Exhibit F90

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/about-new-york-a-small-world-the-wonders-of-entomology.html | About New York; A Small World: The Wonders Of Entomology | False | By Gregory Jaynes | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/inside-994888.html | INSIDE | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/susan-j-reiss-a-lawyer-weds-dr-steven-baskin.html | Susan J. Reiss, a Lawyer, Weds Dr. Steven Baskin | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/travel/eight-auto-trips-back-roadto-towering-mountain-passes-florida-following-tamiami.html | EIGHT AUTO TRIPS: FROM BACK ROADS...TO TOWERING MOUNTAIN PASSES; Florida: Following Tamiami Trail across the Everglades | False | By Jon Nordheimer | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/a-teen-prodigy-cuts-deals-on-tenements.html | A Teen Prodigy Cuts Deals on Tenements | False | By Richard D. Lyons | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/sound-and-recordings-carpenters-sassy-skyscrapers-ballet.html | SOUND AND RECORDINGS; Carpenter's Sassy 'Skyscrapers' Ballet | False | By Paul Kresh | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/weekinreview/headliners-on-the-mound.html | Headliners; On the Mound | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/street-fashion-with-grips-snug-is-a-cinch.html | Street Fashion; With Grips, Snug Is a Cinch | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/fast-forward-for-a-film-festival.html | Fast Forward for a Film Festival | False | By Barbara Delatiner | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/armenians-recall-republic-at-parade.html | Armenians Recall Republic at Parade | False | By Dennis Hevesi | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/miss-holmes-plans-to-wed.html | Miss Holmes Plans to Wed | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/world/rights-measure-disturbs-hopes-for-soviet-trade.html | Rights Measure Disturbs Hopes for Soviet Trade | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/world/us-intervention-in-panama-for-now-just-conversation.html | U.S. Intervention in Panama: For Now, Just Conversation | False | By Steven Erlanger, Special To the New York Times | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/theater/l-broadway-s-siren-song-733488.html | Broadway's Siren Song | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/weekinreview/the-world-in-lebanon-a-new-chance-for-the-old-war.html | THE WORLD; In Lebanon, a New Chance for the Old War | False | By Ihsan A. Hijazi | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/us/dukakis-on-stump-again-stresses-the-family.html | Dukakis, on Stump Again, Stresses the Family | False | By Robin Toner, Special To the New York Times | 1988-06-13 | TX 2-336361 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/a-rational-plan-for-needy-cities.html | A Rational Plan For Needy Cities | False | By Richard Kamin | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/focus-overbuilt-office-markets-developers-redirecting-their-energies.html | FOCUS: Overbuilt Office Markets; Developers Redirecting Their Energies | False | By Eric N. Berg | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/part-time-workers-are-ruled-eligible-for-pension-benefits.html | Part-Time Workers Are Ruled Eligible For Pension Benefits | False | AP | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/gardening-rediscovering-the-hearty-old-rose.html | GARDENING; Rediscovering the Hearty Old Rose | False | By Carl Totemeier | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/books/l-frederick-barthelme-s-spilled-bean-701288.html | Frederick Barthelme's Spilled Bean | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/books/a-noteworthy-collection.html | A Noteworthy Collection | False | By George Johnson | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/sports-people-royals-revamping.html | SPORTS PEOPLE; Royals Revamping | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/antiques-dealers-time-chinese-art-shows-to-opening-at-met.html | ANTIQUES; Dealers Time Chinese Art Shows To Opening at Met | False | By Rita Reif | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/business/l-college-costs-093088.html | College Costs | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/westchester-journal-colonnades-question.html | WESTCHESTER JOURNAL; Colonnades Question | False | By Gary Kriss | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/laurie-caldwell-weds-a-student.html | Laurie Caldwell Weds a Student | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/catherine-wick-weds-physician.html | Catherine Wick Weds Physician | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/world/filipino-soldiers-uneasily-wage-a-war-of-persuasion.html | Filipino Soldiers, Uneasily, Wage a War of Persuasion | False | By Seth Mydans, Special To the New York Times | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/two-viewpoints-on-drunken-driving.html | Two Viewpoints On Drunken Driving | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/theater-producing-musicals-on-a-small-scale.html | THEATER; Producing Musicals On a Small Scale | False | By Alvin Klein | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/sacred-art-exhibition.html | Sacred Art Exhibition | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/sidewalk-litter-law-a-psychic-toll.html | Sidewalk Litter Law: A Psychic Toll | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/debra-weiss-has-wedding.html | Debra Weiss Has Wedding | False | | 1988-06-13 | TX 2-336361 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/record-notes-british-classical-label-to-bow-here.html | RECORD NOTES; British Classical Label to Bow Here | False | By Gerald Gold | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/opinion/topics-of-the-times-lost-in-summit-noise.html | TOPICS OF THE TIMES; Lost in Summit Noise | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/lauren-jannucci-marries-in-jersey.html | Lauren Jannucci Marries in Jersey | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/c-correction-097988.html | Correction | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/business/business-forum-competing-for-the-yen-how-california-does-it.html | BUSINESS FORUM: COMPETING FOR THE YEN; How California Does It | False | By Joel Kurtzman | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/business/what-s-new-in-advertising-agencies-billing-15-million-in-less-than-a-year.html | WHAT'S NEW IN ADVERTISING AGENCIES; Billing $15 Million In Less Than a Year | False | By Christy Marshall | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/postings-800-for-glen-cove-town-houses-on-a-creek.html | POSTINGS; 800 for Glen Cove; Town Houses on a Creek | False | By Thomas L. Waite | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/vote-nears-on-tower-planned-for-brooklyn-heights.html | Vote Nears on Tower Planned for Brooklyn Heights | False | By Thomas Morgan | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/miss-ware-wed-to-philip-caputo.html | Miss Ware Wed To Philip Caputo | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/art-atheneum-program-spotlights-a-homegrown-artist.html | ART; Atheneum Program Spotlights a Home-Grown Artist | False | By William Zimmer | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/karen-methany-engaged.html | >Karen Methany Engaged | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/art-view-splendors-of-the-baroque-age-from-munich.html | ART VIEW; Splendors of the Baroque Age From Munich | False | By John Russell | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/us/troubled-youth-learning-to-put-lives-back-together.html | Troubled Youth Learning to Put Lives Back Together | False | By Lyn Riddle, Special To the New York Times | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/the-business-of-preparing-a-banquet.html | The Business of Preparing a Banquet | False | By Penny Singer | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/baseball-orioles-rally-in-14th-with-3-runs-on-error.html | BASEBALL; Orioles Rally in 14th With 3 Runs on Error | False | By Joe Sexton, Special To the New York Times | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/books/summer-reading-you-can-never-be-too-rich-or-too-idle.html | SUMMER READING; YOU CAN NEVER BE TOO RICH OR TOO IDLE | False | By Dominick Dunne | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/travel/the-uncertainties-of-californias-big-sur.html | The Uncertainties of California's Big Sur | False | By Thomas Simmons | 1988-06-13 | TX 2-336361 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/beth-hines-and-william-battison-3d-are-married.html | Beth Hines and William Battison 3d Are Married | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/us/ukrainian-religious-celebrating-for-1000-reasons.html | Ukrainian Religious Celebrating for 1,000 Reasons | False | By Peter Steinfels | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/l-question-of-the-week-did-the-postseason-hurt-the-nhl-197688.html | QUESTION OF THE WEEK; Did the Postseason Hurt the N.H.L.? | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/belmont-drums-up-horse-promotion.html | Belmont Drums Up Horse Promotion | False | By Vicki Metz | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/expressway-goes-on-the-air.html | Expressway Goes on the Air | False | By Robert J. Salgado | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/long-island-opinion-dating-again-the-good-bad-and-boring.html | LONG ISLAND OPINION; Dating Again: The Good, Bad and Boring | False | By Dott Mott | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/dr-maria-mileno-weds.html | >Dr. Maria Mileno Weds | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/us/10-years-later-voters-in-california-are-asked-to-make-up-for-lost-taxes.html | 10 Years Later, Voters in California Are Asked to Make Up for Lost Taxes | False | By Robert Reinhold, Special To the New York Times | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/travel/shopper-s-world-hawaii-s-expressive-handmade-quilts.html | SHOPPER'S WORLD; Hawaii's Expressive Handmade Quilts | False | By Moana Tregaskis | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/travel/practical-traveler-making-sure-the-rental-car-has-a-baby-seat.html | PRACTICAL TRAVELER; Making Sure The Rental Car Has a Baby Seat | False | By Betsy Wade | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/world/shultz-in-jordan-appeals-to-king-on-mideast-plan.html | SHULTZ, IN JORDAN, APPEALS TO KING ON MIDEAST PLAN | False | By Robert Pear, Special To the New York Times | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/world-hopping-documentary-film-maker-hops-the-subway.html | World-Hopping Documentary Film Maker Hops the Subway | False | By Herbert Hadad | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/world/state-dept-sees-mixed-soviet-rights-record.html | State Dept. Sees Mixed Soviet Rights Record | False | By David Johnston, Special To the New York Times | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/church-to-accept-zoning-conditions.html | Church to Accept Zoning Conditions | False | By Sharon Monahan | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/postings-145-acres-a-big-park-for-business.html | POSTINGS: 145 Acres; A Big Park For Business | False | By Thomas L. Waite | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/connecticut-guide-661788.html | CONNECTICUT GUIDE | False | | 1988-06-13 | TX 2-336361 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/books/summer-reading-in-mudville-hope-springs-eternal-mighty-caseys-100th.html | SUMMER READING; IN MUDVILLE, HOPE SPRINGS ETERNAL: MIGHTY CASEY'S 100TH SEASON | False | By Donald Hall | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/l-question-of-the-week-did-the-postseason-hurt-the-nhl-197988.html | QUESTION OF THE WEEK; Did the Postseason Hurt the N.H.L.? | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/weekinreview/the-nation-crafts-are-pivotal-for-the-skilled-it-s-a-seller-s-market.html | THE NATION: Crafts Are 'Pivotal'; For the Skilled, It's a Seller's Market | False | By Jonathan Hicks | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/weekinreview/the-region-who-will-pay-new-york-city-s-aids-costs.html | THE REGION; Who Will Pay New York City's AIDS Costs? | False | By Michel Marriott | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/business/week-in-business-mixed-signals-on-the-economy.html | WEEK IN BUSINESS; Mixed Signals On the Economy | False | By Pamela D. Sharif | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/national-notebook-santa-barbara-calif-demand-high-for-207-units.html | NATIONAL NOTEBOOK: Santa Barbara, Calif.; Demand High For 207 Units | False | By Kathleen Sharp | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/business/what-s-new-in-advertising-agencies-an-all-star-team-with-a-taste-for-politics.html | WHAT'S NEW IN ADVERTISING AGENCIES; An All-Star Team With a Taste for Politics | False | By Christy Marshall | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/travel/the-st-tropez-of-the-atlantic-gets-a-bridge.html | The St. Tropez Of the Atlantic Gets a Bridge | False | By Aline Mosby | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/world/a-zaire-commuter-6-miles-on-foot.html | A Zaire Commuter: 6 Miles on Foot | False | By Steven Greenhouse, Special To the New York Times | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/if-youre-thinking-of-living-in-patchogue.html | IF YOU'RE THINKING OF LIVING IN: Patchogue | False | By Diana Shaman | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/uconn-pitcher-closer-to-a-baseball-dream.html | UConn Pitcher Closer To a Baseball Dream | False | By Jack Curry | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/books/summer-reading-travel.html | SUMMER READING; TRAVEL | False | By Tom Miller | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/world/cyprus-leaders-plan-talks-to-end-partition.html | Cyprus Leaders Plan Talks to End Partition | False | By Paul Lewis, Special To the New York Times | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/follow-up-on-the-news-navajo-eyes-on-tourist-trade.html | FOLLOW-UP ON THE NEWS; Navajo Eyes On Tourist Trade | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/prison-security-deviled-eggs-and-val-d-or.html | Prison Security: Deviled Eggs and Val D'Or | False | By Constance L. Hays | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/in-the-region-new-jersey-recent-sales-731488.html | In the Region: New Jersey; Recent Sales | False | | 1988-06-13 | TX 2-336361 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/long-island-opinion-when-summer-camp-built-character.html | LONG ISLAND OPINION; When Summer Camp Built Character | False | By Diane Barthel | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/long-island-sound-pomp-and-other-circumstance.html | LONG ISLAND SOUND; Pomp and Other Circumstance | False | By Barbara Klaus | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/books/special-today-book-review-section-7.html | SPECIAL TODAY; Book Review/Section 7 | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/sound-lp-turntables-spin-ahead.html | SOUND; LP Turntables Spin Ahead | False | By Hans Fantel | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/l-question-of-the-week-did-the-postseason-hurt-the-nhl-068188.html | QUESTION OF THE WEEK; Did the Postseason Hurt the N.H.L.? | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/weekinreview/headliners-in-the-race.html | Headliners; In the Race | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/elisabeth-shackelford-wed-to-timothy-r-dodson.html | Elisabeth Shackelford Wed to Timothy R. Dodson | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/stage-view-minimalist-circus-loaded-with-maximum-punch.html | STAGE VIEW; Minimalist Circus Loaded With Maximum Punch | False | By Mel Gussow | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/travel/henry-james-s-sussex-haunt.html | Henry James's Sussex Haunt | False | By Allison Lockwood | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/subway-token-clerk-dies-after-booth-was-set-afire.html | Subway Token Clerk Dies After Booth Was Set Afire | False | By Don Terry | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/books/summer-reading-firing-your-father-isn-t-easy.html | SUMMER READING; FIRING YOUR FATHER ISN'T EASY | False | By Ken Tucker | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/youths-who-set-fires-lack-help-study-finds.html | Youths Who Set Fires Lack Help, Study Finds | False | By Jacqueline Shaheen | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/magazine/l-colorado-s-thriving-cults-52789.html | COLORADO'S THRIVING CULTS | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/postings-merchants-mansions-savannah-in-essex.html | POSTINGS; Merchants' Mansions; Savannah in Essex | False | By Thomas L. Waite | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/chess-bright-spot-in-a-downer.html | CHESS; Bright Spot In a Downer | False | By Robert Byrne | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/the-thailand-touch-in-chatham.html | The Thailand Touch in Chatham | False | By Anne Semmes | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/books/summer-reading-rises-at-dawn-writes-then-retires.html | SUMMER READING; RISES AT DAWN, WRITES, THEN RETIRES | False | By Mordecai Richler | 1988-06-13 | TX 2-336361 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Dates | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/sound-and-recordings-to-the-lp-at-40-hail-and-farewell.html | SOUND AND RECORDINGS; To the LP At 40: Hail! (And Farewell?) | False | By David Hamilton | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/books/summer-reading-triggerman-s-friend.html | SUMMER READING; TRIGGERMAN'S FRIEND | False | By Anne Rice | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/weekinreview/moscow-spring-a-plug-from-reagan-a-new-test-ahead.html | MOSCOW SPRING; A Plug From Reagan, a New Test Ahead | False | By Bill Keller | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/answering-the-mail-038988.html | Answering The Mail | False | By Bernard Gladstone | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/roger-m-machlis-is-wed-to-hilary-rae-markowitz.html | Roger M. Machlis Is Wed To Hilary Rae Markowitz | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/opinion/why-we-search-for-rfk.html | Why We Search for R.F.K. | False | By Adam Walinsky | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/opinion/if-america-is-serious-about-aids-and-localities-must-fight-for-drug-treatment.html | If America Is Serious About Aids; And Localities Must Fight for Drug Treatment | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/new-york-great-towers-city-s-past-proved-be-passing-shadows-skyline.html | NEW YORK; How Great Towers Of the City's Past Proved to Be Passing Shadows On the Skyline | False | By John Gross | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/rockefeller-fellows-program-seeks-5-to-study-urban-issues.html | Rockefeller Fellows Program Seeks 5 to Study Urban Issues | False | By Kathleen Teltsch | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/q-and-a-655388.html | Q and A | False | By Shawn G. Kennedy | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/world/malaysian-jailing-of-4-hurts-women-s-cause.html | Malaysian Jailing of 4 Hurts Women's Cause | False | By Marvine Howe, Special To the New York Times | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/books/pen-issues-warning-on-censorship.html | PEN Issues Warning on Censorship | False | By Herbert Mitgang | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/business/personal-finance-finding-a-cure-for-financial-inertia.html | PERSONAL FINANCE; Finding a Cure for Financial Inertia | False | By Deborah Rankin | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/tauna-k-vanderweghe-tv-producer-married-to-robert-kennish-mullarkey.html | Tauna K. Vanderweghe, TV Producer, Married to Robert Kennish Mullarkey | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/us/unions-make-major-gains-in-88-politics.html | Unions Make Major Gains In '88 Politics | False | By E. J. Dionne Jr., Special To the New York Times | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/commercial-property-shopping-centers-after-boom-vacant-stores-lagging-sales.html | COMMERCIAL PROPERTY: Shopping Centers; After the Boom, Vacant Stores and Lagging Sales | False | By Mark McCain | 1988-06-13 | TX 2-336361 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/books/summer-reading-read-and-run-a-cram-course-for-the-presidency.html | SUMMER READING; READ AND RUN: A CRAM COURSE FOR THE PRESIDENCY | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/travel/a-scotish-inn-sturdy-and-grand.html | A Scotish Inn, Sturdy and Grand | False | By Phyllis Lee Levin | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/us/day-care-becomes-a-growing-burden.html | DAY CARE BECOMES A GROWING BURDEN | False | By Tamar Lewin | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/business/prospects-is-the-bull-about-to-run.html | PROSPECTS; Is the Bull About to Run? | False | By Joel Kurtzman | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/a-second-thayer-honor.html | ; A Second Thayer Honor | False | By Lynne Ames | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/flying-four-flags-patriotism-or-an-ad.html | Flying Four Flags: Patriotism or an Ad? | False | By Jack Cavanaugh | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/l-question-of-the-week-did-the-postseason-hurt-the-nhl-198788.html | QUESTION OF THE WEEK; Did the Postseason Hurt the N.H.L.? | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/magazine/men-s-style-dressed-to-kill.html | MEN'S STYLE; DRESSED TO KILL | False | By Ruth La Ferla | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/us/candidates-and-stars-bask-in-mutual-spotlight.html | Candidates and Stars Bask in Mutual Spotlight | False | By Richard L. Berke, Special To the New York Times | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/home-video-new-releases-mean-spirited-fun.html | HOME VIDEO/NEW RELEASES; Mean-Spirited Fun | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/weekinreview/headliners-in-court.html | Headliners; In Court | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/l-revaluation-738088.html | Revaluation | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/dr-susan-kellie-wed-to-dr-james-harding.html | Dr. Susan Kellie Wed To Dr. James Harding | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/magazine/fashion-update-on-the-hemline-hoopla.html | FASHION; Update On the Hemline Hoopla | False | By Carrie Donovan | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/books/summer-reading-another-sojourner.html | SUMMER READING; ANOTHER SOJOURNER | False | By Noel Perrin | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/weekinreview/ideas-and-trends-privacy-a-definition-is-evolving-case-by-case.html | IDEAS AND TRENDS; Privacy: A Definition Is Evolving Case by Case | False | By Stephen Labaton | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/business/mixing-cultures-on-the-assembly-line.html | Mixing Cultures On the Assembly Line | False | By John Holusha | 1988-06-13 | TX 2-336361 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/opinion/another-arms-pact-is-within-reach.html | Another Arms Pact Is Within Reach | False | By Peter Tarnoff | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/music-summer-evenings-series-enters-lucky-13th.html | MUSIC; 'Summer Evenings' Series Enters 'Lucky 13th'' | False | By Robert Sherman | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/leigh-ann-hutchinson-a-physician-marries-barry-david-lites-a-lawyer.html | Leigh Ann Hutchinson, a Physician, Marries Barry David Lites, a Lawyer | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/judge-drops-out-of-race-for-prosecutor-in-bronx.html | Judge Drops Out of Race For Prosecutor in Bronx | False | By Frank Lynn | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/follow-up-on-the-news-a-golf-match-of-23-years.html | FOLLOW-UP ON THE NEWS; A Golf Match Of 23 Years | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/miss-sandler-married-to-dr-s-k-grinspoon.html | Miss Sandler Married To Dr. S. K. Grinspoon | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/movies/film-view-paris-is-still-for-movie-lovers.html | FILM VIEW; Paris Is Still for Movie Lovers | False | By Vincent Canby | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/books/summer-reading-i-come-to-play-i-come-to-beat-you-i-come-to-kill-you.html | SUMMER READING; 'I COME TO PLAY. I COME TO BEAT YOU. I COME TO KILL YOU' | False | By Hilma Wolitzer | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/ankle-monitor-gets-a-home-tryout.html | Ankle Monitor Gets A Home Tryout | False | By Tessa Melvin | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/dining-out-an-italian-oasis-in-pound-ridge.html | DINING OUT; An Italian Oasis in Pound Ridge | False | By M. H. Reed | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/crafts-stimulating-variety-in-canadian-works.html | CRAFTS; Stimulating Variety In Canadian Works | False | By Patricia Malarcher | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/travel/eight-auto-trips-back-roads-to-towering-mountain-passes-washington-sweltering.html | EIGHT AUTO TRIPS: FROM BACK ROADS...TO TOWERING MOUNTAIN PASSES; Washington: From sweltering valleys to Ice Age grandeur | False | By Timothy Egan | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/c-correction-195488.html | Correction | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/miss-burch-weds-c-j-zimmerman.html | Miss Burch Weds C. J. Zimmerman | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/racewalking-from-the-neighborhood-to-the-grand-prix.html | Racewalking From the Neighborhood to the Grand Prix | False | By Peter Gambaccini | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/fostering-art-for-the-publics-sake.html | Fostering Art for the Public's Sake | False | By William Zimmer | 1988-06-13 | TX 2-336361 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/business/in-quotes.html | IN QUOTES | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/movies/film-stage-to-screen-via-scarborough.html | FILM; Stage to Screen, via Scarborough | False | By Michael Billington | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/music-broadway-classics-and-classic-folk-artists.html | MUSIC; Broadway Classics And Classic Folk Artists | False | By Robert Sherman | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/dining-out-elegant-hotel-dining-at-a-price.html | DINING OUT; Elegant Hotel Dining, at a Price | False | By Joanne Starkey | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/long-island-opinion-in-the-shade-of-maples-and-memories.html | LONG ISLAND OPINION; In the Shade of Maples and Memories | False | By Rosemary T. Myers | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/pamela-j-nott-a-lawyer-marries-daniel-hirshfield.html | Pamela J. Nott, a Lawyer, Marries Daniel Hirshfield | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/yachting-fast-track-across-the-ocean.html | YACHTING; Fast Track Across the Ocean | False | By Barbara Lloyd | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/postings-village-festival-saving-the-waterfront.html | POSTINGS 'Village' Festival; Saving the Waterfront | False | By Thomas L. Waite | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/westchester-q-dr-antoinette-collarini-direction-for-county-youth-bureau-takes.html | WESTCHESTER Q&A: DR. ANTOINETTE COLLARINI; Direction for County Youth Bureau Takes a Turn to the North | False | By Tessa Melvin | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/museum-revamping-after-years-of-conflict.html | Museum Revamping After Years of Conflict | False | By Bea Tusiani | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/views-of-sport-looking-at-the-new-york-state-of-boxing.html | VIEWS OF SPORT; LOOKING AT THE NEW YORK STATE OF BOXING | False | By Jose Torres | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/mosquito-infestation-expected-in-june.html | Mosquito Infestation Expected In June | False | By Jerry Cheslow | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/opinion/l-the-gender-of-guys-as-a-burning-issue-767188.html | The Gender of Guys as a Burning Issue | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/lizabeth-a-davey-to-wed-samuel-gilliland-jr-in-july.html | Lizabeth A. Davey to Wed Samuel Gilliland Jr. in July | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/28-years-of-memories-for-dean-of-legislature.html | 28 Years of Memories For 'Dean' of Legislature | False | By Peggy McCarthy | 1988-06-13 | TX 2-336361 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/northeast-notebook-philadelphia-temple-gets-room-to-grow.html | NORTHEAST NOTEBOOK: Philadelphia; Temple Gets Room to Grow | False | By Robin Warshaw | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/books/summer-reading-gardening.html | SUMMER READING; GARDENING | False | By Linda Yang, the Author of the Terrace Gardener'S Handbook, Writes About Gardening For the Home Section of the New York Times. She Is At Work On the Book of City Gardening." | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/an-island-of-sequestered-wildflowers.html | An Island of Sequestered Wildflowers | False | By Joan Lee Faust | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/obituaries/davey-moore-28-is-dead-in-accident-held-boxing-title.html | Davey Moore, 28, Is Dead in Accident; Held Boxing Title | False | AP | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/residential-resales-655088.html | Residential Resales | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/travel/eight-auto-trips-back-roads-to-towering-mountain-passes-missouri-arkansas.html | EIGHT AUTO TRIPS: FROM BACK ROADS...TO TOWERING MOUNTAIN PASSES; Missouri-Arkansas: Sampling the Ozarks over 100 twisting miles | False | By William Robbins | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/sheila-a-murray-wed-to-felipe-s-prestamo.html | Sheila A. Murray Wed To Felipe S. Prestamo | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/movies/review-film-lust-and-murder-in-triangular-drifter.html | Review/Film; Lust and Murder in Triangular 'Drifter' | False | By Caryn James | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/northeast-notebook-boston-union-support-spurs-housing.html | NORTHEAST NOTEBOOK: Boston; Union Support Spurs Housing | False | By Linda Corman | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/books/summer-reading-know-thyself-free-thyself.html | SUMMER READING; KNOW THYSELF, FREE THYSELF | False | By Robert Stone | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/magazine/struggling-back.html | STRUGGLING BACK | False | By Samuel Abt | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/travel/l-boning-up-379788.html | Boning Up | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/l-in-defense-of-guerrero-201088.html | In Defense Of Guerrero | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/outdoors-memories-of-a-master-guide.html | Outdoors; Memories of a Master Guide | False | By Charles Mohr | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/sound-and-recordings-harnoncourts-period-giulio-cesare.html | SOUND AND RECORDINGS; Harnoncourt's Period 'Giulio Cesare' | False | By George Jellinek | 1988-06-13 | TX 2-336361 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/in-the-region-long-island-the-homebuilding-pinch-hits-older-areas.html | In the Region: Long Island; The Home-Building Pinch Hits Older Areas | False | By Diana Shaman | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/books/summer-reading-children-s-books.html | SUMMER READING; CHILDREN'S BOOKS | False | By Rebecca Lazear Okrent | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/coast-guard-s-cuts-worry-boaters.html | Coast Guard's Cuts Worry Boaters | False | By Naftali Bendavid | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/wliv-challenged-on-funds.html | WLIV Challenged on Funds | False | By Doris Meadows | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/world/north-africa-yearning-for-western-tourists.html | North Africa Yearning for Western Tourists | False | By Paul Delaney, Special To the New York Times | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/architecture-view-an-addition-that-leaves-well-enough-alone.html | ARCHITECTURE VIEW; An Addition That Leaves Well Enough Alone | False | By Paul Goldberger | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/business/what-s-new-advertising-agencies-saying-goodbye-cold-calls-corporate-lunches.html | WHAT'S NEW IN ADVERTISING AGENCIES; Saying Goodbye to Cold Calls and Corporate Lunches | False | By Christy Marshall | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/in-the-region-new-jersey-mall-tradeoffs-provide-housing-bonus.html | In the Region: New Jersey; Mall Trade-Offs Provide Housing Bonus | False | By Rachelle Garbarine | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/decision-nears-on-grace-church.html | Decision Nears On Grace Church | False | By Patricia Keegan | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/us/aids-virus-found-to-hide-in-cells-eluding-detection-by-normal-tests.html | AIDS Virus Found to Hide in Cells, Eluding Detection by Normal Tests | False | By Gina Kolata | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/speaking-personally-ciao-new-jersey-hello-kentucky.html | SPEAKING PERSONALLY; Ciao, New Jersey; Hello, Kentucky | False | By Constance Alexander | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/art-giving-a-master-her-due.html | ART; Giving a Master Her Due | False | By Phyllis Braff | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/national-notebook-dewey-beach-del-road-project-worries-resort.html | NATIONAL NOTEBOOK: Dewey Beach, Del.; Road Project Worries Resort | False | By Maureen Milford | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/rebecca-cox-wed-to-wilfrid-wood.html | Rebecca Cox Wed To Wilfrid Wood | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/travel/casting-aside-all-cares-fishing-in-montana.html | Casting Aside All Cares: Fishing in Montana | False | By Jim Robbins | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/sportsmanship-relegated-to-past-201688.html | Sportsmanship Relegated to Past | False | | 1988-06-13 | TX 2-336361 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/musical-therapy-for-the-terminally-ill.html | Musical Therapy for the Terminally Ill | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/world/duarte-takes-up-a-final-campaign.html | Duarte Takes Up a Final Campaign | False | By James Lemoyne, Special To the New York Times | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/nba-playoffs-many-questions-arise-as-the-celtics-fall.html | N.B.A. PLAYOFFS; Many Questions Arise as the Celtics Fall | False | By Peter Alfano, Special To the New York Times | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/l-question-of-the-week-did-the-postseason-hurt-the-nhl-198288.html | QUESTION OF THE WEEK; Did the Postseason Hurt the N.H.L.? | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/l-fake-african-art-and-the-passion-for-authenticity-004488.html | Fake African Art and The Passion for Authenticity | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/sports-of-the-times-the-rabbit-in-john-thompson-s-race-to-the-olympics.html | SPORTS OF THE TIMES; The Rabbit in John Thompson's Race to the Olympics | False | By George Vecsey | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/lazy-lester-s-ambling-blues.html | Lazy Lester's Ambling Blues | False | By Peter Watrous | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/us/bush-s-campaign-amid-frictions-confers-with-new-faces-and-old-allies.html | Bush's Campaign, Amid Frictions, Confers With New Faces and Old Allies | False | By Gerald M. Boyd, Special To the New York Times | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/track-and-field-deloach-equals-record-in-100-meters.html | TRACK AND FIELD; DeLoach Equals Record in 100 Meters | False | By Michael Janofsky, Special To the New York Times | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/news-summary-166888.html | NEWS SUMMARY | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/world/german-miners-rescued-after-nearly-3-days-trapped-in-air-pocket.html | GERMAN MINERS RESCUED AFTER NEARLY 3 DAYS TRAPPED IN AIR POCKET | False | AP | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/rowing-huskies-finally-row-to-title.html | ROWING; Huskies Finally Row to Title | False | By William N. Wallace, Special To the New York Times | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Joan Cook | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/travel/a-feast-day-of-roast-corn-up-in-michigan.html | A Feast Day Of Roast Corn Up in Michigan | False | By Kathryn Paulsen | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/theater/a-special-award-for-a-theater-man.html | A Special Award For a Theater Man | False | By Samuel G. Freedman | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/anne-emmons-an-art-administrator-and-james-stephenson-mason-marry.html | Anne Emmons, an Art Administrator, And James Stephenson Mason Marry | False | | 1988-06-13 | TX 2-336361 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/politics-one-million-expected-at-the-polls-in-primaries.html | POLITICS; One Million Expected At the Polls In Primaries | False | By Joseph F. Sullivan | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/business/l-buying-binge-093288.html | Buying Binge | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/travel/fare-of-the-country-france-s-rolling-pizza-palors.html | FARE OF THE COUNTRY; France's Rolling Pizza Palors | False | By Patricia Wells | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/lisa-m-maguire-and-donald-foley-2d-are-married.html | Lisa M. Maguire and Donald Foley 2d Are Married | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/weekinreview/verbatim-taxi-troubles.html | VERBATIM; Taxi Troubles | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/northeast-notebook-dewey-beach-del-road-project-worries-resort.html | NORTHEAST NOTEBOOK; Dewey Beach, Del.; Road Project Worries Resort | False | By Maureen Milford | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/the-lesser-known-but-sporty-dr-i.html | The Lesser-Known But Sporty Dr. I | False | By Gerald Eskenazi | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/troubles-still-roil-state-rent-agency.html | Troubles Still Roil State Rent Agency | False | By Anthony Depalma | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/andrew-w-clurman-wed-to-claire-hebert.html | Andrew W. Clurman Wed to Claire Hebert | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/world/italian-cabinet-accepts-nato-f-16-s.html | Italian Cabinet Accepts NATO F-16's | False | By Roberto Suro, Special To the New York Times | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/business/what-s-new-in-advertising-agencies-scaring-the-clients-then-calming-them-down.html | WHAT'S NEW IN ADVERTISING AGENCIES; Scaring the Clients - Then Calming Them Down | False | By Christy Marshall | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/travel/q-a-380888.html | Q&A | False | By Stanley Carr | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/theater/sound-and-recordings-broadway-breaks-out-of-its-shell.html | SOUND AND RECORDINGS; Broadway Breaks Out of Its Shell | False | By Stephen Holden | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/quotation-of-the-day-190988.html | Quotation of the Day | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/music-new-head-of-center-sees-need-for-identity.html | MUSIC; New Head of Center Sees Need for Identity | False | By Rena Fruchter | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/next-week-how-far-can-a-manager-go-during-arguments.html | Next Week; How Far Can a Manager Go During Arguments? | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/at-this-festival-the-jugglers-are-behind-the-scenes.html | At This Festival, the Jugglers Are Behind the Scenes | False | By William H. Honan | 1988-06-13 | TX 2-336361 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Numbers | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/travel/eight-auto-trips-back-roads-to-towering-mountain-passes-michigan-between-lake-bay.html | EIGHT AUTO TRIPS: FROM BACK ROADS...TO TOWERING MOUNTAIN PASSES; Michigan: Between the lake and the bay, the Leelanau Peninsula | False | By William E. Schmidt | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/business/consumer-rates.html | CONSUMER RATES | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/business/investing-the-numbers-that-move-the-market.html | INVESTING; The Numbers That Move the Market | False | By Anise C. Wallace | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/us/street-smarts-for-18-ducks.html | Street Smarts for 18 Ducks | False | AP | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/obituaries/andrew-schildhaus-orthopedics-chief-73.html | Andrew Schildhaus, Orthopedics Chief, 73 | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/magazine/food-the-road-to-canton.html | FOOD; THE ROAD TO CANTON | False | By Ken Hom | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/us/doctors-polled-on-life-support.html | Doctors Polled on Life Support | False | AP | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/elizabeth-noone-marries-a-physician.html | Elizabeth Noone Marries a Physician | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/kodak-to-back-home-values-at-chemical-site.html | Kodak to Back Home Values at Chemical Site | False | Special to the New York Times | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/weekinreview/the-world-the-french-rethink-the-prospect-of-one-europe.html | THE WORLD; The French Rethink the Prospect of One Europe | False | By James M. Markham | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/in-the-region-long-island-recent-sales-719788.html | In the Region: Long Island; Recent Sales | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/l-andre-agassi-refreshing-reign-202488.html | Andre Agassi: Refreshing Reign | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/opinion/l-let-s-not-yet-give-up-on-american-science-on-with-supercollider-204588.html | Let's Not Yet Give Up on American Science; On With Supercollider | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/focus-overbuilding-developers-redirecting-energies.html | FOCUS: Overbuilding Developers; Redirecting Energies | False | By Eric N. Berg | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/region-connecticut-westchester-stamford-shrugs-off-condo-deal-s-collapse.html | In the Region: Connecticut and Westchester; Stamford Shrugs Off Condo Deal's Collapse | False | By Eleanor Charles | 1988-06-13 | TX 2-336361 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Numbers | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/american-league-blue-jays-roar-past-red-sox-10-2.html | AMERICAN LEAGUE; Blue Jays Roar Past Red Sox, 10-2 | False | AP | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/us/ex-arizona-legislator-guilty.html | Ex-Arizona Legislator Guilty | False | AP | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/art-landscapes-old-and-new.html | ART; Landscapes, Old and New | False | By Vivien Raynor | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/weekinreview/the-world-israeli-censorship-takes-on-two-meanings.html | THE WORLD; Israeli Censorship Takes On Two Meanings | False | By Joel Brinkley | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/television-the-hill-streeters-today-new-beats-few-beefs.html | TELEVISION; The Hill Streeters Today: New Beats, Few Beefs | False | By Sara Nelson | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/the-new-and-the-rococo-by-trio-bell-arte.html | The New and the Rococo, by Trio Bell'Arte | False | By Will Crutchfield | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/l-two-views-offered-on-drunken-driving-006788.html | Two Views Offered on Drunken Driving | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/world/philippine-army-seizes-the-moment-in-rebel-war.html | PHILIPPINE ARMY SEIZES THE MOMENT IN REBEL WAR | False | By Seth Mydans, Special To the New York Times | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/books/summer-reading-art.html | SUMMER READING; ART | False | By John Russell | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/answering-the-mail-703988.html | Answering The Mail | False | By Bernard Gladstone | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/theater-review-bedroom-farce-a-frothy-comedy.html | THEATER REVIEW; 'Bedroom Farce,' A Frothy Comedy | False | By Leah D. Frank | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/opinion/l-impeachment-of-judges-is-a-job-for-congress-766988.html | Impeachment of Judges Is a Job for Congress | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/new-smoking-rules-weighed.html | New Smoking Rules Weighed | False | By Gary Kriss | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/home-video-new-releases-strong-stars.html | HOME VIDEO/NEW RELEASES; Strong Stars | False | By Richard F. Shepard | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/travel/travel-advisory-373988.html | TRAVEL ADVISORY | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/delays-likely-on-palisades-parkway.html | Delays Likely on Palisades Parkway | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/l-nazis-and-history-to-the-editor-733788.html | Nazis and History To the Editor | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/obituaries/david-l-guyer-memorial.html | David L. Guyer Memorial | False | | 1988-06-13 | TX 2-336361 | | |

| Digital Date | Print Date | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/business/the-economists-behind-the-candidates-summers-a-legacy-of-liberalism.html | THE ECONOMISTS BEHIND THE CANDIDATES; Summers: A Legacy of Liberalism | False | By Peter T. Kilborn | 1988-06-13 | TX 2-336361 | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/weekinreview/region-10-years-casinos-why-boardwalk-rich-atlantic-city-poor.html | THE REGION: 10 Years of Casinos; Why the Boardwalk Is Rich and Atlantic City is Poor | False | By Donald Janson | 1988-06-13 | TX 2-336361 | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/us/tainted-water-worries-boston.html | Tainted Water Worries Boston | False | AP | 1988-06-13 | TX 2-336361 | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/travel/tippecanoe-and-baseball-too.html | Tippecanoe and Baseball, Too | False | By William Serrin | 1988-06-13 | TX 2-336361 | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/francesca-amato-marries.html | Francesca Amato Marries | False | | 1988-06-13 | TX 2-336361 | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/obituaries/bishop-fred-holloway-of-methodist-church.html | Bishop Fred Holloway Of Methodist Church | False | AP | 1988-06-13 | TX 2-336361 | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/when-t-shirts-just-won-t-do.html | When T-Shirts Just Won't Do | False | By Bernadine Morris | 1988-06-13 | TX 2-336361 | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/returning-from-taiwan-o-rourke-talks-of-trade.html | Returning From Taiwan, O'Rourke Talks of Trade | False | By James Feron | 1988-06-13 | TX 2-336361 | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/m-d-lynn-wed-to-ms-pomerantz.html | M. D. Lynn Wed To Ms. Pomerantz | False | | 1988-06-13 | TX 2-336361 | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/magazine/l-national-gridlock-056088.html | NATIONAL GRIDLOCK | False | | 1988-06-13 | TX 2-336361 | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/pop-view-women-rock-their-way.html | POP VIEW; Women Rock Their Way | False | By Jon Pareles | 1988-06-13 | TX 2-336361 | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/l-lots-of-water-lots-of-growth-057788.html | Lots of Water, Lots of Growth | False | | 1988-06-13 | TX 2-336361 | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/us/rev-clyde-taylor-83-led-evangelical-group.html | Rev. Clyde Taylor, 83; Led Evangelical Group | False | | 1988-06-13 | TX 2-336361 | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/touch-of-the-artist-customizes-rooms.html | Touch of the Artist Customizes Rooms | False | By Bess Liebenson | 1988-06-13 | TX 2-336361 | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/dr-ellen-r-sher-is-married-to-philip-j-voorhees.html | Dr. Ellen R. Sher Is Married to Philip J. Voorhees | False | | 1988-06-13 | TX 2-336361 | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/home-clinic-soldering-it-s-not-so-hard.html | HOME CLINIC; Soldering: It's Not So Hard | False | By John Warde | 1988-06-13 | TX 2-336361 | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/putting-unwanted-food-on-tables-of-the-hungry.html | Putting Unwanted Food on Tables of the Hungry | False | | 1988-06-13 | TX 2-336361 | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/world/co-author-as-alive-as-law.html | Co-Author as Alive as Law | False | Special to the New York Times | 1988-06-13 | TX 2-336361 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/books/paperback-best-sellers-june-5-1988.html | PAPERBACK BEST SELLERS: June 5, 1988 | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/baseball-umpires-resolution-doesn-t-worry-yankees.html | BASEBALL; UMPIRES' RESOLUTION DOESN'T WORRY YANKEES | False | By Joe Sexton, Special To the New York Times | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/us/jackson-plans-to-campaign-beyond-the-primaries.html | Jackson Plans to Campaign Beyond the Primaries | False | By Michael Oreskes, Special To the New York Times | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/sports-people-another-tate.html | SPORTS PEOPLE; Another Tate | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/westchester-opinion-haves-should-have-less-to-aid-the-have-nots.html | WESTCHESTER OPINION; 'Haves' Should Have Less to Aid The 'Have-Nots' | False | By William Lawyer | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/notebook-bonilla-is-clear-evidence-of-thrift-s-good-vision.html | NOTEBOOK; BONILLA IS CLEAR EVIDENCE OF THRIFT'S GOOD VISION | False | By Murray Chass | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/college-world-series-stanford-surprises-fresno-st.html | COLLEGE WORLD SERIES; Stanford Surprises Fresno St. | False | By Malcolm Moran, Special To the New York Times | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/l-the-real-emperor-734388.html | The Real 'Emperor' | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/theater/theater-bergman-brings-a-restive-hamlet-to-brooklyn.html | THEATER; Bergman Brings A Restive Hamlet To Brooklyn | False | By Cindy Babski | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/weekinreview/the-region-anderson-s-exit-redefining-the-republican.html | THE REGION: Anderson's Exit; Redefining The Republican | False | By Frank Lynn | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/weekinreview/ideas-and-trends-tracking-suspects-a-new-breed-of-snoopier-computers.html | IDEAS AND TRENDS: Tracking Suspects; A New Breed Of Snoopier Computers | False | By John Markoff | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/magazine/l-national-gridlock-060988.html | NATIONAL GRIDLOCK | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/l-when-will-lendl-get-citizenship-201488.html | When Will Lendl Get Citizenship? | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/c-a-correction-654988.html | A CORRECTION | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/pre-k-programs-have-content-and-value.html | Pre-K Programs Have Content and Value | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/us/pilots-fatigue-termed-threat-to-safe-flying.html | Pilots' Fatigue Termed Threat To Safe Flying | False | By William Stockton | 1988-06-13 | TX 2-336361 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/l-8-week-wonders-should-not-be-teachers-043988.html | '8-Week Wonders' Should Not Be Teachers | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/michele-martin-is-married-to-robert-noel-grossman.html | Michele Martin Is Married To Robert Noel Grossman | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/talking-noise-soft-talk-can-end-nuisances.html | TALKING: Noise; Soft Talk Can End Nuisances | False | By Andree Brooks | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/inside-136288.html | INSIDE | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/a-tale-of-fraud-and-greed-in-wedtech-testimony.html | A Tale of Fraud and Greed in Wedtech Testimony | False | By Howard W. French | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/2-newark-children-die-in-fire-set-by-mother.html | 2 Newark Children Die in Fire Set by Mother | False | AP | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/weekinreview/how-america-voted-early-and-often-and-mostly-by-the-old-rules.html | How America Voted: Early and Often, and Mostly by the Old Rules | False | By R. W. Apple Jr. | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/miss-cobun-wed-to-gerard-fallon.html | Miss Cobun Wed To Gerard Fallon | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/review-dance-wryness-by-self-and-moore.html | Review/Dance; Wryness By Self And Moore | False | By Jennifer Dunning | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/romance-romance-hearts-in-the-hamptons.html | 'Romance Romance': Hearts in the Hamptons | False | By Alvin Klein | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/business/what-s-new-in-advertising-agencies-a-wave-of-start-ups-on-madison-avenue.html | WHAT'S NEW IN ADVERTISING AGENCIES; A Wave of Start-Ups on Madison Avenue | False | By Christy Marshall | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/travel/l-flavor-of-puri-379688.html | Flavor of Puri | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/opinion/foreign-affairs-summitry-shows-up-misperceptions.html | FOREIGN AFFAIRS; Summitry Shows Up Misperceptions | False | By Flora Lewis | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/camera-the-newest-super-automatic.html | CAMERA; The Newest Super Automatic | False | By Andy Grundberg | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/laura-m-fox-is-wed-to-thomas-macken-jr.html | Laura M. Fox Is Wed To Thomas Macken Jr. | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/travel/l-egyptian-tourism-379888.html | Egyptian Tourism | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/theater/a-season-for-eastern-sissy-playwrights.html | A Season for Eastern Sissy Playwrights | False | By Frank Rich | 1988-06-13 | TX 2-336361 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/county-and-metronorth-await-report-on-new-rochelle-bridge.html | County and Metro-North Await Report on New Rochelle Bridge | False | By Gary Kriss | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/world/african-disputes-pit-arab-vs-black.html | AFRICAN DISPUTES PIT ARAB VS. BLACK | False | By James Brooke, Special To the New York Times | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/2-developers-compete-for-malls-10-miles-apart.html | 2 Developers Compete for Malls 10 Miles Apart | False | By Sharon L. Bass | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/books/best-sellers-june-5-1988.html | BEST SELLERS: June 5, 1988 | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/new-yorkers-ets.html | NEW YORKERS, ETS. | False | By Enid Nemy | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/books/summer-reading-how-the-aspic-from-topeka-won-the-heart-of-alice-b-toklas.html | SUMMER READING; HOW THE ASPIC FROM TOPEKA WON THE HEART OF ALICE B. TOKLAS | False | By Carlton Lake | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/technology-fair-for-the-disabled.html | Technology Fair for the Disabled | False | By Gary Kriss | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/opinion/topics-of-the-times-proposition-to-watch.html | TOPICS OF THE TIMES; Proposition to Watch | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/mets-win-on-homer-in-13th.html | Mets Win On Homer in 13th | False | By Murray Chass | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/sports-poeple-setback-for-driver.html | SPORTS POEPLE; Setback for Driver | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/world/move-by-khomeini-raises-questions.html | MOVE BY KHOMEINI RAISES QUESTIONS | False | By Elaine Sciolino, Special To the New York Times | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/travel/c-correction-380088.html | Correction | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/weekinreview/c-correction-114488.html | Correction | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/results-plus-205088.html | RESULTS PLUS | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/connecticut-qa-nancy-a-beaubaire-gardening-is-a-universal-language.html | CONNECTICUT Q&A.: NANCY A. BEAUBAIRE; 'Gardening Is a Universal Language' | False | By Laurie A. O'Neill | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/business/turning-glass-into-art-and-profits-too.html | Turning Glass Into Art - And Profits, Too | False | By Cindy Babski | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/us/us-economy-seems-to-gain-strength-from-its-weakness.html | U.S. Economy Seems to Gain Strength From Its Weakness | False | By Louis Uchitelle | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/us/massachusetts-city-is-given-a-friend-s-millions-of-thanks.html | Massachusetts City Is Given A Friend's Millions of Thanks | False | By Kathleen Teltsch, Special To the New York Times | 1988-06-13 | TX 2-336361 | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Date | Registration Numbers | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/food-yes-there-are-summer-risotto-dishes.html | FOOD; Yes, There Are Summer Risotto Dishes | False | By Florence Fabricant | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/colleges-join-business-in-push-for-jobs.html | Colleges Join Business in Push for Jobs | False | By Marian Courtney | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/molly-f-free-marries-john-hall-mcclement.html | Molly F. Free Marries John Hall McClement | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/social-events-from-soho-to-caramoor.html | SOCIAL EVENTS; From SoHo to Caramoor | False | By Thomas W. Ennis | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/weekinreview/the-nation-how-congress-came-to-love-the-canada-free-trade-bill.html | THE NATION; How Congress Came to Love the Canada Free-Trade Bill | False | By Clyde H. Farnsworth | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/d-b-wake-wed-to-miss-phlipot.html | D. B. Wake Wed To Miss Phlipot | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/truckers-upset-by-plan-on-exhausts.html | Truckers Upset by Plan on Exhausts | False | By Sharon L. Bass | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/archives/numismatics-a-50th-anniversary-adds-some-respect-to-the-nickel.html | NUMISMATICS; A 50th Anniversary Adds Some Respect to the Nickel | True | By Ed Reiter | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/new-jersey-opinion-neglect-imperils-historic-sites.html | NEW JERSEY OPINION; Neglect Imperils Historic Sites | False | By Ronald J. Dupont Jr. | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/opinion/abroad-at-home-what-might-have-been.html | ABROAD AT HOME; What Might Have Been | False | By Anthony Lewis | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/books/summer-reading-cookbooks.html | SUMMER READING; COOKBOOKS | False | By Florence Fabricant | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/travel/eight-auto-trips-back-roadsto-towering-mountain-passes-texas-san-antonio-through.html | EIGHT AUTO TRIPS: FROM BACK ROADS...TO TOWERING MOUNTAIN PASSES; Texas: From San Antonio through the hill country | False | By Peter Applebome | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/clinics-treat-pet-emergencies.html | Clinics Treat Pet Emergencies | False | By Nancy Polk | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/magazine/l-colorado-s-thriving-cults-054288.html | COLORADO'S THRIVING CULTS | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/dining-out-for-the-sushi-and-sukiyaki-lover.html | DINING OUT; For the Sushi and Sukiyaki Lover | False | By Patricia Brooks | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/yale-law-students-from-poor-backgrounds-unite.html | Yale Law Students From Poor Backgrounds Unite | False | Special to the New York Times | 1988-06-13 | TX 2-336361 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/us/powered-by-sun-young-racers-look-to-future.html | Powered by Sun, Young Racers Look to Future | False | By John Rudolph, Special To the New York Times | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/fresh-air-fund-operates-youth-camp.html | Fresh Air Fund Operates Youth Camp | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/l-monumental-longevity-201388.html | Monumental Longevity? | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/magazine/delaware-inc.html | DELAWARE INC. | False | By L.j. Davis | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/business/the-economists-behind-the-candidates-boskin-mainstream-conservative.html | THE ECONOMISTS BEHIND THE CANDIDATES; Boskin: Mainstream Conservative | False | By Peter T. Kilborn | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/bridge-not-so-instant-replay-of-the-1987-playoffs.html | BRIDGE; Not-So-Instant Replay Of the 1987 Playoffs | False | By Alan Truscott | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/us/writers-are-busy-in-nation-s-capital.html | Writers Are Busy in Nation's Capital | False | Special to the New York Times | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/national-league-reds-top-dodgers-on-o-neill-s-homer.html | NATIONAL LEAGUE; Reds Top Dodgers On O'Neill's Homer | False | AP | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/landfill-shortage-putting-pressure-on-budgets.html | Landfill Shortage Putting Pressure on Budgets | False | By Bob Narus | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/connecticut-opinion-community-spirit-across-generations.html | CONNECTICUT OPINION; Community Spirit Across Generations | False | By Joe Duffy | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/books/summer-reading-the-things-they-babbled-to-willie.html | SUMMER READING; THE THINGS THEY BABBLED TO WILLIE | False | By Bret Easton Ellis | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/books/summer-reading-tales-of-a-war-horse.html | SUMMER READING; TALES OF A WAR HORSE | False | By Rita Mae Brown | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/us/pregnant-women-s-use-of-vdt-s-is-scrutinized.html | Pregnant Women's Use Of VDT's Is Scrutinized | False | By Lawrence K. Altman | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/long-island-journal-320088.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/4-bridge-teams-vie-for-venice.html | 4 Bridge Teams Vie for Venice | False | By Alan Truscott, Special To the New York Times | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/us/more-drug-treatment-centers-are-urged.html | MORE DRUG TREATMENT CENTERS ARE URGED | False | By Philip M. Boffey, Special To the New York Times | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/weekinreview/ideas-and-trends-what-technology-can-do-for-the-disabled.html | IDEAS AND TRENDS; What Technology Can Do for the Disabled | False | By H. Eric Semler | 1988-06-13 | TX 2-336361 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/sandra-kunhardt-a-writer-marries.html | Sandra Kunhardt, A Writer, Marries | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/nba-playoffs-lakers-survive-another-scare.html | N.B.A. PLAYOFFS; Lakers Survive Another Scare | False | By William C. Rhoden, Special To the New York Times | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/stacy-h-warth-is-married-to-mark-carlson-sullivan.html | Stacy H. Warth Is Married To Mark Carlson Sullivan | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/oceanside-celebrates-past-with-a-gala.html | Oceanside Celebrates Past With a Gala | False | By Susan Carroll | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/lots-of-water-lots-of-growth.html | Lots of Water, Lots of Growth | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/world/castro-vows-to-free-most-political-prisoners.html | Castro Vows to Free Most Political Prisoners | False | By Joseph B. Treaster, Special To the New York Times | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/westchester-opinion-learning-the-value-of-money-again.html | WESTCHESTER OPINION; Learning the Value of Money, Again | False | By Doreen Roam | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/national-notebook-macon-ga-a-new-blow-against-blight.html | NATIONAL NOTEBOOK: Macon, Ga.; A New Blow Against Blight | False | By John Finotti | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/magazine/l-lording-it-over-england-052088.html | LORDING IT OVER ENGLAND | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/theater-a-new-haven-premiere-for-elvis.html | THEATER; A New Haven Premiere for 'Elvis' | False | By Alvin Klein | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/the-view-from-iona-preparatory-school-the-class-of-63-shares-its.html | THE VIEW FROM: IONA PREPARATORY SCHOOL; The Class of '63 Shares Its Yesterdays | False | By Lynne Ames | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/magazine/l-colorado-s-thriving-cults-053288.html | COLORADO'S THRIVING CULTS | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/art-view-the-work-of-cezanne-before-he-became-cezanne.html | ART VIEW; The Work of Cezanne Before He Became Cezanne | False | By John House | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/music-wuorinen-s-bleak-view-of-the-future.html | MUSIC; Wuorinen's Bleak View of the Future | False | By Joan Peyser | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/mixing-legal-studies-and-municipal-service.html | Mixing Legal Studies And Municipal Service | False | By Michel Marriott | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/miss-nichols-has-wedding.html | Miss Nichols Has Wedding | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/sports-people-black-hawks-look.html | SPORTS PEOPLE; Black Hawks Look | False | | 1988-06-13 | TX 2-336361 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/energy-squeeze-is-seen-for-summer.html | Energy Squeeze Is Seen for Summer | False | By Robert A. Hamilton | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/business/data-bank-june-5-1988.html | DATA BANK: June 5, 1988 | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/reviews-music-exotic-influences-in-high-tech-concert.html | Reviews/Music; Exotic Influences in High-Tech Concert | False | By Allan Kozinn | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/connecticut-opinion-daughters-mothers-and-abortion.html | CONNECTICUT OPINION; Daughters, Mothers And Abortion | False | By Noreen Girard | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/l-question-of-the-week-did-the-postseason-hurt-the-nhl-197488.html | QUESTION OF THE WEEK; Did the Postseason Hurt the N.H.L.? | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/business/business-forum-the-1950-s-revisited-coming-soon-more-men-than-women.html | BUSINESS FORUM: THE 1950's REVISITED; Coming Soon: More Men than Women | False | By Jib Fowles | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/karen-donfried-weds-alan-untereiner.html | Karen Donfried Weds Alan Untereiner | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/connecticut-opinion-the-fight-to-break-the-squeeze-of-time.html | CONNECTICUT OPINION; The Fight to Break the Squeeze of Time | False | By Peggy Heinrich | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/magazine/me-and-andy-warhol.html | ME AND ANDY WARHOL | False | By Patricia Volk | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/l-devils-played-in-wrong-arena-127388.html | Devils Played In Wrong Arena | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/l-combining-safety-and-cycling-323088.html | Combining Safety And Cycling | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/lori-patricof-weds.html | Lori Patricof Weds | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/world/russian-orthodox-to-meet-vatican-about-ukrainians.html | RUSSIAN ORTHODOX TO MEET VATICAN ABOUT UKRAINIANS | False | By Felicity Barringer, Special To the New York Times | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/eileen-p-hart-is-a-bride.html | Eileen P. Hart Is a Bride | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/theater-getting-a-play-to-broadway-or-off.html | THEATER; Getting a Play to Broadway (or Off) | False | By Alvin Klein | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/pied-piper-of-dance-inspires-a-brat-pack.html | Pied Piper of Dance Inspires a Brat Pack | False | By Barbara Gilford | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/travel/eight-auto-trips-back-roads-to-towering-mountain-passes-tennessee-n-carolina-off.html | EIGHT AUTO TRIPS: FROM BACK ROADS...TO TOWERING MOUNTAIN PASSES; Tennessee-N. Carolina: Off the beaten path through the Great Smokies | False | By Ronald Smothers | 1988-06-13 | TX 2-336361 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/business/investing-a-technology-analyst-s-bank.html | INVESTING; A Technology Analyst's Bank | False | By Lawrence J. Demaria | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/weekinreview/world-toward-political-deal-having-little-choice-sandinistas-contras-talk.html | THE WORLD: Toward a Political Deal; Having Little Choice, The Sandinistas and The Contras Talk On | False | By James Lemoyne | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/weekinreview/the-nation-industry-government-and-labor-try-to-plan-for-workers-obsolesence.html | THE NATION; Industry, Government and Labor Try To Plan for Workers' Obsolescence | False | By John Holusha | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/l-urban-food-court-651088.html | Urban Food Court | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/us/death-row-legal-aid-mandated.html | Death Row Legal Aid Mandated | False | AP | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/2-killed-5-wounded-in-brooklyn-social-club-shooting.html | 2 Killed, 5 Wounded in Brooklyn Social Club Shooting | False | By Peter Kerr | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/archives/gardening-including-a-splash-of-white.html | GARDENING; Including a Splash of White | True | By Catriona T. Erler | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | By Patricia T. O'Conner | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/lilco-management-to-remain-in-place.html | Lilco Management to Remain in Place | False | By Philip S. Gutis | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/magazine/design-communing-with-nature.html | DESIGN; COMMUNING WITH NATURE | False | By Carol Vogel | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/art-rediscovering-insley-landscapes.html | ART; Rediscovering Insley Landscapes | False | By Vivien Raynor | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/business/l-anything-goes-999289.html | Anything Goes | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/books/summer-reading-books-for-vacation-reading.html | SUMMER READING; BOOKS FOR VACATION READING | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/stamps-the-altoona-papers-cont-discovering-who-was-who.html | STAMPS; The Altoona Papers (cont.): Discovering Who Was Who | False | By Barth Healey | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/c-correction-733588.html | CORRECTION | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/opinion/the-waldheim-docu-trial.html | The Waldheim Docu-Trial | False | | 1988-06-13 | TX 2-336361 | | |

| Digital Date | Print Date | Title | Headline | Archiv | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/at-stony-brook-a-world-of-stage.html | At Stony Brook, a World of Stage | False | By Barbara Delatiner | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/answering-the-mail-039188.html | Answering The Mail | False | By Bernard Gladstone | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/us/foes-dig-in-on-gun-ban-in-maryland.html | Foes Dig In on Gun Ban in Maryland | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/business/business-forum-competing-for-the-yen-japans-money-helps-build.html | BUSINESS FORUM: COMPETING FOR THE YEN; Japan's Money Helps Build America | False | By Alair Townsend and Ronald Shelp | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/governments-struggle-to-find-employees.html | Governments Struggle To Find Employees | False | By Philip Wechsler | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/weekinreview/in-lebanon-a-new-chance-for-the-old-war-the-leaders.html | In Lebanon, a New Chance for the Old War; The Leaders | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/books/l-frederick-barthelme-s-spilled-bean-365588.html | Frederick Barthelme's Spilled Bean | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/officer-wounded-in-jamaica-and-queens-man-is-arrested.html | Officer Wounded in Jamaica And Queens Man Is Arrested | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/tv-view-a-mock-trial-of-kurt-waldheim-proves-electrifying.html | TV VIEW; A MOCK TRIAL OF KURT WALDHEIM PROVES ELECTRIFYING | False | By John J. O'Connor | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/magazine/l-national-gridlock-60189.html | NATIONAL GRIDLOCK | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/world/ligachev-says-kremlin-is-united-on-changes.html | Ligachev Says Kremlin Is United on Changes | False | AP | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/business/texas-deal-maker-robert-m-bass-a-younger-brother-steps-out-on-his-own.html | TEXAS DEAL MAKER: Robert M. Bass; A Younger Brother Steps Out on His Own | False | By Peter Applebome | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/reviews-music-mezzo-soprano-in-debut.html | Reviews/Music; Mezzo-Soprano in Debut | False | By Michael Kimmelman | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/albany-notes-budget-slows-a-bid-to-add-17-judgeships.html | Albany Notes; Budget Slows A Bid to Add 17 Judgeships | False | By Elizabeth Kolbert, Special To the New York Times | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/opinion/l-let-s-not-yet-give-up-on-american-science-203888.html | Let's Not Yet Give Up on American Science | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/magazine/l-colorado-s-thriving-cults-040288.html | COLORADO'S THRIVING CULTS | False | | 1988-06-13 | TX 2-336361 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/dorothy-oehmler-is-a-bride.html | Dorothy Oehmler Is a Bride | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/magazine/body-and-mind-what-our-ancestors-ate.html | BODY AND MIND; What Our Ancestors Ate | False | By Melvin Konner, M.d. | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/tennis-graf-shuts-out-zvereva-to-gain-french-open-title.html | TENNIS; Graf Shuts Out Zvereva to Gain French Open Title | False | By Robin Herman, Special To the New York Times | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/unions-less-sanguine.html | Unions Less Sanguine | False | By Marian Courtney | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/magazine/l-colorado-s-thriving-cults-054588.html | COLORADO'S THRIVING CULTS | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/lauren-stewart-moores-economist-marries-blake-auchincloss-architect.html | Lauren Stewart Moores, Economist, Marries Blake Auchincloss, Architect | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/books/summer-reading-time-has-been-kind-to-the-nymphet-lolita-30-years-later.html | SUMMER READING; TIME HAS BEEN KIND TO THE NYMPHET: 'LOLITA' 30 YEARS LATER | False | By Erica Jong | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/opinion/if-america-is-serious-about-aids-then-washington-must-fight-discrimination.html | If America Is Serious About AIDS; Then Washington Must Fight Discrimination | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/answering-the-mail-039088.html | Answering The Mail | False | By Bernard Gladstone | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/dinah-minot-marries-grant-hubley-actor.html | Dinah Minot Marries Grant Hubley, Actor | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/l-the-real-emperor-734288.html | The Real 'Emperor' | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/janet-lee-collins-wed-to-roger-lyle-drumm.html | Janet Lee Collins Wed To Roger Lyle Drumm | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/magazine/testifying-to-torture.html | TESTIFYING TO TORTURE | False | By James Lemoyne | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/follow-up-on-the-news-of-john-kennedy-and-suit-buttons.html | FOLLOW-UP ON THE NEWS; Of John Kennedy And Suit Buttons | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/weekinreview/primary-season-ends-assessment-process-five-views-things-differently.html | AS PRIMARY SEASON ENDS, AN ASSESSMENT OF THE PROCESS; Five Views on How to Do Things Differently | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/commencement-pace-university.html | COMMENCEMENT; Pace University | False | | 1988-06-13 | TX 2-336361 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Online | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/weekinreview/the-world-pope-also-warms-to-new-climate-in-the-east.html | THE WORLD; Pope Also Warms to New Climate in the East | False | By Roberto Suro | 1988-06-13 | TX 2-336361 | | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/lela-schaus-to-marry-thomas-philip.html | Lela Schaus to Marry Thomas Philip | False | | 1988-06-13 | TX 2-336361 | | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/top-county-jobs-white-male.html | Top County Jobs: White, Male | False | By Donna Greene | 1988-06-13 | TX 2-336361 | | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/magazine/l-carriers-and-the-navy-055188.html | CARRIERS AND THE NAVY | False | | 1988-06-13 | TX 2-336361 | | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/present-development-in-view-of-the-past.html | Present Development In View of the Past | False | | 1988-06-13 | TX 2-336361 | | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/us/blood-bank-is-cleared-in-colorado-aids-case.html | Blood Bank Is Cleared in Colorado AIDS Case | False | AP | 1988-06-13 | TX 2-336361 | | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/streetscapes-seaman-drake-arch-encrusted-relic-mid-19th-century-inwood-estate.html | STREETSCAPES: Seaman-Drake Arch; Encrusted Relic of a Mid-19th-Century Inwood Estate | False | By Christopher Gray | 1988-06-13 | TX 2-336361 | | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/world/president-says-summit-has-nurtured-freedom.html | President Says Summit Has Nurtured Freedom | False | AP | 1988-06-13 | TX 2-336361 | | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/around-the-garden-the-month-of-june-brings-on-the-roses.html | AROUND THE GARDEN; The Month of June Brings on the Roses | False | By Joan Lee Faust | 1988-06-13 | TX 2-336361 | | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/jeffrey-barr-wed-to-lilian-chance.html | Jeffrey Barr Wed To Lilian Chance | False | | 1988-06-13 | TX 2-336361 | | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/westchester-guide-664188.html | WESTCHESTER GUIDE | False | | 1988-06-13 | TX 2-336361 | | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/cathryn-jakobsen-wed-to-composer.html | Cathryn Jakobsen Wed to Composer | False | | 1988-06-13 | TX 2-336361 | | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/ms-tauber-is-married-to-john-f-mulholland.html | Ms. Tauber Is Married To John F. Mulholland | False | | 1988-06-13 | TX 2-336361 | | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/nba-playoffs-rebuilt-pistons-display-solidity.html | N.B.A. PLAYOFFS; Rebuilt Pistons Display Solidity | False | By Sam Goldaper, Special To the New York Times | 1988-06-13 | TX 2-336361 | | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/11th-great-hudson-river-revival-sails-in.html | 11th Great Hudson River Revival Sails In | False | By Rhoda M. Gilinsky | 1988-06-13 | TX 2-336361 | | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/us/aids-plan-treat-the-addict.html | AIDS Plan: Treat the Addict | False | | 1988-06-13 | TX 2-336361 | | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/travel/eight-auto-trips-back-roads-to-towering-mountain-passes-california-great-wind.html | EIGHT AUTO TRIPS: FROM BACK ROADS...TO TOWERING MOUNTAIN PASSES; California: The great wind farms of the Tehachapi Pass | False | By Robert Reinhold | 1988-06-13 | TX 2-336361 | | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/c-correction-191088.html | Correction | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/magazine/hers-love-is-a-midlife-crisis.html | HERS; Love Is a Midlife Crisis | False | By Erica Abeel | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/opinion/l-let-s-not-yet-give-up-on-american-science-forget-nasa-way-767288.html | Let's Not Yet Give Up on American Science; Forget NASA's Way | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/books/summer-reading-chekhov-tolstoy-proust-proust-proust-whose-influence-it-anyway.html | SUMMER READING; CHEKHOV, TOLSTOY OR PROUST, PROUST, PROUST: WHOSE INFLUENCE IS IT, ANYWAY? | False | By Daniel Halpern | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/late-starter-is-the-earliest-finisher.html | Late Starter Is the Earliest Finisher | False | By Frank Litsky | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/us/california-primary-testing-candidates-fall-strategies.html | California Primary Testing Candidates' Fall Strategies | False | By R. W. Apple Jr., Special To the New York Times | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/business/l-bad-goods-092288.html | Bad Goods | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/westchester-journal-new-surgery-center.html | WESTCHESTER JOURNAL; New Surgery Center | False | By Rhoda M. Gilinsky | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/world/us-study-of-soviet-performance-in-afghan-war-cites-poor-morale.html | U.S. Study of Soviet Performance in Afghan War Cites Poor Morale | False | By Bernard E. Trainor, Special To the New York Times | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/music-view.html | MUSIC VIEW | False | By Donal Henahan | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/sound-and-recordings-the-best-ring-issued-on-just-7-compact-disks.html | SOUND AND RECORDINGS; The Best 'Ring' Issued On Just 7 Compact Disks | False | By John Rockwell | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/data-update-june-5-1988.html | DATA UPDATE: June 5, 1988 | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/high-brite-takes-roseben.html | HIGH BRITE TAKES ROSEBEN | False | By Steven Crist | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/magazine/on-campus-the-battle-of-the-books.html | ON CAMPUS; THE BATTLE OF THE BOOKS | False | By James Atlas | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/the-view-from-lebanon-the-past-is-the-present-passion.html | THE VIEW FROM LEBANON; The Past Is the Present Passion | False | By Robert A. Hamilton | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/about-cars-a-prize-worthy-of-pursuing.html | About Cars; A Prize Worthy of Pursuing | False | By Marshall Schuon | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/long-island-opinion-when-medicine-has-only-miracles-left.html | LONG ISLAND OPINION; When Medicine Has Only Miracles Left | False | By Harvey R. Manes | 1988-06-13 | TX 2-336361 | | |

| Digital Date | Print Date | URL | Headline | Archiv | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/labor-woes-mar-the-view.html | Labor Woes Mar The View | False | By Charlotte Libov | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/opinion/l-trade-bill-doesn-t-force-plant-buyer-to-hire-seller-s-employees-766888.html | Trade Bill Doesn't Force Plant Buyer to Hire Seller's Employees | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/sports-people-wenzel-s-route.html | SPORTS PEOPLE; Wenzel's Route | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/style/marie-silverman-and-bob-marich-a-writer-marry.html | Marie Silverman And Bob Marich, A Writer, Marry | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/business/executive-computer-broad-piece-legislation-addresses-worries-about-health.html | THE EXECUTIVE COMPUTER; A Broad Piece of Legislation Addresses Worries About Health | False | By Peter H. Lewis | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/magazine/works-in-progress-welcome-back.html | WORKS IN PROGRESS; Welcome Back | False | By Bruce Weber | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/water-protection-area-is-key-in-farm-fight.html | Water Protection Area Is Key in Farm Fight | False | By John Rather | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/sports-of-the-times-how-healthy-is-billy-martin.html | SPORTS OF THE TIMES; How Healthy Is Billy Martin? | False | By Dave Anderson | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/business/l-fair-futures-092788.html | Fair Futures | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/books/summer-reading-the-year-of-the-asterisk.html | SUMMER READING; THE YEAR OF THE ASTERISK | False | By Diane Cole | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/magazine/on-language-kissing-and-telling-about-kiss-and-tell.html | ON LANGUAGE; Kissing and Telling About Kiss-and-Tell | False | By William Safire | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/dance-for-ballet-theater-a-bright-season-a-new-spirit.html | DANCE; FOR BALLET THEATER: A BRIGHT SEASON, A NEW SPIRIT | False | By Anna Kisselgoff | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/weekinreview/q-a-david-gunn-subways-next-frontier-quality-of-life.html | Q & A: David Gunn; Subways' Next Frontier: 'Quality of Life' | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/business/l-fair-futures-092488.html | Fair Futures | False | | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/travel/what-s-doing-in-dublin.html | What's Doing In Dublin | False | By Francis X. Clines | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/opinion/l-stock-transfer-fee-would-end-profiteers-game-767088.html | Stock-Transfer Fee Would End Profiteers' Game | False | | 1988-06-13 | TX 2-336361 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/travel/eight-auto-trips-back-roads-to-towering-mountain-passes-wyoming-montana-climbing.html | EIGHT AUTO TRIPS: FROM BACK ROADS...TO TOWERING MOUNTAIN PASSES; Wyoming-Montana: Climbing 10,000 feet on the way to Yellowstone | False | By Andrew H. Malcolm | 1988-06-13 | TX 2-336361 | | |
| 1988-06-05 | 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/olympic-profile-steve-bentley-southern-cal-swimmer-gave-up-his-use-cocaine-now.html | OLYMPIC PROFILE: Steve Bentley The Southern Cal swimmer gave up his use of cocaine and is now a gold-medal contender.; Swimmer Leaves Drugs And Poor Image in Wake | False | By Frank Litsky | 1988-06-13 | TX 2-336361 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/arts/sotheby-s-has-auction-in-china.html | SOTHEBY'S HAS AUCTION IN CHINA | False | AP | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/the-teams-played-on.html | The Teams Played On | False | By Joe Sexton, Special To the New York Times | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/nyregion/study-supports-new-york-s-needle-plan.html | Study Supports New York's Needle Plan | False | By Bruce Lambert | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/us/new-atlantans-join-in-and-the-city-has-a-ball.html | New Atlantans Join In, And the City Has a Ball | False | By Ronald Smothers, Special To the New York Times | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/opinion/l-presidents-are-always-turning-into-history-391288.html | Presidents Are Always Turning Into History | False | | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/business/economic-calendar.html | Economic Calendar | False | | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; ADVERTISING; Accounts | False | By Philip H. Dougherty | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/business/company-news-new-computer-network-is-faster.html | COMPANY NEWS; New Computer Network Is Faster | False | By John Markoff | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/us/and-the-winner-is-are.html | And The Winner Is (Are)? | False | AP | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/arts/the-tony-winners.html | The Tony Winners | False | | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/world/shultz-in-warning-to-israel-says-occupation-is-dead-end-street.html | Shultz, in Warning to Israel, Says Occupation Is 'Dead-End Street' | False | By Robert Pear, Special To the New York Times | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/opinion/topics-of-the-times-appreciating-art-and-russians.html | TOPICS OF THE TIMES; Appreciating Art, and Russians | False | | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/world/socialists-appear-poised-to-regain-french-assembly.html | SOCIALISTS APPEAR POISED TO REGAIN FRENCH ASSEMBLY | False | By James M. Markham, Special To the New York Times | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/business/credit-markets-more-bond-gains-called-unlikely.html | CREDIT MARKETS; More Bond Gains Called Unlikely | False | By Kenneth N. Gilpin | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/business/rising-aluminum-prices-spur-oversupply-fears.html | Rising Aluminum Prices Spur Oversupply Fears | False | By Jonathan P. Hicks | 1988-06-09 | TX 2-342094 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/opinion/catastrophic-coverage-hardly.html | Catastrophic Coverage? Hardly. | False | By Theodore R. Marmor | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/style/roubina-apelian-weds-dr-jeffrey-dermksian.html | Roubina Apelian Weds Dr. Jeffrey Dermksian | False | | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/world/israel-upholds-expulsion-of-palestinian-american.html | Israel Upholds Expulsion of Palestinian-American | False | By Joel Brinkley, Special To the New York Times | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/style/dr-judith-lesser-wed-to-eric-m-nelson-a-lawyer.html | Dr. Judith Lesser Wed to Eric M. Nelson, a Lawyer | False | | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/style/wendy-klein-is-married.html | Wendy Klein Is Married | False | | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/nyregion/news-summary-372288.html | NEWS SUMMARY | False | | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/opinion/topics-of-the-times-toys-that-kill.html | TOPICS OF THE TIMES; Toys That Kill | False | | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/national-league-phils-palmer-ends-cardinals-streak.html | National League; Phils' Palmer Ends Cardinals' Streak | False | AP | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/question-box.html | Question Box | False | Ray Corio | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/business/the-media-business-ad-agencies-obsession-with-winning-awards.html | THE MEDIA BUSINESS; Ad Agencies' Obsession With Winning Awards | False | By Randall Rothenberg | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/world/a-quake-jolts-new-zealand.html | A Quake Jolts New Zealand | False | AP | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/opinion/stop-un-bashing.html | Stop U.N.-Bashing | False | By Edward M. Kennedy | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/business/global-briefs.html | GLOBAL BRIEFS | False | | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/us/washington-talk-house-s-adviser-on-drugs.html | WASHINGTON TALK; House's Adviser on Drugs | False | Special to the New York Times | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/boxing-no-trifling-as-barkley-faces-hearns.html | Boxing; No Trifling As Barkley Faces Hearns | False | By Phil Berger, Special To the New York Times | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/business/the-media-business-advertising-2-way-street-promotional-tie-in-deals.html | THE MEDIA BUSINESS; ADVERTISING; 2-Way Street: Promotional Tie-In Deals | False | By Philip H. Dougherty | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/us/despite-support-a-child-care-bill-fails-to-emerge.html | Despite Support, a Child Care Bill Fails to Emerge | False | By Linda Greenhouse, Special To the New York Times | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/business/bass-group-lifts-bid-for-macmillan.html | Bass Group Lifts Bid for Macmillan | False | By Geraldine Fabrikant | 1988-06-09 | TX 2-342094 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/arts/reviews-dance-ivory-coast-troupe-comes-to-brooklyn.html | Reviews/Dance; IVORY COAST TROUPE COMES TO BROOKLYN | False | By Jennifer Dunning | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/arts/tv-commission-clears-waldheim.html | TV'COMMISSION' CLEARS WALDHEIM | False | By John J. O'Connor | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/world/mexican-quits-race-trying-to-unite-left.html | Mexican Quits Race, Trying to Unite Left | False | By Larry Rohter, Special To the New York Times | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/style/dr-lipka-is-the-bride-of-dr-mark-h-weiner.html | Dr. Lipka Is the Bride Of Dr. Mark H. Weiner | False | | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/us/guardians-of-order-on-new-york-s-party-line.html | Guardians of Order on New York's Party Line | False | By Georgia Dullea | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/opinion/l-let-third-party-decide-about-building-that-was-too-tall-madras-solution-768388.html | Let a Third Party Decide About the Building That Was Too Tall; The Madras Solution | False | | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/world/truce-a-relief-to-a-nicaraguan-town.html | Truce a Relief to a Nicaraguan Town | False | By Stephen Kinzer, Special To the New York Times | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/business/business-people-port-department-gets-its-first-woman-chief.html | BUSINESS PEOPLE; Port Department Gets Its First Woman Chief | False | By Daniel F. Cuff | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/world/foz-do-iguacu-journal-the-parallel-economy-is-crime-and-crime-pays.html | Foz do Iguacu Journal; The Parallel Economy Is Crime, and Crime Pays | False | By Marlise Simons, Special To the New York Times | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/us/washington-talk-briefing-on-the-road-to-morocco.html | WASHINGTON TALK: BRIEFING; On the Road to Morocco | False | By Bernard E. Trainor and Warren Weaver Jr. | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/business/executive-changes-262488.html | EXECUTIVE CHANGES | False | | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/nyregion/lilco-to-stage-a-crisis-drill-despite-plan-to-shut-a-plant.html | Lilco to Stage a Crisis Drill Despite Plan to Shut A-Plant | False | By Philip S. Gutis, Special To the New York Times | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/opinion/a-prescription-for-birth-defects.html | A Prescription for Birth Defects | False | | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/nyregion/quotation-of-the-day-379688.html | Quotation of the Day | False | | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/business/the-media-business-advertising-california-pr-firm-acquired-by-chiat-day.html | THE MEDIA BUSINESS: ADVERTISING; California P.R. Firm Acquired by Chiat/Day | False | By Philip H. Dougherty | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/business/international-report-german-steelmakers-restructure.html | INTERNATIONAL REPORT ; German Steelmakers Restructure | False | By Michael Farr, Special To the New York Times | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/opinion/why-subsidize-expensive-private-drug-care.html | Why Subsidize Expensive Private Drug Care? | False | By Toby Cohen | 1988-06-09 | TX 2-342094 | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/opinion/l-presidents-are-always-turning-into-history-carter-in-retrospect-768588.html | Presidents Are Always Turning Into History; Carter in Retrospect | False | | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/us/cuomo-and-governor-of-ohio-join-in-proposal-on-acid-rain.html | Cuomo and Governor of Ohio Join in Proposal on Acid Rain | False | By Philip Shabecoff, Special To the New York Times | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/arts/review-ballet-new-male-lead-in-gaite.html | Review/Ballet; NEW MALE LEAD IN 'GAITE' | False | By Jack Anderson | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/business/new-yorkers-co-building-bridges-from-tokyo-to-new-york.html | New Yorkers & Co.; Building Bridges From Tokyo to New York | False | By Albert Scardino | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/arts/reviews-dance-2-debuts-in-informer.html | Reviews/Dance; 2 DEBUTS IN 'INFORMER' | False | By Anna Kisselgoff | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/a-maturing-strawberry-feels-like-a-kid-again.html | A Maturing Strawberry Feels Like a Kid Again | False | By Joe Sexton | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/racing-in-the-footsteps-of-his-ancestors.html | RACING IN THE FOOTSTEPS OF HIS ANCESTORS | False | By Robert Mcg. Thomas Jr. | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/american-league-jays-rack-up-6th-in-a-row.html | American League; Jays Rack Up 6th in a Row | False | AP | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/nyregion/after-a-murder-by-fire-efficiency-of-booth-extinguishers-disputed.html | After a Murder by Fire, Efficiency Of Booth Extinguishers Disputed | False | By John T. McQuiston | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/bush-recalls-the-play.html | BUSH RECALLS THE PLAY | False | By Jack Cavanaugh | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/us/hearing-begins-into-death-of-naval-recruit.html | Hearing Begins Into Death of Naval Recruit | False | AP | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/us/superiors-refuse-to-dismiss-nuns-in-abortion-ad-case.html | Superiors Refuse to Dismiss Nuns in Abortion Ad Case | False | By Roberto Suro, Special To the New York Times | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/business/europe-japan-trade-gap.html | Europe-Japan Trade Gap | False | AP | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/us/washington-talk-briefing-for-the-laws-fallen.html | WASHINGTON TALK: BRIEFING; For the Law's Fallen | False | By Bernard E. Trainor and Warren Weaver Jr. | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/business/sec-chief-urges-market-changes.html | S.E.C. Chief Urges Market Changes | False | By Nathaniel C. Nash, Special To the New York Times | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/arts/reviews-music-madcap-cabaret-songs.html | Reviews/Music; MADCAP CABARET SONGS | False | BY Stephen Holden | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/world/the-un-today.html | The U.N. Today | False | | 1988-06-09 | TX 2-342094 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/opinion/essay-the-moscow-spring.html | ESSAY; The 'Moscow Spring' | False | By William Safire | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/business/chubb-names-chief-executive.html | Chubb Names Chief Executive | False | | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/horse-racing-familiar-overture-for-the-favorites.html | Horse Racing; Familiar Overture For the Favorites | False | By Steven Crist | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/world/tough-sanctions-against-pretoria-are-sought-by-house-democrats.html | Tough Sanctions Against Pretoria Are Sought by House Democrats | False | By Susan F. Rasky, Special To the New York Times | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/books/books-of-the-times-the-art-of-political-relationships.html | Books of the Times; THE ART OF POLITICAL RELATIONSHIPS | False | By Christopher Lehmann-Haupt | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/nyregion/metro-matters-bulldog-bulldog-it-s-traditional-not-to-fight.html | Metro Matters; Bulldog! Bulldog! It's Traditional Not to Fight! | False | By Sam Roberts | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/nyregion/new-york-to-enforce-new-law-on-smoking.html | New York to Enforce New Law on Smoking | False | | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/opinion/l-olmsted-parks-guru-had-eye-for-profit-768488.html | Olmsted, Parks Guru, Had Eye for Profit | False | | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/ordinary-people-doing-an-extraordinary-thing.html | 'ORDINARY PEOPLE DOING AN EXTRAORDINARY THING' | False | By Ian O'Connor | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/nyregion/bridge-347788.html | Bridge | False | Alan Truscott, Special to the New York Times | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/arts/reviews-dance-the-whimsy-of-acrobatics-on-point.html | Reviews/Dance; THE WHIMSY OF ACROBATICS ON POINT | False | By Jack Anderson | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/world/arafat-guerrillas-and-rivals-fight-in-beirut-refugee-area.html | Arafat Guerrillas and Rivals Fight in Beirut Refugee Area | False | AP | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/nyregion/giuliani-withheld-wedtech-evidence.html | Giuliani Withheld Wedtech Evidence | False | By Robert D. McFadden | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/nyregion/commencements.html | COMMENCEMENTS | False | | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/jc-snead-to-defend-westchester-title.html | J.C. SNEAD TO DEFEND WESTCHESTER TITLE | False | By Gordon S. White Jr. | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/arts/american-artist-gets-mixed-reaction-in-beijing.html | AMERICAN ARTIST GETS MIXED REACTION IN BEIJING | False | By Edward A. Gargan, Special To the New York Times | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/nyregion/cuny-is-said-to-consider-3-as-hunter-president.html | CUNY Is Said to Consider 3 as Hunter President | False | By Samuel Weiss | 1988-06-09 | TX 2-342094 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/theater/review-theater-satire-tracks-victorian-mores-in-dandy-dick.html | Review/Theater; SATIRE TRACKS VICTORIAN MORES IN 'DANDY DICK' | False | By Walter Goodman | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/red-sox-umpires-ahead-for-martin.html | Red Sox, Umpires Ahead for Martin | False | By Murray Chass | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/us/dukakis-preaches-family-work-and-community.html | Dukakis Preaches Family, Work and Community | False | By Robin Toner, Special To the New York Times | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/business/us-soviet-fishing-pact.html | U.S.-Soviet Fishing Pact | False | AP | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/us/jackson-to-push-for-plank-on-voter-registration-rules.html | Jackson to Push for Plank On Voter Registration Rules | False | By Michael Oreskes, Special To the New York Times | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/business/bic-is-ordered-to-give-data.html | Bic Is Ordered To Give Data | False | AP | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/business/tokyo-stocks-finish-high.html | Tokyo Stocks Finish High | False | AP | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/business/griffin-bell-defends-inquiry-in-hutton-overdraft-scheme.html | Griffin Bell Defends Inquiry In Hutton Overdraft Scheme | False | By James Sterngold, Special To the New York Times | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/business/the-media-business-advertising-mintz-hoke-depicts-shift-at-pratt-whitney.html | THE MEDIA BUSINESS: ADVERTISING; Mintz & Hoke Depicts Shift at Pratt & Whitney | False | By Philip H. Dougherty | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/nyregion/yale-shanty-burns-and-alumnus-is-held.html | Yale Shanty Burns and Alumnus Is Held | False | By Constance L. Hays, Special to the New York Times | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/business/business-people-primark-president-adds-two-more-top-posts.html | BUSINESS PEOPLE; Primark President Adds Two More Top Posts | False | By Daniel F. Cuff | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/business/the-media-business-advertising-ogilvy-mather-plans-an-office-in-shanghai.html | THE MEDIA BUSINESS: ADVERTISING; Ogilvy & Mather Plans An Office in Shanghai | False | By Philip H. Dougherty | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/style/janet-lunine-lawyer-weds-in-philadelphia.html | Janet Lunine, Lawyer, Weds in Philadelphia | False | | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/outdoors-bounty-of-chesapeake-bay-diminishes.html | OUTDOORS: BOUNTY OF CHESAPEAKE BAY DIMINISHES | False | By Richard D. Lyons | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/arts/tony-night-on-broadway.html | Tony Night On Broadway | False | | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/arts/tv-notes.html | TV Notes | False | Eleanor Blau | 1988-06-09 | TX 2-342094 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/nyregion/young-lawyer-opposing-house-veteran-in-jersey.html | Young Lawyer Opposing House Veteran in Jersey | False | By Joseph F. Sullivan, Special To the New York Times | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/business/nuclear-plant-vote-worries-utilities.html | Nuclear-Plant Vote Worries Utilities | False | By Matthew L. Wald | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/nyregion/c-corrections-295188.html | Corrections | False | | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/sports-world-specials-peak-performance.html | SPORTS WORLD SPECIALS; Peak Performance | False | By Robert Mcg. Thomas Jr. | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/us/washington-talk-briefing-he-can-go-home-again.html | WASHINGTON TALK: BRIEFING; He Can Go Home Again | False | By Bernard E. Trainor and Warren Weaver Jr. | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/opinion/this-educator-is-no-star.html | This Educator Is No Star | False | By Augustus F. Hawkins | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/world/russians-want-to-expedite-an-angola-settlement.html | Russians Want to Expedite an Angola Settlement | False | By Bill Keller, Special To the New York Times | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/arts/review-television-comical-guide-to-glamorous-living.html | Review/Television; COMICAL 'GUIDE TO GLAMOROUS LIVING' | False | By John J. O'Connor | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/obituaries/clarence-m-pendleton-57-dies-head-of-civil-rights-commission.html | Clarence M. Pendleton, 57, Dies; Head of Civil Rights Commission | False | By John T. McQuiston | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/opinion/the-chance-for-peace-in-managua.html | The Chance for Peace in Managua | False | | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/us/berkeley-journal-who-ll-sell-tofu-puffs-after-co-ops-are-gone.html | Berkeley Journal; Who'll Sell Tofu Puffs After Co-ops Are Gone? | False | By Katherine Bishop, Special To the New York Times | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/business/dividend-meetings-218188.html | Dividend Meetings | False | | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/us/hispanic-vote-is-wooed-with-eye-toward-fall.html | Hispanic Vote Is Wooed With Eye Toward Fall | False | By Robert Reinhold, Special To the New York Times | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/arts/reviews-music-nevada-chamber-group.html | Reviews/Music; NEVADA CHAMBER GROUP | False | By Allan Kozinn | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/business/business-digest-359288.html | BUSINESS DIGEST | False | | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/nba-playoffs-lakers-still-reach-for-proper-respect.html | N.B.A. Playoffs; Lakers Still Reach For Proper Respect | False | By William C. Rhoden | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/nyregion/for-gaiety-a-new-lease-on-pastrami.html | For Gaiety, a New Lease on Pastrami | False | By James Hirsch | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/us/jackson-relative-held-on-charges.html | JACKSON RELATIVE HELD ON CHARGES | False | AP | 1988-06-09 | TX 2-342094 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/us/washington-talk-drug-enforcement-once-lonely-voice-finds-an-audience.html | WASHINGTON TALK: DRUG ENFORCEMENT; Once-Lonely Voice Finds an Audience | False | By Clifford D. May, Special To the New York Times | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/nyregion/for-fed-up-speedsters-a-parking-lot-le-mans.html | For Fed-Up Speedsters, a Parking Lot Le Mans | False | By James Hirsch, Special To the New York Times | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/business/savings-insurance-of-over-1-billion-to-be-paid-by-us.html | SAVINGS INSURANCE OF OVER $1 BILLION TO BE PAID BY U.S. | False | By Stephen Labaton | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/woman-circles-globe.html | Woman Circles Globe | False | AP | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/us/bush-easily-a-millionaire-but-the-growth-was-slow.html | Bush Easily a Millionaire, But the Growth Was Slow | False | By David E. Rosenbaum, Special To the New York Times | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/books/rebirth-of-dam-burst-irish-author-s-first-book.html | REBIRTH OF 'DAM BURST,' IRISH AUTHOR'S FIRST BOOK | False | By Edwin McDowell | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/results-plus-360488.html | RESULTS PLUS | False | | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/arts/an-exultant-zubin-mehta-offers-mahler-in-moscow.html | AN EXULTANT ZUBIN MEHTA OFFERS MAHLER IN MOSCOW | False | By Esther B. Fein, Special To the New York Times | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/opinion/l-let-a-third-party-decide-about-the-building-that-was-too-tall-392888.html | Let a Third Party Decide About the Building That Was Too Tall | False | | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/three-tactical-variables-can-make-tennis-as-easy-as-123.html | THREE TACTICAL VARIABLES CAN MAKE TENNIS AS EASY AS 1-2-3 | False | By Alexander McNab | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/college-baseball-stanford-s-success-strictly-by-the-book.html | College Baseball; Stanford's Success Strictly by the Book | False | By Malcolm Moran, Special To the New York Times | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/sports-of-the-times-billy-on-the-bench.html | SPORTS OF THE TIMES; Billy On the Bench | False | By Ira Berkow | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/business/sallie-mae-issue-expected-to-be-priced.html | Sallie Mae Issue Expected to Be Priced | False | | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/opinion/which-armenians-are-refugees.html | Which Armenians Are Refugees? | False | | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/rowing-harvard-beats-yale.html | Rowing; Harvard Beats Yale | False | By Norman Hildes-Heim, Special To the New York Times | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/us/bush-steps-back-on-offshore-oil.html | Bush Steps Back on Offshore Oil | False | By Maureen Dowd, Special To the New York Times | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/business/the-media-business-television-nbc-tries-a-quieter-way-of-breaking-into-cable-tv.html | THE MEDIA BUSINESS; TELEVISION; NBC Tries a Quieter Way Of Breaking Into Cable TV | False | By Peter J. Boyer | 1988-06-09 | TX 2-342094 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Numbers | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/style/samuel-l-duboc-and-marina-kalb-marry-in-capital.html | Samuel L. Duboc And Marina Kalb Marry in Capital | False | | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/style/julie-ridgely-married-to-peter-f-miller.html | Julie Ridgely Married to Peter F. Miller | False | | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/business/the-media-business-art-magazines-compete-for-the-elegant-salon.html | THE MEDIA BUSINESS; Art Magazines Compete for the Elegant Salon | False | By Jeremy Gerard | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/theater/review-theater-puerto-rican-troupe-in-first-class.html | Review/Theater; PUERTO RICAN TROUPE IN 'FIRST CLASS' | False | By D. J. R. Bruckner | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/business/finance-briefs-243088.html | FINANCE BRIEFS | False | | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/opinion/l-not-all-trial-lawyers-oppose-tort-reform-768288.html | Not All Trial Lawyers Oppose Tort Reform | False | | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/olympic-notebook-rider-planning-to-challenge-her-omission-from-team.html | OLYMPIC NOTEBOOK; RIDER PLANNING TO CHALLENGE HER OMISSION FROM TEAM | False | By Michael Janofsky | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/style/s-e-coleman-lawyer-wed-to-laura-berkman.html | S. E. Coleman, Lawyer, Wed to Laura Berkman | False | | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/wichita-state-rolls-on.html | Wichita State Rolls On | False | By Malcolm Moran, Special To the New York Times | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/business/the-media-business-advertising-chiat-day-clarifies-nissan-arrangement.html | THE MEDIA BUSINESS; ADVERTISING; Chiat/Day Clarifies Nissan Arrangement | False | By Philip H. Dougherty | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/business/most-of-staff-resign-from-oil-weekly.html | Most of Staff Resign From Oil Weekly | False | | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/tennis-wilander-spoils-the-party-in-paris.html | TENNIS; Wilander Spoils The Party In Paris | False | By Robin Herman, Special To the New York Times | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/us/wright-aide-assigned-to-book-paper-says.html | Wright Aide Assigned To Book, Paper Says | False | Special to the New York Times | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/us/washington-talk-briefing-an-expedient-change.html | WASHINGTON TALK: BRIEFING; An Expedient Change | False | By Bernard E. Trainor and Warren Weaver Jr. | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/world/soviet-freight-train-explodes-killing-at-least-68.html | Soviet Freight Train Explodes, Killing at Least 68 | False | By Philip Taubman, Special To the New York Times | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/fitness-wave-your-arms-for-fitness.html | FITNESS; Wave Your Arms for Fitness | False | BY William Stockton | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/us/tax-watch-repair-of-86-law-facing-obstacles.html | Tax Watch; Repair of '86 Law Facing Obstacles | False | By Gary Klott | 1988-06-09 | TX 2-342094 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/us/bush-shifts-on-oil-drilling.html | Bush Shifts on Oil Drilling | False | | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/business/the-media-business-advertising-pepsi-links-campaign-to-i-love-new-york.html | THE MEDIA BUSINESS; ADVERTISING; Pepsi Links Campaign To 'I Love New York' | False | By Philip H. Dougherty | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/nyregion/inside-351488.html | INSIDE | False | | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/nyregion/c-corrections-379788.html | Corrections | False | | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/business/new-twists-in-search-for-capital.html | New Twists in Search for Capital | False | By Barnaby J. Feder | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/opinion/l-creatures-of-the-circus-768088.html | Creatures of the Circus | False | | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/the-warmth-is-in-the-bag.html | The Warmth Is In the Bag | False | By Barbara Lloyd | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/world/teheran-said-to-reassess-the-future-of-its-dream.html | Teheran Said to Reassess The Future of Its Dream | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/arts/reviews-music-pianist-in-new-york-debut.html | Reviews/Music; PIANIST IN NEW YORK DEBUT | False | By Will Crutchfield | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/theater/phantom-of-the-opera-wins-seven-tonys-best-play-butterfly.html | 'PHANTOM OF THE OPERA' WINS SEVEN TONYS; BEST PLAY: 'BUTTERFLY' | False | By Mervyn Rothstein | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/sports-world-specials-for-adults-only.html | SPORTS WORLD SPECIALS; FOR ADULTS ONLY | False | By Robert Mcg. Thomas Jr. | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/nyregion/gentile-wins-party-support-for-prosecutor.html | Gentile Wins Party Support For Prosecutor | False | By Frank Lynn | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/nyregion/subpoena-seeks-cuomo-in-court-in-brawley-case.html | Subpoena Seeks Cuomo in Court In Brawley Case | False | By James Barron, Special To the New York Times | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/style/dr-ruth-gershen-is-wed-to-a-rabbi.html | Dr. Ruth Gershen Is Wed to a Rabbi | False | | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/yanks-score-9-runs-in-first-and-gain-revenge-on-orioles.html | YANKS SCORE 9 RUNS IN FIRST AND GAIN REVENGE ON ORIOLES | False | By Joe Sexton, Special To the New York Times | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/business/market-place-will-bank-stocks-continue-to-rally.html | Market Place; Will Bank Stocks Continue to Rally? | False | By Anise C. Wallace | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/arts/review-rock-snarls-of-an-underdog.html | Review/Rock; SNARLS OF AN UNDERDOG | False | By Jon Pareles | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/boxing-rout-for-americans.html | BOXING; ROUT FOR AMERICANS | False | By Phil Berger, Special To the New York Times | 1988-06-09 | TX 2-342094 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/track-and-field-hurdler-comes-back.html | Track and Field; Hurdler Comes Back | False | By Michael Janofsky, Special To the New York Times | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/style/julia-h-mills-and-andrews-s-levine-are-married.html | Julia H. Mills and Andrew S. Levine Are Married | False | | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/sports-world-specials-a-helping-hand.html | SPORTS WORLD SPECIALS; A Helping Hand | False | By Robert Mcg. Thomas Jr. | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/arts/review-music-a-bach-choral-program.html | Review/Music; A BACH CHORAL PROGRAM | False | BY Allan Kozinn | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/business/international-report-santo-domingo-s-labor-cost-lure.html | INTERNATIONAL REPORT; Santo Domingo's Labor-Cost Lure | False | By Joseph B. Treaster, Special To the New York Times | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/nyregion/couple-shot-dead-as-children-lie-tied-up-in-next-room.html | Couple Shot Dead as Children Lie Tied Up in Next Room | False | By Don Terry | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/his-clout-distracts-gooden.html | His Clout Distracts Gooden | False | By Murray Chass | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/style/nina-adler-katzander-becomes-bride.html | Nina Adler Katzander Becomes Bride | False | | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/arts/critic-s-notebook-of-fans-and-the-future-of-concerts.html | CRITIC'S NOTEBOOK; OF FANS AND THE FUTURE OF CONCERTS | False | By Bernard Holland | 1988-06-09 | TX 2-342094 | | |
| 1988-06-06 | 1988-06-06 | https://www.nytimes.com/1988/06/06/style/amy-r-berman-a-lawyer-weds-dr-craig-alan-sukin.html | Amy R. Berman, a Lawyer, Weds Dr. Craig Alan Sukin | False | | 1988-06-09 | TX 2-342094 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/sports/results-plus-623688.html | Results Plus | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/us/washington-talk-briefing-when-the-issue-sticks.html | Washington Talk: Briefing; When the Issue Sticks | False | By Warren Weaver Jr. & Judith Miller | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/productivity-improves-but-real-wages-lag.html | Productivity Improves, But Real Wages Lag | False | AP | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/high-court-won-t-hear-case-on-fed.html | High Court Won't Hear Case on Fed | False | By Stuart Taylor Jr., Special To the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/opinion/topics-of-the-times-bad-call-from-the-umps.html | TOPICS OF THE TIMES; Bad Call From the Umps | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/opinion/how-prisons-punish-aids-victims.html | How Prisons Punish AIDS Victims | False | By Adam Starchild | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/nyregion/despite-collapse-of-stocks-luxury-sales-bounce-back.html | Despite Collapse of Stocks, Luxury Sales Bounce Back | False | By Mark A. Uhlig | 1988-06-09 | TX 2-342129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/orion-research-inc-reports-earnings-for-qtr-to-april-2.html | Orion Research Inc reports earnings for Qtr to April 2 | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/company-news-smith-wesson-seeking-us-job.html | COMPANY NEWS; Smith & Wesson Seeking U.S Job | False | AP | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/world/carlucci-asks-japan-to-pay-more-for-us-bases.html | Carlucci Asks Japan to Pay More for U.S. Bases | False | By Clyde Haberman, Special To the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/opinion/l-relief-assistance-goes-on-in-ethiopia-456188.html | Relief Assistance Goes On in Ethiopia | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/obituaries/leone-peters-76-dies-real-estate-chairman.html | Leone Peters, 76, Dies; Real-Estate Chairman | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/us/alligator-kills-4-year-old-girl-wading-in-a-pond-in-florida.html | Alligator Kills 4-Year-Old Girl Wading in a Pond in Florida | False | AP | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/aileen-inc-reports-earnings-for-13wks-to-april-30.html | Aileen Inc reports earnings for 13wks to April 30 | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/texaco-sets-sale-of-unit-in-germany.html | Texaco Sets Sale In Germany | False | By Matthew L. Wald | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/science/personal-computers-backup-copy-of-hard-disk-averts-loss.html | PERSONAL COMPUTERS; Backup Copy Of Hard Disk Averts Loss | False | By Peter H. Lewis | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/us/energy-department-faulted-on-leaks-of-nuclear-waste.html | Energy Department Faulted On Leaks of Nuclear Waste | False | By Keith Schneider, Special To the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/nyregion/c-corrections-539188.html | Corrections | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/opinion/israel-needs-awads-not-arafats.html | Israel Needs Awads, Not Arafats | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/us/washington-talk-briefing-seeing-no-evil.html | Washington Talk: Briefing; Seeing No Evil | False | By Warren Weaver Jr. & Judith Miller | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/la-z-boy-chair-co-reports-earnings-for-14wks-to-april-30.html | La-Z-Boy Chair Co reports earnings for 14wks to April 30 | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/us/2-men-share-record-lottery-prize.html | 2 Men Share Record Lottery Prize | False | AP | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/style/patterns-535288.html | Patterns | False | By Woody Hochswender | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/world/assad-and-shultz-discuss-hostages.html | Assad and Shultz Discuss Hostages | False | By Robert Pear, Special To the New York Times | 1988-06-09 | TX 2-342129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/us/ex-aide-did-work-on-wright-s-book.html | EX-AIDE DID WORK ON WRIGHT'S BOOK | False | By Irvin Molotsky, Special To the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/the-media-business-advertising-radio-backs-ads-in-usa-weekend.html | THE MEDIA BUSINESS; Advertising; Radio Backs Ads in USA Weekend | False | By Philip H. Dougherty | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/fortune-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | Fortune Petroleum Corp reports earnings for Qtr to March 31 | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/world/for-le-pen-france-is-proving-fickle.html | For Le Pen, France Is Proving Fickle | False | By James M. Markham, Special To the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/thiokol-is-ending-booster-output-on-space-shuttle.html | THIOKOL IS ENDING BOOSTER OUTPUT ON SPACE SHUTTLE | False | By William J. Broad | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/science/q-a-405988.html | Q&A | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/fabri-centers-of-america-inc-reports-earnings-for-13wks-to-april-30.html | Fabri-Centers of America Inc reports earnings for 13wks to April 30 | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/world/uprising-is-the-agenda-at-arab-summit.html | Uprising Is the Agenda at Arab Summit | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/sfm-corp-reports-earnings-for-qtr-to-march-31.html | SFM Corp reports earnings for Qtr to March 31 | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/science/the-evolving-biology-of-aids-scavenger-cell-looms-large.html | The Evolving Biology of AIDS; Scavenger Cell Looms Large | False | By Gina Kolata | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/finevest-foods-reports-earnings-for-qtr-to-march-31.html | Finevest Foods reports earnings for Qtr to March 31 | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/opinion/l-book-of-kabbalah-691088.html | 'Book of Kabbalah' | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/nyregion/doctor-sleuth-teams-fight-child-abuse.html | Doctor-Sleuth Teams Fight Child Abuse | False | By Suzanne Daley | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/opinion/its-ron-and-mikhail-in-a-new-summit-miniseries.html | It's Ron and Mikhail in a New Summit Mini-Series | False | By Marvin Kalb | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/company-news-henley-group-lifts-stake-in-santa-fe.html | COMPANY NEWS; Henley Group Lifts Stake in Santa Fe | False | Special to the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/us/judge-in-iran-contra-case-denies-a-defense-request-for-secret-files.html | Judge in Iran-Contra Case Denies A Defense Request for Secret Files | False | By Philip Shenon, Special To the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/us/delaware-senate-field-grows.html | Delaware Senate Field Grows | False | AP | 1988-06-09 | TX 2-342129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/step-saver-data-system-inc-reports-earnings-for-qtr-to-march-31.html | Step-Saver Data System Inc reports earnings for Qtr to March 31 | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/us/jackson-wants-chance-for-no-2-spot.html | Jackson Wants Chance for No. 2 Spot | False | By Michael Oreskes, Special To the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/mcrae-industries-inc-reports-earnings-for-qtr-to-april-30.html | McRae Industries Inc reports earnings for Qtr to April 30 | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/us/us-officials-deny-ailing-spy-access-to-press.html | U.S. Officials Deny Ailing Spy Access to Press | False | By Tamar Lewin | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/webster-clothes-inc-reports-earnings-for-qtr-to-april-30.html | Webster Clothes, Inc reports earnings for Qtr to April 30 | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/opinion/a-break-in-the-acid-rain-impasse.html | A Break in the Acid Rain Impasse | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/us/detainees-seize-part-of-prison.html | Detainees Seize Part of Prison | False | Special to the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/nyregion/our-towns-for-8th-graders-a-sobering-view-of-the-holocaust.html | Our Towns; For 8th Graders, A Sobering View Of the Holocaust | False | By Michael Winerip | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/credit-markets-bonds-and-notes-little-changed.html | CREDIT MARKETS; Bonds and Notes Little Changed | False | By Kenneth N. Gilpin | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/nyregion/4-year-old-is-shot-in-the-head-in-brooklyn.html | 4-Year-Old Is Shot in the Head in Brooklyn | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/world/the-un-today.html | The U.N. Today | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/sports/baseball-browning-no-hit-bid-is-ended-in-ninth.html | Baseball; Browning No-Hit Bid Is Ended In Ninth | False | AP | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/sports/sports-people-687988.html | Sports People | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/science/new-research-cites-brain-abnormalities-as-factors-in-autism.html | New Research Cites Brain Abnormalities As Factors in Autism | False | By Harold M. Schmeck, Jr. | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/sports/the-belmont-horsefair-winning-over-tough-breed-of-thoroughbred-fans.html | The Belmont; Horsefair Winning Over Tough Breed of Thoroughbred Fans | False | By Steven Crist | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/baker-hails-cooperation.html | Baker Hails Cooperation | False | AP | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/now-a-trade-flap-on-knotholes.html | Now, a Trade Flap on Knotholes | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-06-09 | TX 2-342129 | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/us/airlines-improve-on-time-rates.html | Airlines Improve On-Time Rates | False | AP | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/showscan-film-corp-reports-earnings-for-qtr-to-march-31.html | Showscan Film Corp reports earnings for Qtr to March 31 | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/united-buying-service-international-reports-earnings-for-qtr-to-march-31.html | United Buying Service International reports earnings for Qtr to March 31 | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/nyregion/woman-held-in-couple-s-murder-in-brooklyn.html | Woman Held in Couple's Murder in Brooklyn | False | By Constance L. Hays | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/american-science-engineering-reports-earnings-for-qtr-to-march-31.html | American Science & Engineerng reports earnings for Qtr to March 31 | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/rising-exports-may-halt-fall-in-japan-trade-surplus.html | Rising Exports May Halt Fall in Japan Trade Surplus | False | By Susan Chira, Special To the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/national-mine-service-co-reports-earnings-for-qtr-to-april-2.html | National Mine Service Co reports earnings for Qtr to April 2 | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/sports/sports-of-the-times-more-than-its-parts.html | Sports of The Times; More Than Its Parts | False | By Peter Alfano | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/mitchell-energy-developent-corp-reports-earnings-for-qtr-to-april-30.html | Mitchell Energy & Developent Corp reports earnings for Qtr to April 30 | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/sports/college-world-series-stanford-misplays-a-chance-to-gain.html | College World Series; Stanford Misplays A Chance to Gain | False | Special to the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/sports/nba-matchup-piston-power-vs-laker-legs.html | N.B.A. Matchup; Piston Power vs. Laker Legs | False | By Sam Goldaper | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/world/bangladesh-election-reform-panel-ousted.html | Bangladesh Election Reform Panel Ousted | False | Special to the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/oshman-s-sporting-goods-inc-reports-earnings-for-qtr-to-april-30.html | Oshman's Sporting Goods Inc reports earnings for Qtr to April 30 | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/sallie-mae-offers-400-million-notes.html | Sallie Mae Offers $400 Million Notes | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/talking-business-with-sherman-l-levin-commodity-expert-soybean-outlook-amid.html | Talking Business: with Sherman L. Levin, Commodity Expert; Soybean Outlook Amid Price Rise | False | By H. J. Maidenberg | 1988-06-09 | TX 2-342129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/company-news-wickes-ends-talks-on-sale-of-division.html | COMPANY NEWS; Wickes Ends Talks On Sale of Division | False | Special to the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/baldwin-securities-corp-reports-earnings-for-qtr-to-march-31.html | Baldwin Securities Corp reports earnings for Qtr to March 31 | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/world/high-schools-in-west-bank-are-reopened-by-the-israelis.html | High Schools in West Bank Are Reopened by the Israelis | False | AP | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/world/in-south-korea-anger-at-us-spreads.html | In South Korea, Anger at U.S. Spreads | False | By Susan Chira, Special To the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/unocal-names-chief-executive.html | Unocal Names Chief Executive | False | Special to the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/science/science-watch-a-changeable-moon.html | SCIENCE WATCH; A Changeable Moon | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/world/toll-rises-to-73-in-explosion-aboard-soviet-freight-train.html | Toll Rises to 73 in Explosion Aboard Soviet Freight Train | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/us/bush-under-pressure-faces-up-to-the-issue-of-reagan-s-shadow.html | Bush, Under Pressure, Faces Up To the Issue of Reagan's Shadow | False | By Maureen Dowd, Special To the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/stocks-up-narrowly-as-dow-gains-3.91.html | Stocks Up Narrowly as Dow Gains 3.91 | False | By Phillip H. Wiggins | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/united-vermont-bancorp-reports-earnings-for-qtr-to-march-31.html | United Vermont Bancorp reports earnings for Qtr to March 31 | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/us/dukakis-hopes-to-clinch-nomination-in-last-four-major-primaries-today.html | Dukakis Hopes to Clinch Nomination In Last Four Major Primaries Today | False | By E. J. Dionne Jr. | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/arts/electronics-reshaping-us-public-libraries.html | Electronics Reshaping U.S. Public Libraries | False | By Andrew L. Yarrow | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/british-banks-raise-key-rate.html | British Banks Raise Key Rate | False | AP | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/sandwich-co-operative-bank-reports-earnings-for-qtr-to-april-30.html | Sandwich Co-operative Bank reports earnings for Qtr to April 30 | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/science/rare-ferret-is-poised-for-perilous-reentry-into-the-environment.html | Rare Ferret Is Poised For Perilous Re-Entry Into the Environment | False | By Jon R. Luoma | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/arts/review-music-greek-chorale-presents-premieres-and-tradition.html | Review/Music; Greek Chorale Presents Premieres and Tradition | False | By Allan Kozinn | 1988-06-09 | TX 2-342129 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/service-resources-reports-earnings-for-qtr-to-march-31.html | Service Resources reports earnings for Qtr to March 31 | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/business-digest-638488.html | BUSINESS DIGEST | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/obituaries/sherman-r-krupp-anthropology-professor-61.html | Sherman R. Krupp, Anthropology Professor, 61 | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/us/dukakis-predicts-party-will-unite-behind-him.html | Dukakis Predicts Party Will Unite Behind Him | False | By Robin Toner, Special To the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/world/polish-church-sees-gains-as-prelate-goes-east.html | Polish Church Sees Gains as Prelate Goes East | False | By John Tagliabue, Special To the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/briefs-491488.html | BRIEFS | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/nyregion/inside-656188.html | INSIDE | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/market-place-new-optimism-on-dillard-stores.html | Market Place; New Optimism On Dillard Stores | False | By Thomas C. Hayes | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/science/supernova-blast-shows-birth-of-matter.html | Supernova Blast Shows Birth of Matter | False | By Warren E. Leary, Special To the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/techknits-inc-reports-earnings-for-year-to-feb-29.html | TechKnits, Inc reports earnings for Year to Feb 29 | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/theater/new-york-bill-could-change-financing-in-the-theater.html | New York Bill Could Change Financing in the Theater | False | By Mervyn Rothstein | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/bass-files-suit-to-block-breakup-by-macmillan.html | Bass Files Suit to Block Breakup by Macmillan | False | By Geraldine Fabrikant | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/presidio-oil-co-reports-earnings-for-qtr-to-march-31.html | Presidio Oil Co reports earnings for Qtr to March 31 | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/world/million-black-workers-boycott-south-africa-jobs.html | Million Black Workers Boycott South Africa Jobs | False | By John D. Battersby, Special To the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/packard-press-reports-earnings-for-qtr-to-march-31.html | Packard Press reports earnings for Qtr to March 31 | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/style/shira-judith-sky-wed-to-steven-h-golden.html | Shira Judith Sky Wed To Steven H. Golden | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/prospect-park-savings-bank-reports-earnings-for-qtr-to-april-30.html | Prospect Park Savings Bank reports earnings for Qtr to April 30 | False | | 1988-06-09 | TX 2-342129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Numbers | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/nyregion/racial-motive-denied-in-shanty-fire-at-yale.html | Racial Motive Denied In Shanty Fire at Yale | False | Special to the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/science/recent-studies-help-explain-why-some-meetings-fail.html | Recent Studies Help Explain Why Some Meetings Fail | False | By Daniel Goleman | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/the-media-business-dallas-times-herald-may-be-sold.html | THE MEDIA BUSINESS; Dallas Times Herald May Be Sold | False | By Alex S. Jones | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/us/baltimore-journal-of-white-marble-steps-and-painted-screens.html | Baltimore Journal; Of White Marble Steps And Painted Screens | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/ex-beechnut-chief-seeks-probation.html | Ex-Beechnut Chief Seeks Probation | False | By Leonard Buder | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/staar-surgical-co-inc-reports-earnings-for-year-to-dec-31.html | Staar Surgical Co Inc reports earnings for Year to Dec 31 | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/arts/unofficial-tv-commission-clears-kurt-waldheim.html | Unofficial TV 'Commission' Clears Kurt Waldheim | False | By John J. O'Connor | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/opinion/l-even-decisions-on-civil-rights-can-be-wrong-690388.html | Even Decisions on Civil Rights Can Be Wrong | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/medtronic-inc-reports-earnings-for-qtr-to-april-30.html | Medtronic Inc reports earnings for Qtr to April 30 | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/world/stroessner-at-un-speaks-of-democracy-in-paraguay.html | Stroessner, at U.N., Speaks Of 'Democracy' in Paraguay | False | Special to the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/nyregion/an-extinguisher-faulted-as-slow-in-transit-fire.html | An Extinguisher Faulted as Slow In Transit Fire | False | By Kirk Johnson | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/books/books-of-the-times-a-troubled-genius-ugly-but-attractive.html | Books of The Times; A Troubled Genius, Ugly but Attractive | False | By John Gross | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/world/amid-death-and-darkness-a-turning-point-in-salvador.html | Amid Death and Darkness, A Turning Point in Salvador | False | By James Lemoyne, Special To the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising; People | False | By Philip H. Dougherty | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/theater/critic-s-notebook-when-being-there-is-half-the-fun-blame-tv.html | Critic's Notebook; When Being There Is Half the Fun, Blame TV | False | By Michael Kimmelman | 1988-06-09 | TX 2-342129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/movies/reviews-television-the-high-cost-of-aids-examined-on-frontline.html | Reviews/Television; The High Cost of AIDS Examined on 'Frontline' | False | By Walter Goodman | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/company-briefs-628288.html | COMPANY BRIEFS | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/sports/transactions-569888.html | Transactions | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/nyregion/c-corrections-659588.html | Corrections | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/company-news-borland-introduces-its-sprint-program.html | COMPANY NEWS; Borland Introduces Its Sprint Program | False | Special to the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/us/washington-talk-briefing-dollars-for-congress.html | Washington Talk: Briefing; Dollars for Congress | False | By Warren Weaver Jr. & Judith Miller | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/business-people-paine-webber-officer-resigns-to-start-firm.html | BUSINESS PEOPLE; Paine Webber Officer Resigns to Start Firm | False | By Alison Leigh Cowan | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/nyregion/talk-annandale-hudson-historic-hamlet-braces-for-rise-tourism-traffic.html | The Talk of Annandale-on-Hudson; Historic Hamlet Braces for Rise in Tourism and Traffic | False | By Harold Faber, Special To the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/theater/the-tony-winners.html | The Tony Winners | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/arts/review-dance-cast-changes-in-jewels.html | Review/Dance; Cast Changes In 'Jewels' | False | By Jack Anderson | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/ohio-law-review-ordered.html | Ohio Law Review Ordered | False | AP | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/avon-projects-flat-earnings.html | Avon Projects Flat Earnings | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/sports/sports-people-piggott-still-paying.html | Sports People; Piggott Still Paying | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/opinion/in-the-nation-back-to-normalcy.html | IN THE NATION; Back to Normalcy | False | By Tom Wicker | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/theater/review-theater-in-shakespeare-marathon-kings-and-bitter-wars.html | Review/Theater; In Shakespeare Marathon, Kings and Bitter Wars | False | By Mel Gussow | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/world/reagan-sees-new-possibilities-in-soviet.html | Reagan Sees 'New Possibilities' in Soviet | False | By Steven V. Roberts, Special To the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/company-news-penske-ge-truck-venture.html | COMPANY NEWS; Penske-G.E. Truck Venture | False | Special to the New York Times | 1988-06-09 | TX 2-342129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Numbers | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/world/tokyo-journal-shinto-is-thrust-back-onto-the-nationalist-stage.html | Tokyo Journal; Shinto Is Thrust Back Onto the Nationalist Stage | False | By Clyde Haberman, Special To the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/us/hotel-leap-kills-parachutist.html | Hotel Leap Kills Parachutist | False | AP | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/uslife-income-fund-corp-reports-earnings-for-as-of-march-31.html | USLIFE Income Fund Corp reports earnings for As of March 31 | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/realty-refund-trust-reports-earnings-for-qtr-to-march-31.html | Realty Refund Trust reports earnings for Qtr to March 31 | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/us/supreme-court-roundup-justices-5-4-reverse-death-sentence-doubt-about.html | Supreme Court Roundup; Justices, 5-4, Reverse Death Sentence On Doubt About Instructions to Jury | False | By Stuart Taylor Jr., Special To the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/nyregion/bridge-497188.html | Bridge | False | By Alan Truscott | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/unusual-regulatory-action-seen-in-liquidation-of-2-savings-units.html | Unusual Regulatory Action Seen In Liquidation of 2 Savings Units | False | By Richard W. Stevenson, Special To the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/two-japanese-banks-to-buy-primary-treasury-dealers.html | Two Japanese Banks to Buy Primary Treasury Dealers | False | By Michael Quint | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/abraham-straus-to-reduce-work-force-by-7.html | Abraham & Straus to Reduce Work Force by 7% | False | By Isadore Barmash | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/obituaries/samuel-j-fanning-history-professor-76.html | Samuel J. Fanning, History Professor, 76 | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/hodgson-houses-inc-reports-earnings-for-qtr-to-march-31.html | Hodgson Houses Inc reports earnings for Qtr to March 31 | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/sports/mets-win-8th-straight-on-road.html | Mets Win 8th Straight On Road | False | By Joseph Durso, Special To the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/key-rates-674588.html | KEY RATES | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/nyregion/cancer-victim-s-lawyer-sees-tobacco-conspiracy.html | Cancer Victim's Lawyer Sees Tobacco Conspiracy | False | By Donald Janson, Special To the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/us/sanctuary-movement-gains-a-court-hearing-on-its-principles.html | Sanctuary Movement Gains a Court Hearing on Its Principles | False | By Catherine C. Robbins, Special To the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/obituaries/james-h-gildea-ex-congressman-97.html | James H. Gildea, Ex-Congressman, 97 | False | AP | 1988-06-09 | TX 2-342129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/top-trader-quits-to-start-own-firm.html | Top Trader Quits to Start Own Firm | False | By Claudia H. Deutsch | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/redlake-corp-reports-earnings-for-qtr-to-march-31.html | Redlake Corp reports earnings for Qtr to March 31 | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/the-media-business-advertising-new-york-state-lottery-chooses-ddb-needham.html | THE MEDIA BUSINESS; Advertising; New York State Lottery Chooses DDB Needham | False | By Philip H. Dougherty | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/mini-computer-systems-inc-reports-earnings-for-qtr-to-april-30.html | Mini-Computer Systems Inc reports earnings for Qtr to April 30 | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/obituaries/charles-vanda-is-dead-television-writer-84.html | Charles Vanda Is Dead; Television Writer, 84 | False | AP | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/us/budget-resolution-is-cleared-by-senate-on-a-vote-of-58-29.html | Budget Resolution Is Cleared by Senate On a Vote of 58-29 | False | AP | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/sports/sports-people-rockets-dismiss-fitch.html | Sports People; Rockets Dismiss Fitch | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/company-news-tate-to-sell-staley-s-food-division.html | COMPANY NEWS; Tate to Sell Staley's Food Division | False | By Julia Flynn Siler, Special To the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/nyregion/more-charges-are-weighed-in-helmsley-case.html | More Charges Are Weighed in Helmsley Case | False | By Marvine Howe | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/us/campaign-trail.html | Campaign Trail | False | By Richard L. Berke | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/futures-options-soybean-and-grain-prices-soar.html | FUTURES/OPTIONS; Soybean And Grain Prices Soar | False | By H. J. Maidenberg | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/united-kingdom-fund-inc-reports-earnings-for-qtr-to-march-31.html | United Kingdom Fund Inc reports earnings for Qtr to March 31 | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/world/mobutu-in-us-bridles-at-scrutiny-on-rights.html | Mobutu, in U.S., Bridles at Scrutiny on Rights | False | By James Brooke | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/world/senate-avoids-vote-on-keeping-forces-in-gulf.html | Senate Avoids Vote on Keeping Forces in Gulf | False | By Susan F. Rasky, Special To the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/style/by-design-hot-looks-for-hot-weather.html | By Design: Hot Looks for Hot Weather | False | By Carrie Donovan | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/world/south-korean-students-banned-from-border.html | South Korean Students Banned From Border | False | Special to the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/science/science-watch-type-a-preschoolers.html | SCIENCE WATCH; Type A Preschoolers | False | | 1988-06-09 | TX 2-342129 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/world/south-africa-s-curbs-harden-rebels.html | South Africa's Curbs Harden Rebels | False | By John D. Battersby, Special To the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/nyregion/father-pleads-guilty-in-attempt-to-sell-girl.html | Father Pleads Guilty In Attempt to Sell Girl | False | AP | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/continental-emerges-from-storm.html | Continental Emerges From Storm | False | By Agis Salpukas | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/tvi-corp-reports-earnings-for-qtr-to-march-31.html | TVI Corp reports earnings for Qtr to March 31 | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/business-people-ex-rockefeller-counsel-to-dime-savings-post.html | BUSINESS PEOPLE; Ex-Rockefeller Counsel To Dime Savings Post | False | By Daniel F. Cuff | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/nyregion/bronx-man-charged-in-shooting-of-teacher.html | Bronx Man Charged in Shooting of Teacher | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/us/hot-air-balloonist-sets-world-altitude-record.html | Hot-Air Balloonist Sets World Altitude Record | False | AP | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/sports/in-like-a-lamb-out-like-a-lion.html | In Like a Lamb, Out Like a Lion | False | By Murray Chass | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/nyregion/a-key-witness-missing-in-howard-beach-case.html | A Key Witness Missing In Howard Beach Case | False | By Joseph P. Fried | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/us/plan-for-oil-drilling-off-california-is-halted.html | Plan for Oil Drilling Off California Is Halted | False | AP | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/opinion/l-even-decisions-on-civil-rights-can-be-wrong-amend-the-1866-act-456588.html | Even Decisions on Civil Rights Can Be Wrong; Amend the 1866 Act | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/sports/sports-people-migliore-out-9-months.html | Sports People; Migliore Out 9 Months | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/opinion/on-my-mind-from-belligerence-to-euphoria.html | ON MY MIND; From Belligerence To Euphoria | False | By A. M. Rosenthal | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/careers-math-majors-find-a-wide-choice-of-jobs.html | Careers; Math Majors Find a Wide Choice of Jobs | False | By Elizabeth M. Fowler | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/penril-corp-reports-earnings-for-qtr-to-april-30.html | Penril Corp reports earnings for Qtr to April 30 | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/opinion/stronger-hand-for-the-fbi.html | Stronger Hand for the F.B.I.? | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/sports/knights-lose-36-22-slip-to-last-place.html | Knights Lose, 36-22; Slip to Last Place | False | By William N. Wallace | 1988-06-09 | TX 2-342129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/sports/players-strength-wisdo-help-pitcher-grow.html | PLAYERS; Strength, Wisdo, Help Pitcher Grow | False | By Malcolm Moran | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/nyregion/news-summary-650188.html | NEWS SUMMARY | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/science/peripherals-an-awkward-portable.html | PERIPHERALS; An Awkward Portable | False | By L. R. Shannon | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/nyregion/quotation-of-the-day-659488.html | Quotation of the Day | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/us/lawsuit-is-filed-over-exemptions-from-statute-on-warning-labels.html | Lawsuit Is Filed Over Exemptions From Statute on Warning Labels | False | By Katherine Bishop, Special To the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/arts/a-grande-dume-of-ballet-honored-at-90.html | A Grande Dume of Ballet Honored at 90 | False | By Terry Trucco, Special To the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/opinion/l-finding-a-job-for-the-significant-other-456288.html | Finding a Job for the Significant Other | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/sports/sports-people-nba-fighters-fined.html | Sports People; N.B.A. Fighters Fined | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/theater/reviews-television-tony-awards-show-a-hard-sell-commercial.html | Reviews/Television; Tony Awards Show: A Hard-Sell Commercial | False | By John J. O'Connor | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/business-people-petroleum-weekly-owner-proceeds-despite-walkouts.html | BUSINESS PEOPLE; Petroleum Weekly Owner Proceeds Despite Walkouts | False | By Jonathan P. Hicks | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/virginia-beach-federal-savings-loan-reports-earnings-for-qtr-to-march-31.html | Virginia Beach Federal Savings & Loan reports earnings for Qtr to March 31 | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/us/washington-talk-federal-health-protection-disparate-forces-unite-bill-that-helps.html | Washington Talk: Federal Health Protection; Disparate Forces Unite on Bill That Helps Elderly | False | By Martin Tolchin, Special To the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/freddie-stock-plan-is-proposed.html | Freddie Stock Plan Is Proposed | False | By Michael Quint | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/nyregion/chess-502188.html | Chess | False | By Robert Byrne | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/executive-changes-496688.html | EXECUTIVE CHANGES | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/smith-laboratories-reports-earnings-for-qtr-to-april-30.html | Smith Laboratories reports earnings for Qtr to April 30 | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/sports/nba-optimistic-on-finances.html | N.B.A. Optimistic on Finances | False | By Robert Mcg. Thomas | 1988-06-09 | TX 2-342129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/nyregion/a-sampling-of-cuomo-s-savings-proposals.html | A Sampling of Cuomo's Savings Proposals | False | Special to the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/obituaries/peter-j-o-connor-59-law-professor-is-dead.html | Peter J. O'Connor, 59, Law Professor, Is Dead | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/style/a-young-model-winks-at-the-world-of-high-fashion.html | A Young Model Winks at the World of High Fashion | False | By Bernadine Morris | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/polydex-pharmaceuticals-reports-earnings-for-qtr-to-april-30.html | Polydex Pharmaceuticals reports earnings for Qtr to April 30 | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/science/the-enviroment-electromagnetic-pulse-tests-challenged.html | THE ENVIROMENT; Electromagnetic Pulse Tests Challenged | False | By Philip M. Boffey | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/sports/muzzled-yanks-take-it-on-chin.html | Muzzled Yanks Take It on Chin | False | By Michael Martinez | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/sports/olympic-profile-gymnast-s-lesson-needs-no-translation.html | Olympic Profile; Gymnast's Lesson Needs No Translation | False | By Michael Janofsky | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/obituaries/dr-louis-salerno-72-led-flower-hospital.html | Dr. Louis Salerno, 72; Led Flower Hospital | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/currency-markets-dollar-closes-mostly-lower-focus-on-pound-mark-link.html | CURRENCY MARKETS; Dollar Closes Mostly Lower; Focus On Pound-Mark Link | False | By H. J. Maidenberg | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/nyregion/judge-orders-mother-of-brawley-sent-to-jail-for-refusing-to-testify.html | Judge Orders Mother of Brawley Sent to Jail for Refusing to Testify | False | By E. R. Shipp, Special To the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/opinion/topics-of-the-times-tube-boobs.html | TOPICS OF THE TIMES; Tube Boobs | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/arts/traditionalist-reshapes-india-s-ancient-sarod.html | Traditionalist Reshapes India's Ancient Sarod | False | By Steven R. Weisman, Special To the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/qed-exploration-reports-earnings-for-qtr-to-april-30.html | QED Exploration reports earnings for Qtr to April 30 | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/nyregion/bronx-leader-admits-lapse-of-judgment.html | Bronx Leader Admits Lapse Of Judgment | False | By Frank Lynn | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/sports/sports-people-conflicting-contract.html | Sports People; Conflicting Contract | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/sec-cites-realty-unit.html | S.E.C. Cites Realty Unit | False | Special to the New York Times | 1988-06-09 | TX 2-342129 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/nyregion/cuomo-imposes-hiring-halt-and-plans-program-cuts.html | Cuomo Imposes Hiring Halt and Plans Program Cuts | False | By Elizabeth Kolbert | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/us/pact-reached-in-cleanup-of-pcb-s-along-pipeline.html | Pact Reached in Cleanup Of PCB's Along Pipeline | False | By Philip Shabecoff, Special To the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/halifax-engineering-inc-reports-earnings-for-year-to-march-31.html | Halifax Engineering Inc reports earnings for Year to March 31 | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/regan-corp-reports-earnings-for-qtr-to-march-31.html | Regan Corp reports earnings for Qtr to March 31 | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/world/meeting-of-shamir-and-shevardnadze-set-for-this-week.html | MEETING OF SHAMIR AND SHEVARDNADZE SET FOR THIS WEEK | False | By Elaine Sciolino | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/science/despite-setbacks-scientists-seek-heavy-elements.html | Despite Setbacks, Scientists Seek Heavy Elements | False | By Malcolm W. Browne | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/matrix-corp-reports-earnings-for-qtr-to-april-30.html | Matrix Corp reports earnings for Qtr to April 30 | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/world/antinuclear-move-in-philippines.html | Antinuclear Move in Philippines | False | By Seth Mydans, Special To the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/virco-manufacturing-inc-reports-earnings-for-qtr-to-april-30.html | Virco Manufacturing Inc reports earnings for Qtr to April 30 | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/science/science-watch-cauliflower-with-color.html | SCIENCE WATCH; Cauliflower With Color | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/sports/boxing-barkley-stuns-hearns-in-3d.html | Boxing; Barkley Stuns Hearns in 3d | False | By Phil Berger, Special To the New York Times | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/opinion/l-new-york-must-reduce-sewage-dumping-into-the-atlantic-456488.html | New York Must Reduce Sewage Dumping Into the Atlantic | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/spartan-motors-inc-reports-earnings-for-qtr-to-march-31.html | Spartan Motors, Inc reports earnings for Qtr to March 31 | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/oil-rig-count-falls-by-7.html | Oil Rig Count Falls by 7 | False | AP | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/business/north-american-ventures-inc-reports-earnings-for-qtr-to-march-31.html | North American Ventures, Inc reports earnings for Qtr to March 31 | False | | 1988-06-09 | TX 2-342129 | | |
| 1988-06-07 | 1988-06-07 | https://www.nytimes.com/1988/06/07/world/senators-to-inquire-if-the-cia-trained-honduran-torturers.html | Senators to Inquire If the C.I.A. Trained Honduran Torturers | False | By Stephen Engelberg, Special To the New York Times | 1988-06-09 | TX 2-342129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/key-rates-010788.html | KEY RATES | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/garden/60-minute-gourmet-676088.html | 60-Minute Gourmet | False | By Pierre Franey | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/dimensional-medicine-reports-earnings-for-qtr-to-march-31.html | Dimensional Medicine reports earnings for Qtr to March 31 | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/market-place-aerospace-issues-summit-cool-off.html | Market Place; Aerospace Issues: Summit Cool-Off | False | By Andrea Adelson | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/us/education-top-colleges-turn-to-waiting-lists.html | EDUCATION; Top Colleges Turn to Waiting Lists | False | By Deirdre Carmody | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/home-loan-rates-rise.html | Home Loan Rates Rise | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/nyregion/about-new-york-90-subdued-years-of-funerals-for-the-famous.html | About New York; 90 Subdued Years Of Funerals For the Famous | False | By Gregory Jaynes | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/sports/renault-to-return-to-formula-one.html | Renault to Return To Formula One | False | AP | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/us/commercial-test-nears-for-hidden-aids-virus.html | Commercial Test Nears For Hidden AIDS Virus | False | By Gina Kolata | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/first-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | First Bancorp Inc reports earnings for Qtr to March 31 | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/obituaries/fred-freeman-graphic-artist-dies-at-81.html | Fred Freeman, Graphic Artist, Dies at 81 | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/people-found-anxious-on-economy-and-goals.html | People Found Anxious On Economy and Goals | False | By Jan M. Rosen | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/nyregion/trial-opens-for-5-in-foster-home-fire.html | Trial Opens for 5 in Foster Home Fire | False | By Joseph P. Fried | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/sports/nhl-review-set-for-devils.html | N.H.L.; Review Set for Devils | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/finance-new-issues-five-year-offering-from-fannie-mae.html | FINANCE/NEW ISSUES; Five-Year Offering From Fannie Mae | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/nyregion/koch-bid-for-tax-rise-is-opposed.html | Koch Bid for Tax Rise Is Opposed | False | By Michel Marriott | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/oxford-first-corp-reports-earnings-for-qtr-to-march-31.html | Oxford First Corp reports earnings for Qtr to March 31 | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/briefs-948488.html | BRIEFS | False | | 1988-06-13 | TX 2-348041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/world/the-un-today.html | The U.N. Today | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/us/schools-back-to-basics-drive-found-to-be-working-in-math.html | Schools' Back-to-Basics Drive Found to Be Working in Math | False | By Edward B. Fiske | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/arts/review-television-topical-humor-from-harry-shearer.html | Review/Television; Topical Humor From Harry Shearer | False | By John J. O'Connor | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/us/bush-and-dukakis-spar-over-issue-of-who-is-the-better-conservative.html | Bush and Dukakis Spar Over Issue Of Who Is the Better Conservative | False | By Maureen Dowd, Special To the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/obituaries/david-hart-37-dies-played-baroque-flutes.html | David Hart, 37, Dies; Played Baroque Flutes | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/intech-inc-reports-earnings-for-qtr-to-march-31.html | Intech Inc reports earnings for Qtr to March 31 | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/sports/peace-is-nearer-in-martin-umpire-war.html | PEACE IS NEARER IN MARTIN-UMPIRE WAR | False | By Michael Martinez | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/business-people-ex-unisys-executive-to-head-intel-venture.html | BUSINESS PEOPLE; Ex-Unisys Executive To Head Intel Venture | False | By Lawrence M. Fisher | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/sports/orlando-arena-gets-more-funds.html | Orlando Arena Gets More Funds | False | AP | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/lincoln-savings-bank-reports-earnings-for-qtr-to-march-31.html | Lincoln Savings Bank reports earnings for Qtr to March 31 | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/us/with-discipline-not-dazzle-dukakis-outlasts-his-rivals.html | With Discipline, Not Dazzle, Dukakis Outlasts His Rivals | False | By Robin Toner, Special To the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/nyregion/for-houses-of-worship-long-history-as-havens.html | For Houses of Worship, Long History as Havens | False | By E. R. Shipp | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/garden/in-us-vintage-era-for-foreign-investors.html | In U.S., Vintage Era for Foreign Investors | False | By Frank J. Prial | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/perpetual-savings-bank-reports-earnings-for-qtr-to-april-30.html | Perpetual Savings Bank reports earnings for Qtr to April 30 | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/us/gingrich-says-he-used-aide-to-help-with-his-own-book.html | Gingrich Says He Used Aide To Help With His Own Book | False | AP | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/sports/sports-people-drug-arrest-in-japan.html | Sports People; Drug Arrest in Japan | False | | 1988-06-13 | TX 2-348041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/obituaries/edward-s-quade-79-was-rand-researcher.html | Edward S. Quade, 79; Was Rand Researcher | False | AP | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/nyregion/as-he-leaves-anderson-appears-to-be-at-peace.html | As He Leaves, Anderson Appears to Be at Peace | False | By Jeffrey Schmalz, Special To the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/opinion/l-a-better-tribute-to-interned-americans-021588.html | A Better Tribute To Interned Americans | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/world/kirkpatrick-and-vance-joust.html | Kirkpatrick and Vance Joust | False | By Sarah Lyall | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/world/lenin-faulted-on-state-terror-and-a-soviet-taboo-is-broken.html | Lenin Faulted on State Terror, And a Soviet Taboo Is Broken | False | By Bill Keller, Special To the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/north-american-savings-assn-reports-earnings-for-qtr-to-march-31.html | North American Savings Assn reports earnings for Qtr to March 31 | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/sports/sports-of-the-times-salute-to-the-potato.html | SPORTS OF THE TIMES; SALUTE TO THE POTATO | False | By Ira Berkow | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/arts/help-for-a-soviet-journalist.html | Help for a Soviet Journalist | False | Special to the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/futures-options-soybean-and-grain-prices-end-mixed-in-profit-taking.html | FUTURES/OPTIONS; Soybean and Grain Prices End Mixed in Profit Taking | False | By H. J. Maidenberg | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/garden/food-notes-750888.html | Food Notes | False | By Florence Fabricant | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/merchants-capital-reports-earnings-for-qtr-to-march-31.html | Merchants Capital reports earnings for Qtr to March 31 | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/company-news-apple-buys-software-unit.html | COMPANY NEWS; Apple Buys Software Unit | False | Special to the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/nyregion/57-sirens-fail-as-lilco-tests-a-shoreham-evacuation-plan.html | 57 Sirens Fail as Lilco Tests A Shoreham Evacuation Plan | False | By Philip S. Gutis, Special To the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/finance-new-issues-yields-at-5-to-6.85-range-on-ohio-highway-bonds.html | FINANCE/NEW ISSUES; Yields at 5% to 6.85% Range On Ohio Highway Bonds | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/us/washington-talk-briefing-pity-the-mugger.html | Washington Talk: Briefing; Pity the Mugger | False | By Peter T. Kilborn & Martin Tolchin | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/us/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/nyregion/brooklyn-teen-ager-arrested-in-shooting-of-a-4-year-old.html | Brooklyn Teen-Ager Arrested In Shooting of a 4-Year-Old | False | | 1988-06-13 | TX 2-348041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number(s) | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/finance-new-issues-013188.html | FINANCE/NEW ISSUES; | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/us/front-runner-status-helps-bring-dukakis-a-sweep-of-jersey-vote.html | Front-Runner Status Helps Bring Dukakis a Sweep of Jersey Vote | False | By Andrew Rosenthal | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/garden/a-royal-way-with-wayward-animals.html | A Royal Way With Wayward Animals | False | By Alice Furlaud | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/sports/baseball-indians-win-on-homer-in-9th.html | Baseball; INDIANS WIN ON HOMER IN 9TH | False | AP | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/real-estate-doubleday-leaseback-deal-on-li.html | Real Estate; Doubleday Leaseback Deal on L.I. | False | By Shawn G. Kennedy | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/arts/reviews-music-vibraphones-and-jazz-improvisations.html | Reviews/Music; Vibraphones and Jazz Improvisations | False | By Peter Watrous | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/nyregion/bridge-799388.html | Bridge | False | Alan Truscott | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/garden/for-2-cousins-breaking-bread-means-sharing-memories.html | For 2 Cousins, Breaking Bread Means Sharing Memories | False | By Elaine Louie | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/style/food-prayer-and-respite-in-the-barrios-of-manila.html | Food, Prayer And Respite In the Barrios Of Manila | False | By Rebecca Sheridan | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/nyregion/quotation-of-the-day-003188.html | Quotation of the Day | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/sec-said-to-favor-drexel-suit.html | S.E.C. Said To Favor Drexel Suit | False | By James Sterngold | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/nyregion/suit-against-cigarette-makers-goes-to-jersey-jury.html | Suit Against Cigarette Makers Goes to Jersey Jury | False | By Donald Janson, Special To the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/kit-manufacturing-co-reports-earnings-for-qtr-to-april-30.html | Kit Manufacturing Co reports earnings for Qtr to April 30 | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/obituaries/james-w-moore-65-education-dept-aide.html | James W. Moore, 65, Education Dept. Aide | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/world/some-india-troops-leaving-sri-lanka.html | SOME INDIA TROOPS LEAVING SRI LANKA | False | By Steven R. Weisman, Special To the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/us/washington-talk-briefing-caught-in-red-square.html | Washington Talk: Briefing; Caught in Red Square | False | By Peter T. Kilborn & Martin Tolchin | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/farragut-mortgage-reports-earnings-for-qtr-to-march-31.html | Farragut Mortgage reports earnings for Qtr to March 31 | False | | 1988-06-13 | TX 2-348041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/merry-go-round-enterprises-inc-reports-earnings-for-qtr-to-april-30.html | Merry-Go-Round Enterprises Inc reports earnings for Qtr to April 30 | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/obituaries/charles-vanda-is-dead-television-writer-84.html | Charles Vanda Is Dead; Television Writer, 84 | False | AP | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/company-news-layoffs-at-foley-s.html | COMPANY NEWS; Layoffs at Foley's | False | AP | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/stocks-fall-broadly-as-dow-drops-20.62.html | Stocks Fall Broadly as Dow Drops 20.62 | False | By Phillip H. Wiggins | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/us/soviets-send-three-into-space.html | Soviets Send Three Into Space | False | AP | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/world/pretoria-reports-7-dead-in-strike.html | Pretoria Reports 7 Dead in Strike | False | By John D. Battersby, Special To the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/the-media-business-mgm-ua-parts-for-sale.html | THE MEDIA BUSINESS; MGM/UA Parts for Sale | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/opinion/l-why-foreign-investment-in-us-is-good-for-us-774688.html | Why Foreign Investment in U.S. Is Good for Us | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/pca-international-reports-earnings-for-qtr-to-may-1.html | PCA International reports earnings for Qtr to May 1 | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/nyregion/trial-begins-in-slaying-of-witness.html | Trial Begins in Slaying of Witness | False | By George James | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/sports/nba-playoffs-pistons-top-lakers-to-lead-series-1-0.html | N.B.A. Playoffs; Pistons Top Lakers To Lead Series, 1-0 | False | By William C. Rhoden, Special To the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/world/development-seen-for-the-minerals-of-all-antarctica.html | DEVELOPMENT SEEN FOR THE MINERALS OF ALL ANTARCTICA | False | By Philip Shabecoff, Special To the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/sports/boxing-hearns-questions-his-tactics.html | Boxing; Hearns Questions His Tactics | False | By Phil Berger, Special To the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/sports/college-world-series-miami-hopes-for-title-dashed.html | COLLEGE WORLD SERIES; Miami Hopes for Title Dashed | False | By Malcolm Moran, Special To the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/nyregion/big-law-firm-to-help-poor-in-civil-cases.html | Big Law Firm To Help Poor In Civil Cases | False | By Stephen Labaton | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/world/paraguay-official-linked-to-assault-in-us.html | Paraguay Official Linked to Assault in U.S. | False | Special to the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/nyregion/inside-840588.html | INSIDE | False | | 1988-06-13 | TX 2-348041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/wallace-computer-services-inc-reports-earnings-for-qtr-to-april-30.html | Wallace Computer Services Inc reports earnings for Qtr to April 30 | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/the-media-business-how-to-succeed-as-attila-the-hun.html | THE MEDIA BUSINESS; How to Succeed as 'Attila the Hun' | False | By Edwin McDowell | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/us/emergency-space-shuttle-landing-simulated.html | Emergency Space Shuttle Landing Simulated | False | AP | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/sports/quinn-to-get-yankee-job.html | Quinn to Get Yankee Job | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/burlington-coat-factory-warehouse-reports-earnings-for-qtr-to-april-30.html | Burlington Coat Factory Warehouse reports earnings for Qtr to April 30 | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/giant-food-inc-reports-earnings-for-qtr-to-may-21.html | Giant Food Inc reports earnings for Qtr to May 21 | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/us/despite-tie-to-a-popular-president-bush-faces-dukakis-as-underdog.html | Despite Tie to a Popular President, Bush Faces Dukakis as Underdog | False | By R. W. Apple Jr. | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/world/israel-studying-a-2d-rubber-bullet-incident.html | Israel Studying a 2d Rubber-Bullet Incident | False | Special to the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business-technology-innovations-a-hat-a-cart-and-a-watch.html | BUSINESS TECHNOLOGY; Innovations: A Hat, a Cart And a Watch | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/prisoner-charges-poor-conditions-are-us-psychiatric-experiment.html | Prisoner Charges Poor Conditions Are U.S. 'Psychiatric Experiment' | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/world/swedish-justice-chief-quits-over-inquiry-on-palme-death.html | Swedish Justice Chief Quits Over Inquiry on Palme Death | False | AP | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/world/pope-shifts-brazilian-church-to-right.html | Pope Shifts Brazilian Church to Right | False | By Alan Riding | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/sports/the-belmont-granacus-is-long-on-appeal.html | The Belmont; Granacus Is Long on Appeal | False | By Steven Crist | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/company-news-mckesson-to-sell-liquor-division.html | COMPANY NEWS; McKesson to Sell Liquor Division | False | By Lawrence M. Fisher, Special To the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/highland-superstores-reports-earnings-for-qtr-to-april-30.html | Highland Superstores reports earnings for Qtr to April 30 | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/corn-mill-deal-opposed.html | Corn Mill Deal Opposed | False | AP | 1988-06-13 | TX 2-348041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/opinion/long-island-faces-a-financial-meltdown.html | Long Island Faces a Financial Meltdown | False | By Norman F. Lent | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/garden/de-gustibus-life-after-cavendish-or-yes-we-have-plenty-of-bananas.html | DE GUSTIBUS; Life After Cavendish, or, Yes, We Have Plenty of Bananas | False | By Marian Burros | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/nyregion/c-corrections-846588.html | Corrections | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/company-news-dallas-times-herald-sale.html | COMPANY NEWS; Dallas Times Herald Sale | False | Special to the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/nyregion/news-summary-quotation-of-the-day.html | NEWS SUMMARY-Quotation of the Day | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/world/salvadoran-leader-has-surgery-outlook-is-grim.html | Salvadoran Leader Has Surgery; Outlook Is Grim | False | By Warren E. Leary, Special To the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/gamma-biologicals-inc-reports-earnings-for-qtr-to-march-31.html | Gamma Biologicals Inc reports earnings for Qtr to March 31 | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/arts/review-theater-a-return-after-28-years.html | Review/Theater; A Return, After 28 Years | False | By Allan Kozinn | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/executive-changes-948088.html | EXECUTIVE CHANGES | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/us/education-boston-u-picks-dean-for-school-of-law.html | EDUCATION; Boston U. Picks Dean For School Of Law | False | Special to the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/theater/review-theater-a-clash-of-different-shades-of-red.html | Review/Theater; A Clash of Different Shades of Red | False | By Walter Goodman | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/business-digest-971488.html | BUSINESS DIGEST | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/company-news-group-discloses-sun-electric-stake.html | COMPANY NEWS; Group Discloses Sun Electric Stake | False | Special to the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/trade-bill-s-chances-grow-without-plant-closing-item.html | Trade Bill's Chances Grow Without Plant-Closing Item | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/finance-new-issues-citicorp-rates-down-at-sale.html | FINANCE/NEW ISSUES; Citicorp Rates Down at Sale | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/world/singapore-journal-where-conspiracies-and-furtive-figures-bloom.html | Singapore Journal; Where Conspiracies and Furtive Figures Bloom | False | By Seth Mydans, Special To the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/sports/golf-miller-still-chasing-dream.html | GOLF; MILLER STILL CHASING DREAM | False | By David Falkner, Special To the New York Times | 1988-06-13 | TX 2-348041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/garden/nurturing-network-supports-middle-class-unwed-mothers.html | 'Nurturing Network' Supports Middle-Class Unwed Mothers | False | AP | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/sports/girls-participation-in-sports-improves.html | Girls' Participation in Sports Improves | False | By Gerald Eskenazi | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/garden/wine-talk-728088.html | WINE TALK | False | By Frank J. Prial | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/the-media-business-advertising-key-changes-at-magazines.html | THE MEDIA BUSINESS; ADVERTISING; Key Changes At Magazines | False | By Philip H. Dougherty | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/equion-corp-reports-earnings-for-qtr-to-april-30.html | Equion Corp reports earnings for Qtr to April 30 | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/us/errors-by-chicago-air-controllers-prompt-inquiry-by-us-at-o-hare.html | Errors by Chicago Air Controllers Prompt Inquiry by U.S. at O'Hare | False | By Richard Witkin | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/gucci-family-split-by-feud-sells-large-stake-in-retailer.html | Gucci Family, Split by Feud, Sells Large Stake in Retailer | False | By Isadore Barmash | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/us/education-st-louis-evaluates-its-pioneer-integration-plan.html | EDUCATION; St. Louis Evaluates Its Pioneer Integration Plan | False | By Amy Stuart Wells, Special To the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/nyregion/new-york-to-seek-loan-to-bolster-cash-flow.html | New York to Seek Loan to Bolster Cash Flow | False | By Elizabeth Kolbert, Special To the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/sports/sports-people-retirement-announced.html | Sports People; Retirement Announced | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/sports/sports-people-woodward-dismissed.html | Sports People; Woodward Dismissed | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/opinion/observer-once-there-was-passion.html | OBSERVER; Once There Was Passion | False | By Russell Baker | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/nyregion/shopper-is-slain-inside-a-garage-in-connecticut.html | Shopper Is Slain Inside a Garage In Connecticut | False | By Richard L. Madden, Special To the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/opinion/l-earlier-black-bishop-855188.html | Earlier Black Bishop | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/books/books-of-the-times-people-who-talk-but-don-t-connect.html | Books of The Times; People Who Talk but Don't Connect | False | By Michiko Kakutani | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/central-co-operative-bank-reports-earnings-for-qtr-to-april-30.html | Central Co-operative Bank reports earnings for Qtr to April 30 | False | | 1988-06-13 | TX 2-348041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/opinion/topics-of-the-times-wrong-population-message.html | Topics of The Times; Wrong Population Message | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/books/bellow-papers-bring-a-record-at-auction.html | Bellow Papers Bring a Record at Auction | False | By Rita Reif | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/world/shultz-as-cassandra.html | Shultz as Cassandra | False | By Robert Pear, Special To the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/sports/sports-people-spurs-dismiss-weiss.html | Sports People; Spurs Dismiss Weiss | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/a-good-idea-gone-sour-savings-talent-on-loan.html | A Good Idea Gone Sour: Savings Talent on Loan | False | By Richard W. Stevenson, Special To the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/first-team-sports-reports-earnings-for-qtr-to-feb-29.html | First Team Sports reports earnings for Qtr to Feb 29 | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/first-columbia-financial-reports-earnings-for-qtr-to-march-31.html | First Columbia Financial reports earnings for Qtr to March 31 | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/nyregion/councilman-wins-in-rodino-district.html | COUNCILMAN WINS IN RODINO DISTRICT | False | By Joseph F. Sullivan | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/us/washington-talk-education-aid-quest-for-solutions-to-defaults-on-student-loans.html | Washington Talk: Education Aid; Quest for Solutions to Defaults on Student Loans | False | Special to the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/co-operative-bancorp-reports-earnings-for-qtr-to-april-30.html | Co-operative Bancorp reports earnings for Qtr to April 30 | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/first-federal-savings-of-aransas-reports-earnings-for-qtr-to-march-31.html | First Federal Savings of Aransas reports earnings for Qtr to March 31 | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/the-media-business-advertising-rewarding-tuesday-for-jwt.html | THE MEDIA BUSINESS; ADVERTISING; Rewarding Tuesday For J.W.T. | False | By Philip H. Dougherty | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/sports/yanks-victory-soothes-martin.html | Yanks' Victory Soothes Martin | False | By Michael Martinez | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/arts/hg-magazine-is-not-what-it-used-to-be.html | HG Magazine Is Not What It Used to Be | False | By Susan Heller Anderson | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/garden/impressionist-spirit-blooms-in-the-park.html | Impressionist Spirit Blooms in the Park | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/montclair-savings-bank-reports-earnings-for-qtr-to-april-30.html | Montclair Savings Bank reports earnings for Qtr to April 30 | False | | 1988-06-13 | TX 2-348041 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/nyregion/c-corrections-003788.html | Corrections | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/company-news-gaf-sells-stake.html | COMPANY NEWS; GAF Sells Stake | False | Special to the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/alfin-inc-reports-earnings-for-qtr-to-april-30.html | Alfin Inc reports earnings for Qtr to April 30 | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/control-data-in-india.html | Control Data in India | False | AP | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/arts/the-modern-helps-a-brazilian-sister.html | The Modern Helps a Brazilian Sister | False | By Alan Riding, Special To the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/first-central-financial-reports-earnings-for-qtr-to-march-31.html | First Central Financial reports earnings for Qtr to March 31 | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/garden/metropolitan-diary-675888.html | Metropolitan Diary | False | By Ron Alexander | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/us/shortage-of-rocket-fuel-creating-new-crisis-for-us-space-flights.html | Shortage of Rocket Fuel Creating New Crisis for U.S. Space Flights | False | By John Noble Wilford | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/world/athens-says-us-seeks-arab-in-attacks-on-2-jets.html | Athens Says U.S. Seeks Arab in Attacks on 2 Jets | False | By Paul Anastasi, Special To the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/opinion/foreign-affairs-new-political-synthesis.html | FOREIGN AFFAIRS; New Political Synthesis | False | By Flora Lewis | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/service-corp-international-reports-earnings-for-qtr-to-april-30.html | Service Corp International reports earnings for Qtr to April 30 | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/us/washington-talk-briefing-keys-to-tennis-court.html | Washington Talk: Briefing; Keys to Tennis Court | False | By Peter T. Kilborn & Martin Tolchin | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/coated-sales-faces-inquiry.html | Coated Sales Faces Inquiry | False | Special to the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/obituaries/adolph-mechner-physician-91.html | Adolph Mechner, Physician, 91 | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/nyregion/tug-strike-blow-to-a-shrinking-business.html | Tug Strike: Blow to a Shrinking Business | False | By Douglas Martin | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/firstcorp-inc-reports-earnings-for-qtr-to-march-31.html | Firstcorp Inc reports earnings for Qtr to March 31 | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/economic-scene-effects-of-a-lower-capital-gains-tax.html | Economic Scene; Effects of a Lower Capital Gains Tax | False | By Peter Passell | 1988-06-13 | TX 2-348041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/consumer-debt-grew-in-april-at-slower-rate.html | Consumer Debt Grew In April at Slower Rate | False | AP | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/obituaries/mahlon-apgar-3d-real-estate-broker-85.html | Mahlon Apgar 3d, Real-Estate Broker, 85 | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/nyregion/new-york-gop-picks-lawyer-for-senate-race.html | New York G.O.P. Picks Lawyer for Senate Race | False | By Frank Lynn | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/us/epa-tentatively-approves-testing-banned-pesticides-in-homes.html | E.P.A. Tentatively Approves Testing Banned Pesticides in Homes | False | By Keith Schneider, Special to the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/world/us-reported-in-touch-with-iran-on-hostages.html | U.S. Reported in Touch With Iran on Hostages | False | AP | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/company-news-usx-to-sell-2-units.html | COMPANY NEWS; USX to Sell 2 Units | False | AP | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/garden/a-diner-artist-goes-to-the-source-for-inspiration.html | A Diner Artist Goes to the Source for Inspiration | False | AP | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/phillips-van-heusen-corp-reports-earnings-for-qtr-to-may-1.html | Phillips-Van Heusen Corp reports earnings for Qtr to May 1 | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/world/at-arab-summit-calls-for-unity.html | AT ARAB SUMMIT, CALLS FOR UNITY | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/business-technology-anti-corrosion-system-gaining.html | BUSINESS TECHNOLOGY; Anti-Corrosion System Gaining | False | By Calvin Sims | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/world/denmark-agrees-on-nuclear-policy.html | DENMARK AGREES ON NUCLEAR POLICY | False | By Michael R. Gordon, Special To the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/bank-earnings-recover-in-us.html | Bank Earnings Recover in U.S. | False | AP | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/world/israeli-selected-arab-mayor-is-stabbed.html | Israeli-Selected Arab Mayor Is Stabbed | False | By Joel Brinkley, Special To the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/granite-co-operative-bank-reports-earnings-for-qtr-to-april-30.html | Granite Co-operative Bank reports earnings for Qtr to April 30 | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/opinion/l-testing-doesn-t-make-a-drug-program-770488.html | Testing Doesn't Make a Drug Program | False | | 1988-06-13 | TX 2-348041 | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/the-media-business-advertising-emerge-magazine-aims-at-black-readers.html | THE MEDIA BUSINESS; ADVERTISING; Emerge Magazine Aims At Black Readers | False | By Philip H. Dougherty | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/opinion/l-universities-creating-second-class-faculties-770288.html | Universities Creating Second-Class Faculties | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/credit-markets-treasury-notes-and-bonds-mixed.html | CREDIT MARKETS; Treasury Notes and Bonds Mixed | False | By Kenneth N. Gilpin | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/world/in-moscow-tolerance-of-protests.html | In Moscow, Tolerance Of Protests | False | By Bill Keller, Special To the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/us/california-and-jersey-push-dukakis-over-top-as-democrats-nominee.html | CALIFORNIA AND JERSEY PUSH DUKAKIS OVER TOP AS DEMOCRAT'S NOMINEE | False | By E. J. Dionne Jr. | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/company-news-sale-at-tenneco-brings-several-bids.html | COMPANY NEWS; Sale at Tenneco Brings Several Bids | False | AP | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/us/education-about-education.html | EDUCATION; About Education | False | By Fred M. Hechinger | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/article-946788-no-title.html | Article 946788 -- No Title | False | By Robert J. Cole | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/court-rules-for-eastern-on-shuttle.html | Court Rules For Eastern On Shuttle | False | By Agis Salpukas | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/world/car-bombing-kills-4-in-southern-beirut-2-syrians-wounded.html | Car Bombing Kills 4 In Southern Beirut; 2 Syrians Wounded | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/old-dominion-systems-reports-earnings-for-qtr-to-april-30.html | Old Dominion Systems reports earnings for Qtr to April 30 | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/skeptical-views-on-opec-meeting.html | Skeptical Views on OPEC Meeting | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/nyregion/board-leader-to-run-against-ohrenstein.html | Board Leader to Run Against Ohrenstein | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/arts/cronkite-idea-for-special-is-rejected-by-cbs.html | Cronkite Idea for Special Is Rejected by CBS | False | By Peter J. Boyer | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/savoy-industries-inc-reports-earnings-for-year-to-dec-31.html | Savoy Industries Inc reports earnings for Year to Dec 31 | False | | 1988-06-13 | TX 2-348041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/sports/results-plus-938488.html | Results Plus | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/world/afghan-chief-rattles-saber-at-pakistan.html | Afghan Chief Rattles Saber at Pakistan | False | By Elaine Sciolino, Special To the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/nyregion/c-corrections-003888.html | Corrections | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/nyregion/mother-of-brawley-to-seek-sanctuary-family-advisers-say.html | Mother of Brawley To Seek Sanctuary, Family Advisers Say | False | By M. A. Farber | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/briefs-822188.html | BRIEFS | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/sports/sports-people-wicks-leaves-camp.html | Sports People; Wicks Leaves Camp | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/bonneville-pacific-reports-earnings-for-qtr-to-april-30.html | Bonneville Pacific reports earnings for Qtr to April 30 | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/opinion/l-medical-technologists-need-more-recognition-770688.html | Medical Technologists Need More Recognition | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/sports/cone-s-streak-stopped.html | CONE'S STREAK STOPPED | False | By Joseph Durso, Special To the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/garden/on-the-prowl-in-the-bronx-for-authentic-tastes-of-italy.html | On the Prowl in the Bronx For Authentic Tastes of Italy | False | By Florence Fabricant | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/the-media-business-coniston-discloses-macmillan-stake.html | THE MEDIA BUSINESS; Coniston Discloses Macmillan Stake | False | By Geraldine Fabrikant | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/cpi-corp-reports-earnings-for-qtr-to-march-31.html | CPI Corp reports earnings for Qtr to March 31 | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/bioplasty-inc-reports-earnings-for-qtr-to-march-31.html | Bioplasty Inc reports earnings for Qtr to March 31 | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/arts/review-dance-first-giselle-from-ballet-theater.html | Review/Dance; First 'Giselle' From Ballet Theater | False | By Anna Kisselgoff | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/us/on-eve-of-primary-drilling-plan-is-delayed.html | On Eve of Primary, Drilling Plan Is Delayed | False | Special to the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/opinion/speaker-wright-s-ghostly-ethics.html | Speaker Wright's Ghostly Ethics | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/obituaries/seymour-ellis-71-a-retired-restaurateur.html | Seymour Ellis, 71, a Retired Restaurateur | False | | 1988-06-13 | TX 2-348041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/world/optimism-greets-4th-round-of-contra-talks.html | Optimism Greets 4th Round of Contra Talks | False | By Stephen Kinzer, Special To the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/opinion/topics-of-the-times-no-pensions-for-crooks.html | Topics of The Times; No Pensions for Crooks | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/shoney-s-inc-reports-earnings-for-qtr-to-may-8.html | Shoney's Inc reports earnings for Qtr to May 8 | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/opinion/if-the-girl-s-own-mother-won-t-testify.html | If the Girl's Own Mother Won't Testify | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/us/washington-talk-briefing-pride-and-peril.html | Washington Talk: Briefing; Pride and Peril | False | By Peter T. Kilborn & Martin Tolchin | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/us/sedalia-journal-unlikely-cash-crop-of-weeds-flourishes.html | Sedalia Journal; Unlikely Cash Crop Of Weeds Flourishes | False | By Keith Schneider, Special To the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/opinion/a-bracelet-an-odd-earring-cracked-teacups.html | A Bracelet, an Odd Earring, Cracked Teacups | False | By Ewa Zadrzynska | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/sports/north-korea-out-in-table-tennis.html | North Korea Out In Table Tennis | False | AP | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/us/report-sees-countermoves-by-soviets-on-missile-shield.html | Report Sees Countermoves By Soviets on Missile Shield | False | By John H. Cushman Jr., Special To the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/opinion/mr-duarte-s-hardest-fight.html | Mr. Duarte's Hardest Fight | False | | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/theater/broadway-producers-from-project-to-commission-plays-by-americans.html | Broadway Producers From Project To Commission Plays by Americans | False | By Mervyn Rothstein | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/style/eating-well.html | Eating Well | False | By Jonathan Probber | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/arts/review-music-classics-from-longtime-blues-men.html | Review/Music; Classics From Longtime Blues Men | False | By Peter Watrous | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/nyregion/a-woodsy-hamptons-in-corner-of-connecticut.html | A Woodsy 'Hamptons' In Corner of Connecticut | False | By Nick Ravo, Special To the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/business-people-a-wall-street-greeting-for-unocal-s-new-chief.html | BUSINESS PEOPLE; A Wall Street Greeting For Unocal's New Chief | False | By Andrea Adelson | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/sports/ueberroth-refuses-a-2d-term.html | Ueberroth Refuses a 2d Term | False | By Thomas Rogers | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/business/an-unlikely-success-in-scotch.html | An Unlikely Success in Scotch | False | By Steve Lohr, Special To the New York Times | 1988-06-13 | TX 2-348041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/world/bangladesh-parliament-votes-to-make-islam-state-religion.html | Bangladesh Parliament Votes To Make Islam State Religion | False | Special to the New York Times | 1988-06-13 | TX 2-348041 | | |
| 1988-06-08 | 1988-06-08 | https://www.nytimes.com/1988/06/08/arts/the-pop-life-804688.html | The Pop Life | False | Stephen Holden | 1988-06-13 | TX 2-348041 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/world/palestinian-youth-dies-in-israel-care.html | PALESTINIAN YOUTH DIES IN ISRAEL CARE | False | Special to the New York Times | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/nyregion/bridge-134888.html | Bridge | False | By Alan Truscott | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/opinion/columbus-circle-in-balance.html | Columbus Circle, in Balance | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/finance-new-issues-utility-in-virginia-marketing-bonds.html | FINANCE/NEW ISSUES; Utility in Virginia Marketing Bonds | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/volt-information-sciences-reports-earnings-for-qtr-to-april-29.html | Volt Information Sciences reports earnings for Qtr to April 29 | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/garden/freeway-minister-focuses-on-the-family.html | 'Freeway' Minister Focuses on the Family | False | AP | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/arts/review-music-chamber-group-offers-5-premieres.html | Review/Music; Chamber Group Offers 5 Premieres | False | By Allan Kozinn | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/opinion/l-the-firearms-the-second-amendment-protects-363988.html | The Firearms the Second Amendment Protects | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/company-news-murray-says-it-has-takeover-options.html | COMPANY NEWS; Murray Says It Has Takeover Options | False | Special to the New York Times | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/garden/calendar-garden-evenings-and-roses.html | Calendar: Garden Evenings and Roses | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/garden/a-family-commitment-auctions-and-antiques.html | A Family Commitment: Auctions and Antiques | False | By Lisa W. Foderaro | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/garden/l-life-in-the-30-s-082588.html | Life in the 30's | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/arts/house-passes-bill-limiting-commercials-in-children-s-tv.html | House Passes Bill Limiting Commercials in Children's TV | False | By Peter J. Boyer | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/sports/transactions-305788.html | Transactions | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/us/180-inmates-freed-in-philadelphia.html | 180 INMATES FREED IN PHILADELPHIA | False | AP | 1988-06-27 | TX 2-330245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/us-support-of-dollar-falls.html | U.S. Support of Dollar Falls | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/greenspan-sees-harm-if-dollar-falls-further.html | Greenspan Sees Harm If Dollar Falls Further | False | AP | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/garden/in-seven-days-designing-a-new-traditional-town.html | In Seven Days, Designing a New Traditional Town | False | By Patricia Leigh Brown, Special To the New York Times | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/finance-briefs-145388.html | FINANCE BRIEFS | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/consumer-rates-yields-rise-in-week.html | CONSUMER RATES; Yields Rise In Week | False | By Robert Hurtado | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/us/aids-uncertainty-voiced-in-report.html | AIDS UNCERTAINTY VOICED IN REPORT | False | By Philip M. Boffey | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/market-place-analysts-view-of-chip-industry.html | Market Place; Analysts' View Of Chip Industry | False | By Lawrence M. Fisher | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/opinion/ban-this-missile-from-the-seas.html | Ban This Missile From the Seas | False | By Leon V. Sigal | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/garden/paris-opera-treasures-at-cooperhewitt.html | Paris Opera Treasures at Cooper-Hewitt | False | By Daniel Gundrum | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/sports/baseball-indians-closing-in-on-yanks.html | Baseball; Indians Closing In on Yanks | False | AP | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/us/arizonan-says-he-didn-t-seek-to-break-law-in-mecham-loan.html | Arizonan Says He Didn't Seek to Break Law in Mecham Loan | False | AP | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/washington-talk-briefing-friends-at-the-top.html | Washington Talk: Briefing; Friends at the Top | False | By Steven V. Roberts & Michael R. Gordon | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/nyregion/koch-plans-to-rebuild-rusted-bridge.html | Koch Plans To Rebuild Rusted Bridge | False | By Kirk Johnson | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/cftc-cites-refco-trades.html | C.F.T.C. Cites Refco Trades | False | AP | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/arts/review-jazz-including-the-listener-in-creativity.html | Review/Jazz; Including The Listener In Creativity | False | By Peter Watrous | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/opinion/l-contra-disarray-impedes-nicaragua-peace-118388.html | Contra Disarray Impedes Nicaragua Peace | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/garden/currents-diary-of-an-architect-on-the-move.html | CURRENTS; Diary of an Architect on the Move | False | By Carol Vogel | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/garden/life-in-the-30-s.html | LIFE IN THE 30's | False | By Anna Quindlen | 1988-06-27 | TX 2-330245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/garden/currents-if-he-cant-buy-it-he-ll-make-it.html | CURRENTS; If He Can't Buy It, He'll Make It | False | By Carol Vogel | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/super-food-services-inc-reports-earnings-for-qtr-to-may-7.html | Super Food Services Inc reports earnings for Qtr to May 7 | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/sports/sports-people-reds-deal-rasmussen.html | Sports People; Reds Deal Rasmussen | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/world/violence-erupts-in-korea-over-march-north.html | Violence Erupts in Korea Over March North | False | AP | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/sports/golf-ballesteros-chasing-a-dream.html | Golf; Ballesteros Chasing a Dream | False | By Gordon S. White Jr., Special To the New York Times | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/sports/cards-3-run-7th-topples-mets.html | Cards' 3-Run 7th Topples Mets | False | By Joseph Durso, Special To the New York Times | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/robert-mark-inc-reports-earnings-for-year-to-feb-29.html | Robert-Mark Inc reports earnings for Year to Feb 29 | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/buffalo-don-s-artesian-wells-reports-earnings-for-qtr-to-april-2.html | Buffalo Don's Artesian Wells reports earnings for Qtr to April 2 | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/talking-deals-the-perot-thorn-in-gm-s-side.html | Talking Deals; The Perot Thorn In G.M.'s Side | False | By Doron P. Levin | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/the-media-business-advertising-tyco-planning-to-use-bozell-agency-again.html | THE MEDIA BUSINESS; Advertising; Tyco Planning to Use Bozell Agency Again | False | By Philip H. Dougherty | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/company-news-arco-sce-open-cogeneration-plant.html | COMPANY NEWS; ARCO, SCE Open Cogeneration Plant | False | Special to the New York Times | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/us/the-new-york-times-cbs-news-poll-a-portrait-of-the-voters-on-2-coasts.html | THE NEW YORK TIMES/CBS NEWS POLL; A Portrait of the Voters on 2 Coasts | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/us/the-vote-count-in-tuesday-s-primaries.html | The Vote Count in Tuesday's Primaries | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/us/total-votes-cast-in-37-primaries.html | Total Votes Cast In 37 Primaries | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/sports/sports-people-jordan-unanimous-pick.html | Sports People; Jordan Unanimous Pick | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/us/5-workers-at-texas-refinery-injured-in-fire-and-explosion.html | 5 Workers at Texas Refinery Injured in Fire and Explosion | False | AP | 1988-06-27 | TX 2-330245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/us/health-birth-control-us-experts-applaud-growth-in-options-for-contraception.html | Health: Birth Control; U.S. Experts Applaud Growth in Options For Contraception | False | By Gina Kolata | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/us/washington-talk-briefing-for-services-rendered.html | Washington Talk: Briefing; For Services Rendered | False | By Steven V. Roberts & Michael R. Gordon | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/world/soviet-aide-invites-treaty-observers.html | SOVIET AIDE INVITES TREATY OBSERVERS | False | By Elaine Sciolino, Special To the New York Times | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/opinion/l-new-york-city-schools-have-a-few-success-stories-to-tell-371488.html | New York City Schools Have a Few Success Stories to Tell | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/world/mitterrand-breaking-silence-asks-voters-for-solid-majority.html | MITTERRAND, BREAKING SILENCE, ASKS VOTERS FOR SOLID MAJORITY | False | By James M. Markham, Special To the New York Times | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/general-cinema-corp-reports-earnings-for-qtr-to-april-30.html | General Cinema Corp reports earnings for Qtr to April 30 | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/nyregion/c-corrections-320688.html | Corrections | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/world/arab-chiefs-rebuff-plo-on-uprising.html | ARAB CHIEFS REBUFF P.L.O. ON UPRISING | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/nyregion/lawyers-in-brawley-case-look-beyond-their-client.html | Lawyers in Brawley Case Look Beyond Their Client | False | By E. R. Shipp | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/us/delegate-tally.html | Delegate Tally | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/nyregion/race-to-rescue-police-fire-feud-dates-from-the-30-s.html | Race to Rescue: Police-Fire Feud Dates From the 30's | False | By Todd S. Purdum | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/drexel-suit-prepared-by-sec.html | Drexel Suit Prepared By S.E.C. | False | By James Sterngold | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/garden/where-to-find-it-handbags-linings-and-shoulder-straps.html | WHERE TO FIND IT; Handbags, Linings And Shoulder Straps | False | By Daryln Brewer | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/g-w-net-rises-1.1.html | G.&W. Net Rises 1.1% | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/nyregion/man-ordered-jailed-in-inquiry-into-puerto-rican-nationalist-group.html | Man Ordered Jailed in Inquiry Into Puerto Rican Nationalist Group | False | By Leonard Buder | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/tons-of-toys-reports-earnings-for-qtr-to-april-30.html | Tons of Toys reports earnings for Qtr to April 30 | False | | 1988-06-27 | TX 2-330245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/supreme-equipment-sysems-corp-reports-earnings-for-qtr-to-april-30.html | Supreme Equipment & Sysems Corp reports earnings for Qtr to April 30 | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/sports/sports-people-bol-traded-for-feitl.html | Sports People; Bol Traded for Feitl | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/sports/nba-playoffs-lakers-big-worry-stopping-dantley.html | N.B.A. Playoffs; Lakers' Big Worry: Stopping Dantley | False | By William C. Rhoden, Special To the New York Times | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/us/monsanto-to-pay-1.5-million-in-poisoning-case.html | Monsanto to Pay $1.5 Million in Poisoning Case | False | AP | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/us/officer-defended-in-drowning.html | Officer Defended in Drowning | False | AP | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/garden/architects-in-all-but-name-13000-cram-for-their-big-exam.html | Architects in All but Name, 13,000 Cram for Their Big Exam | False | By Elaine Louie | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/world/us-economic-warfare-brings-disaster-to-panama.html | U.S. Economic Warfare Brings Disaster to Panama | False | By Steven Erlanger, Special To the New York Times | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/the-media-business-advertising-shift-by-ups.html | THE MEDIA BUSINESS; Advertising; Shift by UPS | False | By Philip H. Dougherty | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/garden/q-a-019788.html | Q&A | False | By Bernard Gladstone | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/nyregion/quotation-of-the-day-320588.html | Quotation of the Day | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/us/family-tree-of-aids-viruses-is-viewed-as-37-to-80-years-old.html | Family Tree of AIDS Viruses Is Viewed as 37 to 80 Years Old | False | By Harold M. Schmeck Jr. | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/the-media-business-macmillan-rejects-bid-of-1.9-billion-by-bass.html | THE MEDIA BUSINESS; Macmillan Rejects Bid Of $1.9 Billion by Bass | False | By Geraldine Fabrikant | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/us/audi-offers-cash-to-settle-lawsuit.html | AUDI OFFERS CASH TO SETTLE LAWSUIT | False | AP | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/world/us-to-urge-allies-to-use-east-bloc-loans-as-lever.html | U.S. to Urge Allies to Use East Bloc Loans as Lever | False | By Robert Pear, Special To the New York Times | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/sl-industries-reports-earnings-for-qtr-to-april-30.html | SL Industries reports earnings for Qtr to April 30 | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/nyregion/stunned-by-3-killings-in-5-days-stamford-cites-growing-drug-crisis.html | Stunned by 3 Killings in 5 Days, Stamford Cites Growing Drug Crisis | False | By Richard L. Madden, Special To the New York Times | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/world/judge-orders-visas-for-four.html | Judge Orders Visas for Four | False | AP | 1988-06-27 | TX 2-330245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/movies/a-pained-lucas-ponders-attacks-on-willow.html | A Pained Lucas Ponders Attacks on 'Willow' | False | By Aljean Harmetz, Special To the New York Times | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/garden/currents-woodwork-sets-a-mood-for-dining.html | CURRENTS; Woodwork Sets a Mood for Dining | False | By Carol Vogel | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/company-news-soq-sun-electric.html | COMPANY NEWS; SOQ-Sun Electric | False | Special to the New York Times | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/opinion/l-new-york-city-schools-have-a-few-success-stories-to-tell-what-makes-a-magnet-118188.html | New York City Schools Have a Few Success Stories to Tell; What Makes a Magnet | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/credit-markets-treasury-issues-advance-sharply.html | CREDIT MARKETS; Treasury Issues Advance Sharply | False | By Kenneth N. Gilpin | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/sports/college-world-series-arizona-state-wins-in-10th-to-stay-alive.html | College World Series; Arizona State Wins In 10th to Stay Alive | False | AP | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/iraq-demands-oil-quota-rise.html | Iraq Demands Oil Quota Rise | False | AP | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/report-on-foreign-bank-insider-ties-backed.html | Report on Foreign Bank-Insider Ties Backed | False | By Gregory A. Robb, Special To the New York Times | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/the-media-business-suzuki-defending-samurai-against-safety-complaints.html | THE MEDIA BUSINESS; Suzuki Defending Samurai Against Safety Complaints | False | By Randall Rothenberg | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/nyregion/fellow-democrats-fight-cuomo-s-cuts-for-budget.html | Fellow Democrats Fight Cuomo's Cuts for Budget | False | By Elizabeth Kolbert, Special To the New York Times | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/sports/results-plus-306388.html | Results Plus | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/sports/sports-people-chaney-considered.html | Sports People; Chaney Considered | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/nyregion/fire-destroys-12-stores-on-a-mt-vernon-street.html | Fire Destroys 12 Stores On a Mt. Vernon Street | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/ambrit-inc-reports-earnings-for-qtr-to-april-30.html | Ambrit Inc reports earnings for Qtr to April 30 | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/sports/baseball-notebook-a-revolving-door-in-phillies-office.html | Baseball Notebook; A Revolving Door In Phillies' Office | False | By Murray Chass | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/us/6-die-in-military-plane-crash.html | 6 Die in Military Plane Crash | False | AP | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/sports/boxng-tyson-spinks-goes-round-and-round.html | Boxng; Tyson-Spinks Goes Round and Round | False | By Phil Berger, Special To the New York Times | 1988-06-27 | TX 2-330245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/arts/review-recital-a-soprano-in-debussy-and-barber.html | Review/Recital; A Soprano In Debussy And Barber | False | By Will Crutchfield | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/world/south-africa-mobilizes-reserves-over-angola.html | South Africa Mobilizes Reserves Over Angola | False | Special to the New York Times | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/arts/shakespeare-in-park-to-begin-on-june-24.html | Shakespeare in Park To Begin on June 24 | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/us/dukakis-aims-to-end-gop-presidential-grip-on-new-jersey.html | Dukakis Aims to End G.O.P. Presidential Grip on New Jersey | False | By Andrew Rosenthal | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/us/supreme-court-is-expected-to-gain-wide-freedom-in-selecting-cases.html | SUPREME COURT IS EXPECTED TO GAIN WIDE FREEDOM IN SELECTING CASES | False | By Stuart Taylor Jr., Special To the New York Times | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/sports/ncaa-expects-vote-on-grants.html | N.C.A.A. Expects Vote on Grants | False | AP | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/obituaries/russell-harty-talk-show-host-54.html | Russell Harty, Talk-Show Host, 54 | False | AP | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/ldi-corp-reports-earnings-for-qtr-to-april-30.html | LDI Corp reports earnings for Qtr to April 30 | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/staley-head-to-remain.html | Staley Head to Remain | False | AP | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/world/the-un-today.html | The U.N. Today | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/french-plan-to-forgive-africa-debt.html | French Plan To Forgive Africa Debt | False | By Steven Greenhouse, Special To the New York Times | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/company-news-bank-of-new-york-begins-a-new-offensive-on-irving.html | COMPANY NEWS; Bank of New York Begins A New Offensive on Irving | False | By Michael Quint | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/opinion/abroad-at-home-raw-dead-rats.html | ABROAD AT HOME; Raw Dead Rats | False | Anthony Lewis | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/business-digest-300288.html | BUSINESS DIGEST | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/nyregion/crack-den-j-secretary-tells-how-a-murder-was-planned.html | Crack-Den j'Secretary' Tells How a Murder Was Planned | False | By George James | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/opinion/l-the-firearms-the-second-amendment-protects-a-seven-day-wait-364388.html | The Firearms the Second Amendment Protects; A Seven-Day Wait | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/world/pelopi-journal-word-from-the-aegean-a-dukakis-groundswell.html | PELOPI JOURNAL; Word From the Aegean: A Dukakis Groundswell | False | By Paul Anastasi, Special To the New York Times | 1988-06-27 | TX 2-330245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/the-media-business-advertising-gucci-ads-set-in-serial-form.html | THE MEDIA BUSINESS; Advertising; Gucci Ads Set In Serial Form | False | By Philip H. Dougherty | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/us/mondale-urges-primary-plan.html | Mondale Urges Primary Plan | False | AP | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/nyregion/metro-matters-racial-steering-as-official-policy-not-as-a-crime.html | Metro Matters; Racial Steering As Official Policy, Not as a Crime | False | By Sam Roberts | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/sports/sports-people-giants-trade-leonard.html | Sports People; Giants Trade Leonard | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/carl-karcher-enterprises-reports-earnings-for-qtr-to-may-16.html | Carl Karcher Enterprises reports earnings for Qtr to May 16 | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/world/local-leaders-rebuff-backers-of-gorbachev.html | Local Leaders Rebuff Backers Of Gorbachev | False | By Philip Taubman, Special To the New York Times | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/arts/remembrances-fans-and-songs-at-a-memorial-for-george-rose.html | Remembrances, Fans and Songs At a Memorial for George Rose | False | By Mervyn Rothstein | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/opinion/essay-after-the-intifada.html | ESSAY; After the Intifada | False | William Safire | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/sports/olympics-swimmer-tests-an-international-rule.html | Olympics; Swimmer Tests an International Rule | False | By Frank Litsky | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/garden/south-pole-shelter-ugly-but-charming.html | South Pole Shelter: Ugly but Charming | False | By Charlotte Evans | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/arts/rainy-russian-skies-clear-in-farewell-concert.html | Rainy Russian Skies Clear in Farewell Concert | False | By Esther B. Fein, Special To the New York Times | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/thor-industries-reports-earnings-for-qtr-to-april-30.html | Thor Industries reports earnings for Qtr to April 30 | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/finance-new-issues-145988.html | FINANCE/NEW ISSUES; | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/garden/echoes-of-the-1930-s-in-a-manhattan-home.html | Echoes of the 1930's In a Manhattan Home | False | By Suzanne Slesin | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/us/bomber-cost-said-to-exceed-estimate.html | Bomber Cost Said to Exceed Estimate | False | By Richard Halloran, Special To the New York Times | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/world/beijing-sends-out-police-to-thwart-student-protest.html | Beijing Sends Out Police to Thwart Student Protest | False | By Edward A. Gargan, Special To the New York Times | 1988-06-27 | TX 2-330245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/world/cornucopia-of-heresies-bursts-into-soviet-press.html | CORNUCOPIA OF HERESIES BURSTS INTO SOVIET PRESS | False | By Bill Keller, Special To the New York Times | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/key-rates-325588.html | KEY RATES | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/isco-inc-reports-earnings-for-qtr-to-april-29.html | Isco Inc reports earnings for Qtr to April 29 | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/nyregion/a-victor-in-jersey-s-primary-from-coach-to-congress-race.html | A Victor in Jersey's Primary: From Coach to Congress Race | False | By Joseph F. Sullivan, Special To the New York Times | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/obituaries/ella-raines-a-star-of-westerns-and-dramas-in-the-40-s-dies-at-67.html | Ella Raines, a Star of Westerns And Dramas in the 40's, Dies at 67 | False | By Caryn James | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/world/treaty-leads-sightseers-to-us-base.html | TREATY LEADS SIGHTSEERS TO U.S. BASE | False | By Paul L. Montgomery, Special To the New York Times | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/pan-am-s-board-backs-asset-selloff.html | Pan Am's Board Backs Asset Selloff | False | By Agis Salpukas | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/company-news-worlds-of-wonder-has-survival-plan.html | COMPANY NEWS; Worlds of Wonder Has Survival Plan | False | Special to the New York Times | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/obituaries/eli-mintz-stage-and-film-actor-and-uncle-david-in-goldbergs.html | Eli Mintz, Stage and Film Actor And Uncle David in 'Goldbergs' | False | By Dennis Hevesi | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/4836-jump-puts-dow-at-210295.html | 48.36 Jump Puts Dow At 2,102.95 | False | By Lawrence J. Demaria | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/nyregion/at-ellis-i-tracking-17-million-names.html | At Ellis I., Tracking 17 Million Names | False | By Fox Butterfield | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/new-plan-realty-trust-reports-earnings-for-qtr-to-april-30.html | New Plan Realty Trust reports earnings for Qtr to April 30 | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/movies/crocodile-dundee-ii-top-film-at-box-office.html | 'Crocodile Dundee II' Top Film at Box Office | False | AP | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/nyregion/c-corrections-320788.html | Corrections | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/arts/review-pop-improvising-with-parade-as-paradigm.html | Review/Pop; Improvising With Parade As Paradigm | False | By Jon Pareles | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/united-tote-inc-reports-earnings-for-qtr-to-april-30.html | United Tote Inc reports earnings for Qtr to April 30 | False | | 1988-06-27 | TX 2-330245 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/world/soviet-train-toll-rises-to-80.html | Soviet Train Toll Rises to 80 | False | AP | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/the-media-business-advertising-victoria-s-secret-goes-to-fcb-leber-katz.html | THE MEDIA BUSINESS; Advertising; Victoria's Secret Goes To FCB/Leber Katz | False | By Philip H. Dougherty | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/garden/currents-showhouse-showcase-opens-n-philadelphia.html | CURRENTS; Showhouse Showcase Opens n Philadelphia | False | By Carol Vogel | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/nyregion/2d-youth-charged-in-shooting-of-boy-4-caught-in-crossfire.html | 2d Youth Charged in Shooting Of Boy, 4, Caught in Crossfire | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/handleman-co-reports-earnings-for-qtr-to-april-30.html | Handleman Co reports earnings for Qtr to April 30 | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/nyregion/two-juries-are-chosen-in-howard-beach-trial.html | Two Juries Are Chosen In Howard Beach Trial | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/arts/tv-notes.html | TV Notes | False | By Eleanor Blau | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/us/san-francisco-journal-wheels-of-fortitude-make-the-grade.html | San Francisco Journal; Wheels of Fortitude Make the Grade | False | By Jane Gross, Special To the New York Times | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/nyregion/inside-195688.html | INSIDE | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/world/nicaraguan-talks-appear-to-falter.html | NICARAGUAN TALKS APPEAR TO FALTER | False | By Stephen Kinzer, Special To the New York Times | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/opinion/l-the-firearms-the-second-amendment-protects-stop-police-dumdums-118588.html | The Firearms the Second Amendment Protects; Stop Police Dumdums | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/senate-upholds-veto-new-trade-bill-sought.html | Senate Upholds Veto; New Trade Bill Sought | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/opinion/irregulars-in-the-drug-war.html | Irregulars in the Drug War | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/nyregion/brawley-family-moves-to-queens-church.html | Brawley Family Moves to Queens Church | False | By Craig Wolff | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/us/us-judge-orders-separate-trials-for-4-on-iran-contra-conspiracy.html | U.S. Judge Orders Separate Trials For 4 on Iran-Contra Conspiracy | False | By Philip Shenon, Special To the New York Times | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/business-people-chief-financial-officer-is-named-by-salomon.html | BUSINESS PEOPLE; Chief Financial Officer Is Named by Salomon | False | By Daniel F. Cuff | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/us/health-new-drug-therapies-are-being-tested-to-help-smokers-quit.html | Health; New Drug Therapies Are Being Tested to Help Smokers Quit | False | By Sandra Blakeslee, Special To the New York Times | 1988-06-27 | TX 2-330245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/groupe-laperriere-et-vereault-inc-reports-earnings-for-year-to-march-31.html | Groupe Laperriere et Vereault Inc reports earnings for Year to March 31 | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/arts/review-television-lives-of-women-in-prison.html | Review/Television; Lives of Women in Prison | False | By John J. O'Connor | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/deposits-rise-at-saving-units.html | Deposits Rise At Saving Units | False | AP | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/books/books-of-the-times-smoking-case-is-closed-but-testimony-continues.html | Books of The Times; Smoking Case Is Closed but Testimony Continues | False | By Christopher Lehmann-Haupt | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/sports/sports-people-spurs-courting-brown.html | Sports People; Spurs Courting Brown | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/sports/nhl-lemieux-named-league-mvp.html | N.H.L.; Lemieux Named League M.V.P. | False | AP | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/rocket-bidders-are-expected.html | Rocket Bidders Are Expected | False | AP | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/us/health-personal-health.html | Health; Personal Health | False | Jane E. Brody | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/sale-of-paper-in-knoxville.html | Sale of Paper In Knoxville | False | AP | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/futures-options-soybeans-and-grain-plunge-touching-off-other-declines.html | FUTURES/OPTIONS; Soybeans and Grain Plunge, Touching Off Other Declines | False | By H. J. Maidenberg | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/the-media-business-murdoch-tv-expansion.html | THE MEDIA BUSINESS; Murdoch TV Expansion | False | AP | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/theater/review-music-how-the-phantom-plays-in-tokyo.html | Review/Music; How 'The Phantom' Plays in Tokyo | False | By John Rockwell, Special To the New York Times | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/shopsmith-inc-reports-earnings-for-qtr-to-march-31.html | Shopsmith Inc reports earnings for Qtr to March 31 | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/us/8-from-contaminated-town-lose-illness-suit.html | 8 From Contaminated Town Lose Illness Suit | False | AP | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/nyregion/c-corrections-225788.html | Corrections | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/finance-new-issues-new-kodak-notes-will-yield-10.05.html | FINANCE/NEW ISSUES; New Kodak Notes Will Yield 10.05% | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/usenco-inc-reports-earnings-for-qtr-to-april-30.html | Usenco Inc reports earnings for Qtr to April 30 | False | | 1988-06-27 | TX 2-330245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/sports/racing-notebook-horseless-carriages-in-winner-s-circle.html | Racing Notebook; Horseless Carriages in Winner's Circle | False | By Steven Crist | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/to-our-readers.html | To Our Readers | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/nyregion/news-summary-308488.html | NEWS SUMMARY | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/company-news-northrop-s-jet-sale-plan-is-questioned.html | COMPANY NEWS; Northrop's Jet Sale Plan Is Questioned | False | By Richard W. Stevenson, Special To the New York Times | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/briefs-295688.html | BRIEFS | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/world/nairobi-slum-urbanization-as-a-cancer.html | Nairobi Slum: Urbanization As a Cancer | False | By Sheila Rule, Special To the New York Times | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/us/us-is-investigating-errors-by-chicago-air-controllers.html | U.S. IS INVESTIGATING ERRORS BY CHICAGO AIR CONTROLLERS | False | By Richard Witkin | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/nyregion/judge-approves-release-of-facts-in-beating-case.html | Judge Approves Release of Facts In Beating Case | False | By Ronald Sullivan | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/us/conflicting-votes-on-election-funds-set-stage-for-confusion-in-california.html | Conflicting Votes on Election Funds Set Stage for Confusion in California | False | By Robert Reinhold, Special To the New York Times | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/milk-program-assessed.html | Milk Program Assessed | False | AP | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/us/math-woes-also-trip-the-tester.html | Math Woes Also Trip The Tester | False | By Mark A. Uhlig | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/us/house-rejects-bill-on-longterm-home-health-care.html | HOUSE REJECTS BILL ON LONGTERM HOME HEALTH CARE | False | By Martin Tolchin, Special To the New York Times | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/us/health-birth-control-a-widening-range-of-choices.html | HEALTH: BIRTH CONTROL; A Widening Range of Choices | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/world/manila-votes-land-distribution-compromise.html | Manila Votes Land Distribution Compromise | False | By Seth Mydans, Special To the New York Times | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/company-news-sara-lee-to-bid-for-pannill.html | COMPANY NEWS; Sara Lee to Bid For Pannill | False | AP | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/london-house-inc-reports-earnings-for-year-to-april-30.html | London House Inc reports earnings for Year to April 30 | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/the-media-business-advertising-hennessy-stays-with-lord-geller.html | THE MEDIA BUSINESS; Advertising; Hennessy Stays With Lord, Geller | False | By Philip H. Dougherty | 1988-06-27 | TX 2-330245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/unico-inc-reports-earnings-for-year-to-feb-29.html | Unico Inc reports earnings for Year to Feb 29 | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/opinion/but-are-they-leaders.html | But Are They Leaders? | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/opinion/l-how-students-learn-to-understand-death-118288.html | How Students Learn To Understand Death | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/foodarama-supermarkets-inc-reports-earnings-for-qtr-to-april-30.html | Foodarama Supermarkets Inc reports earnings for Qtr to April 30 | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/garden/currents-when-suburban-homes-were-built-by-the-book.html | CURRENTS; When Suburban Homes Were Built by the Book | False | By Carol Vogel | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/rada-electronic-industries-reports-earnings-for-qtr-to-march-31.html | Rada Electronic Industries reports earnings for Qtr to March 31 | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/sports/outdoors-a-wilderness-45-miles-from-broadway.html | OUTDOORS; A Wilderness 45 Miles From Broadway | False | By Charles Mohr | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/world/vatican-delegation-carries-letter-from-pope-to-gorbachev.html | VATICAN DELEGATION CARRIES LETTER FROM POPE TO GORBACHEV | False | By Roberto Suro, Special To the New York Times | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/nyregion/weekenders-alter-the-yankee-flavor-of-a-woodsy-corner-of-connecticut.html | Weekenders Alter the Yankee Flavor Of a Woodsy Corner of Connecticut | False | By Nick Ravo, Special To the New York Times | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/executive-changes-146188.html | EXECUTIVE CHANGES | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/arts/service-for-photographer.html | Service for Photographer | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/tcs-enterprises-reports-earnings-for-qtr-to-april-30.html | TCS Enterprises reports earnings for Qtr to April 30 | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/obituaries/paula-l-zajan-professor-59.html | Paula L. Zajan, Professor, 59 | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/gulf-western-industries-inc-reports-earnings-for-qtr-to-april-30.html | Gulf & Western Industries Inc reports earnings for Qtr to April 30 | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/opinion/hijacked-to-hartford.html | Hijacked to Hartford | False | By Fred Jerome | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/arts/soviet-drama-troupe-cancels-new-york-visit.html | Soviet Drama Troupe Cancels New York Visit | False | By William H. Honan | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/us/at-the-end-of-the-road-yet-jackson-promises-to-continue-his-journey.html | At the End of the Road, Yet Jackson Promises to Continue His Journey | False | By Michael Oreskes, Special To the New York Times | 1988-06-27 | TX 2-330245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/mcclain-industries-reports-earnings-for-qtr-to-march-31.html | McClain Industries reports earnings for Qtr to March 31 | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/sports/sports-of-the-times-when-art-and-life-collide-in-the-world-of-sports.html | Sports of The Times; When Art and Life Collide in the World of Sports | False | By George Vecsey | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/borland-international-reports-earnings-for-year-to-march-31.html | Borland International reports earnings for Year to March 31 | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/valley-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | Valley Federal Savings & Loan Assn reports earnings for Qtr to March 31 | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/us/washington-talk-capitol-hill-counterattacking-gop-sees-campaign-issue-jim-wright.html | Washington Talk: Capitol Hill; Counterattacking G.O.P. Sees a Campaign Issue: Jim Wright | False | By Steven V. Roberts, Special To the New York Times | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/arts/us-agency-cuts-aid-to-new-york-public-library.html | U.S. Agency Cuts Aid to New York Public Library | False | By Herbert Mitgang | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/the-media-business-advertising-basf-assigns-job-to-leo-burnett.html | THE MEDIA BUSINESS: Advertising; BASF Assigns Job To Leo Burnett | False | By Philip H. Dougherty | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/us/president-asserts-dukakis-distorts-economic-picture.html | PRESIDENT ASSERTS DUKAKIS DISTORTS ECONOMIC PICTURE | False | By E. J. Dionne Jr. | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/us-rescinds-rights-to-bid.html | U.S. Rescinds Rights to Bid | False | AP | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/world/wide-disruption-in-south-africa-strike.html | WIDE DISRUPTION IN SOUTH AFRICA STRIKE | False | By John D. Battersby, Special To the New York Times | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/business-people-orbital-sciences-head-looks-to-bright-future.html | BUSINESS PEOPLE; Orbital Sciences Head Looks to Bright Future | False | By Daniel F. Cuff | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/obituaries/jack-sholomir-stunt-man-57.html | Jack Sholomir, Stunt Man, 57 | False | AP | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/britain-s-maxwell-sets-deal-for-educational-publisher.html | Britain's Maxwell Sets Deal For Educational Publisher | False | By Edwin McDowell | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/nyregion/new-york-foster-care-rules-upheld.html | New York Foster-Care Rules Upheld | False | By Josh Barbanel | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/garden/a-gardener-s-world-a-wild-splash-of-perennials-for-balance.html | A GARDENER'S WORLD; A Wild Splash of Perennials, for Balance | False | By Allen Lacy | 1988-06-27 | TX 2-330245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/obituaries/cyril-issac-magnin-88-ex-head-of-store-chain-and-patron-of-arts.html | Cyril Issac Magnin, 88, Ex-Head Of Store Chain and Patron of Arts | False | By Katherine Bishop, Special To the New York Times | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/sports/smith-closes-out-yanks-henderson-injures-ankle.html | Smith Closes Out Yanks; Henderson Injures Ankle | False | By Joe Sexton | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/thomas-nelson-publishers-reports-earnings-for-year-to-march-31.html | Thomas Nelson Publishers reports earnings for Year to March 31 | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/nyregion/pepper-ploy-us-combats-begonia-thief.html | Pepper Ploy: U.S. Combats Begonia Thief | False | By Leonard Buder | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/nyregion/c-corrections-320888.html | Corrections | False | | 1988-06-27 | TX 2-330245 | | |
| 1988-06-09 | 1988-06-09 | https://www.nytimes.com/1988/06/09/business/the-media-business-advertising-arnell-bickford-wins-a-revlon-assignment.html | THE MEDIA BUSINESS; Advertising; Arnell Bickford Wins A Revlon Assignment | False | By Philip H. Dougherty | 1988-06-27 | TX 2-330245 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/nyregion/assemblyman-engel-to-challenge-biaggi-s-renomination-to-house.html | Assemblyman Engel to Challenge Biaggi's Renomination to House | False | By Frank Lynn | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/books/book-notes-447688.html | Book Notes | False | By Edwin McDowell | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/world/beijing-warns-americans-of-terrorist-threat.html | Beijing Warns Americans of Terrorist Threat | False | AP | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/theater/soviet-troupe-arrives-without-a-job.html | Soviet Troupe Arrives Without a Job | False | By William H. Honan | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/arts/name-that-fossil.html | Name That Fossil | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/international-container-sysems-reports-earnings-for-qtr-to-march-31.html | International Container Sysems reports earnings for Qtr to March 31 | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/world/release-of-ex-prisoners-by-hanoi-is-discussed.html | Release of Ex-Prisoners By Hanoi Is Discussed | False | Special to the New York Times | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/nyregion/46th-street-restaurant-row-starts-guardian-angel-patrol.html | 46th Street 'Restaurant Row' Starts Guardian Angel Patrol | False | By Fox Butterfield | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/movies/review-film-hitting-the-highway.html | Review/Film; Hitting the Highway | False | By Caryn James | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/obituaries/clayton-timbrell-67-an-ex-un-official.html | Clayton Timbrell, 67, An Ex-U.N. Official | False | | 1988-06-13 | TX 2-348042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/nyregion/couple-wins-25-million-suit.html | Couple Wins $25 Million Suit | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/nyregion/memorial-for-patriarch.html | Memorial for Patriarch | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/us/house-ethics-committee-weighs-an-inquiry-into-wright-s-finances.html | House Ethics Committee Weighs An Inquiry Into Wright's Finances | False | By Jeff Gerth, Special To the New York Times | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/arts/review-ballet-the-contrasts-of-2-casts-in-versions-of-giselle.html | Review/Ballet; The Contrasts of 2 Casts In Versions of 'Giselle' | False | By Jack Anderson | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/sports/henderson-to-miss-week.html | Henderson to Miss Week | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/world/russian-orthodoxy-tests-freedoms.html | Russian Orthodoxy Tests Freedoms | False | By Serge Schmemann, Special To the New York Times | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/stuarts-department-stores-reports-earnings-for-qtr-to-april-30.html | Stuarts Department Stores reports earnings for Qtr to April 30 | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/sports/cardozo-faces-lafayette.html | Cardozo Faces Lafayette | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/key-rates-725288.html | KEY RATES | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/oecd-growth-outlook-brightens.html | O.E.C.D. Growth Outlook Brightens | False | By Steven Greenhouse, Special To the New York Times | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/arts/and-now-the-international-festival-of-the-arts-mary-martin-leads-cole-salute.html | AND NOW, THE INTERNATIONAL FESTIVAL OF THE ARTS; Mary Martin Leads 'Cole' Salute | False | By Leslie Bennetts | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/wavetech-inc-reports-earnings-for-qtr-to-feb-29.html | Wavetech Inc reports earnings for Qtr to Feb 29 | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/us/commencement-bok-assails-gaps-in-pay-in-vital-jobs.html | COMMENCEMENT; Bok Assails Gaps in Pay In Vital Jobs | False | Special to the New York Times | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/sports/sports-people-keenan-is-hired.html | Sports People; Keenan Is Hired | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/obituaries/monica-bergman-art-historian-40.html | Monica Bergman, Art Historian, 40 | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/us/project-to-convert-atomic-waste-begins.html | Project to Convert Atomic Waste Begins | False | By Matthew L. Wald, Special To the New York Times | 1988-06-13 | TX 2-348042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/holly-corp-reports-earnings-for-qtr-to-april-30.html | Holly Corp reports earnings for Qtr to April 30 | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/steps-to-aid-big-trades-weighed.html | Steps to Aid Big Trades Weighed | False | By James Sterngold | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/arts/tv-weekend-a-decade-of-20-20.html | TV WEEKEND; A Decade of '20/20' | False | By John J. O'Connor | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/movies/review-film-documentary-on-sex-change-at-the-age-of-55.html | Review/Film; Documentary On Sex Change At the Age of 55 | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/arts/dining-out-guide-westchester.html | Dining Out Guide: Westchester | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/ultimate-corp-reports-earnings-for-qtr-to-april-30.html | Ultimate Corp reports earnings for Qtr to April 30 | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/arts/1000-youngsters-to-evoke-coney-island-with-dance.html | 1,000 Youngsters to Evoke Coney Island With Dance | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/arts/jazz-messengers.html | Jazz Messengers | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/campeau-sets-sale-of-unit.html | Campeau Sets Sale of Unit | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/world/pretoria-extends-emergency-rule-for-a-year.html | Pretoria Extends Emergency Rule for a Year | False | By John D. Battersby, Special To the New York Times | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/tca-cable-tv-inc-reports-earnings-for-qtr-to-april-30.html | TCA Cable TV Inc reports earnings for Qtr to April 30 | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/world/newly-found-wall-may-give-clue-to-origin-of-rome-scientist-says.html | Newly Found Wall May Give Clue To Origin of Rome, Scientist Says | False | By Roberto Suro, Special To the New York Times | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/arts/roller-skating.html | Roller Skating | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/nyregion/testimony-attacked-in-drug-case.html | Testimony Attacked in Drug Case | False | By George James | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/7-allied-nations-to-avoid-discord-at-summit-talks.html | 7 ALLIED NATIONS TO AVOID DISCORD AT SUMMIT TALKS | False | By Peter T. Kilborn, Special To the New York Times | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/arts/sounds-around-town-667788.html | Sounds Around Town | False | By Stephen Holden | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/world/arab-declaration-falls-short-of-plo-demands.html | Arab Declaration Falls Short of P.L.O. Demands | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/trak-auto-corp-reports-earnings-for-qtr-to-april-30.html | Trak Auto Corp reports earnings for Qtr to April 30 | False | | 1988-06-13 | TX 2-348042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/opinion/in-the-nation-dukakis-in-the-middle.html | IN THE NATION; Dukakis in the Middle | False | By Tom Wicker | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/executive-changes-603288.html | EXECUTIVE CHANGES | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/movies/at-the-movies.html | At The Movies | False | By Lawrence Van Gelder | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/guilty-plea-in-hutton-case.html | Guilty Plea In Hutton Case | False | AP | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/standard-commercial-corp-reports-earnings-for-qtr-to-march-31.html | Standard Commercial Corp reports earnings for Qtr to March 31 | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/opinion/l-overachieving-at-yale-664288.html | Overachieving at Yale | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/sports/nba-playoffs-lakers-get-even-in-final.html | N.B.A. Playoffs; Lakers Get Even in Final | False | By William C. Rhoden, Special To the New York Times | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/world/israel-chief-meets-soviet-aide-at-un.html | ISRAEL CHIEF MEETS SOVIET AIDE AT U.N. | False | By Elaine Sciolino, Special To the New York Times | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/arts/sounds-around-town-440488.html | Sounds Around Town | False | By Peter Watrous | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/opinion/l-who-is-really-killing-the-american-musical-444488.html | Who Is Really Killing the American Musical? | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/arts/forum-on-south-bronx.html | Forum on South Bronx | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/nyregion/second-deadline-is-set-for-lilco-pact.html | Second Deadline Is Set for Lilco Pact | False | By Philip S. Gutis, Special To the New York Times | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/sports/sports-people-brown-to-spurs.html | Sports People; Brown to Spurs? | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/opinion/bush-vs-dukakis-on-drugs.html | Bush vs. Dukakis On Drugs | False | By Mathea Falco | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/nyregion/pushing-to-become-first-brother.html | Pushing to Become First Brother | False | By Frank Lynn | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/futures-options-soybean-and-grain-prices-rise.html | Futures/Options; Soybean And Grain Prices Rise | False | By H. J. Maidenberg | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/sports/sports-people-collision-with-whale.html | Sports People; Collision With Whale | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/sports/the-big-race-draws-a-small-field-of-6.html | THE BIG RACE DRAWS A SMALL FIELD OF 6 | False | By Steven Crist | 1988-06-13 | TX 2-348042 | | |

| Digital Date | Print Date | URL | Headline | Archiv | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/us/raves-and-reservations-on-dukakis-drug-plan.html | Raves and Reservations On Dukakis Drug Plan | False | By Allan R. Gold, Special To the New York Times | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/finance-briefs-debt.html | FINANCE BRIEFS; Debt | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/arts/a-publisher-is-dismissed-over-ad-ban.html | A Publisher Is Dismissed Over Ad Ban | False | By Alex S. Jones | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/business-people-drexel-analyst-takes-post-at-paine-webber.html | BUSINESS PEOPLE; Drexel Analyst Takes Post at Paine Webber | False | By Daniel F. Cuff | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/company-news-giant-abandons-talks-to-sell-unit.html | Company News; Giant Abandons Talks to Sell Unit | False | Special to the New York Times | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/nyregion/c-corrections-649188.html | Corrections | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/test-change-draws-fire-from-suzuki.html | TEST CHANGE DRAWS FIRE FROM SUZUKI | False | By Doron P. Levin | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/nyregion/boy-dies-and-a-2d-is-injured-when-a-stolen-auto-crashes.html | Boy Dies and a 2d Is Injured When a Stolen Auto Crashes | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/company-news-desert-partners-drops-usg-bid.html | Company News; Desert Partners Drops USG Bid | False | Special to the New York Times | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/us/lawyer-says-connally-is-out-of-bankruptcy.html | Lawyer Says Connally Is Out of Bankruptcy | False | AP | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/us/court-to-rehear-challenge-to-army-s-homosexual-ban.html | Court to Rehear Challenge To Army's Homosexual Ban | False | By Katherine Bishop, Special To the New York Times | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/telos-corp-reports-earnings-for-qtr-to-march-31.html | Telos Corp reports earnings for Qtr to March 31 | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/us/us-seizes-fireworks-at-ports-on-east-coast.html | U.S. Seizes Fireworks At Ports on East Coast | False | AP | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/the-media-business-riney-wins-3-awards-at-a-leading-ad-show.html | The Media Business; RINEY WINS 3 AWARDS AT A LEADING AD SHOW | False | By Randall Rothenberg | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/world/army-kills-a-palestinian-as-strike-marks-6-months-of-uprising.html | Army Kills a Palestinian as Strike Marks 6 Months of Uprising | False | By Joel Brinkley, Special To the New York Times | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/world/moscow-rejects-homeland-for-the-tatars.html | Moscow Rejects Homeland for the Tatars | False | By Bill Keller, Special To the New York Times | 1988-06-13 | TX 2-348042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/nyregion/our-towns-how-to-fake-nuclear-disaster-the-lilco-way.html | Our Towns; How to Fake Nuclear Disaster The Lilco Way | False | By Michael Winerip | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/business-digest-623188.html | BUSINESS DIGEST | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/opinion/l-life-on-columbus-ave-predated-boutiques-444888.html | Life on Columbus Ave. Predated Boutiques | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/dairy-mart-convenience-stores-reports-earnings-for-qtr-to-april-30.html | Dairy Mart Convenience Stores reports earnings for Qtr to April 30 | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/us/addicts-in-portland-ore-will-get-free-hypodermic-needles.html | Addicts in Portland, Ore., Will Get Free Hypodermic Needles | False | By Bruce Lambert | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/bush-paints-rival-as-elitist-with-harvard-yard-views.html | Bush Paints Rival as Elitist, With 'Harvard Yard Views | False | By Maureen Dowd, Special To the New York Times | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/us/washington-talk-briefing-reagan-aide-leaving.html | Washington Talk: Briefing; Reagan Aide Leaving | False | By Irvin Molotsky & David Binder | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/us/washington-talk-briefing-job-for-fuel-expert.html | Washington Talk: Briefing; Job for Fuel Expert | False | By Irvin Molotsky & David Binder | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/nyregion/suit-by-four-blacks-charges-illegal-surveillance-by-police.html | Suit by Four Blacks Charges Illegal Surveillance by Police | False | By Ronald Sullivan | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/sports/sports-people-islanders-sign-juniors.html | Sports People; Islanders Sign Juniors | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/note-offering-set-by-unit-of-xerox.html | Note Offering Set By Unit of Xerox | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/company-news-texas-air-to-consider-restructuring-eastern.html | Company News; Texas Air to Consider Restructuring Eastern | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/nyregion/council-maps-214-million-in-budget-cuts.html | Council Maps $214 Million In Budget Cuts | False | By Todd S. Purdum | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/business-people-meritor-hires-banker-as-chairman-and-chief.html | BUSINESS PEOPLE; Meritor Hires Banker As Chairman and Chief | False | By Daniel F. Cuff | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/nyregion/official-offers-to-testify-in-brawley-case.html | Official Offers to Testify in Brawley Case | False | By Ralph Blumenthal | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/arts/where-the-paintings-are-on-exhibit.html | Where the Paintings Are on Exhibit | False | By Grace Glueck | 1988-06-13 | TX 2-348042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/us/bush-campaign-negotiating-with-two-for-top-press-posts.html | Bush Campaign Negotiating With Two for Top Press Posts | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/the-media-business-advertising-sharp-electronics-plans-systemwide-campaign.html | The Media Business: Advertising; Sharp Electronics Plans Systemwide Campaign | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/us/the-law-once-again-billy-budd-is-standing-trial.html | The Law; Once Again, 'Billy Budd' Is Standing Trial | False | By Tom Goldstein | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/nyregion/eyesore-or-landmark-the-house-donahue-razed.html | Eyesore or Landmark? The House Donahue Razed | False | By Nick Ravo, Special To the New York Times | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/sports/golf-langer-still-battling-pain-and-course.html | Golf; LANGER STILL BATTLING PAIN AND COURSE | False | By Alex Yannis, Special To the New York Times | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/the-media-business-nbc-cable-deal-is-off-but-lease-accord-is-set.html | The Media Business; NBC Cable Deal Is Off, But Lease Accord Is Set | False | By Peter J. Boyer | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/nyregion/a-history-of-corrosion-at-points-15b-17b.html | A History of Corrosion at Points 15B-17B | False | By Kirk Johnson | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/opinion/on-my-mind-the-admiral-on-his-watch.html | ON MY MIND; The Admiral on His Watch | False | By A.m. Rosenthal | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/opinion/yes-mr-buckley-theres-an-indian-lit.html | Yes, Mr. Buckley, There's an Indian Lit. | False | By Gautam Adhikari | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/arts/arthur-blythe-quartet.html | Arthur Blythe Quartet | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/sports/sports-people-guerrero-disabled.html | Sports People; Guerrero Disabled | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/arts/auctions.html | Auctions | False | By Rita Reif | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/arts/weekender-guide.html | WEEKENDER GUIDE | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/movies/review-film-a-boys-school-rebellion-in-franco-s-shadow.html | Review/Film; A Boys' School Rebellion in Franco's Shadow | False | By Walter Goodman | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/nyregion/ex-manager-of-a-welfare-hotel-is-to-be-jailed.html | Ex-Manager of a Welfare Hotel Is to Be Jailed | False | By Josh Barbanel | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/books/books-of-the-times-madness-prophecy-and-a-lost-friend.html | Books of The Times; Madness, Prophecy and a Lost Friend | False | By John Gross | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/movies/review-film-a-tomlin-midler-comedy-of-errors.html | Review/Film; A Tomlin-Midler Comedy of Errors | False | By Vincent Canby | 1988-06-13 | TX 2-348042 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/crown-books-corp-reports-earnings-for-qtr-to-april-30.html | Crown Books Corp reports earnings for Qtr to April 30 | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/national-hardgoods-distribors-inc-reports-earnings-for-qtr-to-april-30.html | National Hardgoods Distribors Inc reports earnings for Qtr to April 30 | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/business-people-health-care-expertise-benefiting-head-of-ic.html | BUSINESS PEOPLE; Health-Care Expertise Benefiting Head of IC | False | By Julia Flynn Siler | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/movies/review-film-2-buddies-a-murder-and-love.html | Review/Film; 2 Buddies, A Murder And Love | False | By Janet Maslin | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/nyregion/quotation-of-the-day-648888.html | Quotation of the Day | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/slower-gains-in-deficit-shown-in-adjusted-data.html | SLOWER GAINS IN DEFICIT SHOWN IN ADJUSTED DATA | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/sports/college-world-series-stanford-defeats-fullerton-state-4-1.html | College World Series; Stanford Defeats Fullerton State, 4-1 | False | AP | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/cdi-corporation-reports-earnings-for-qtr-to-april-30.html | CDI Corporation reports earnings for Qtr to April 30 | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/world/nicaraguan-talks-salvage-the-truce.html | NICARAGUAN TALKS SALVAGE THE TRUCE | False | By Stephen Kinzer, Special To the New York Times | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/magna-international-inc-reports-earnings-for-qtr-to-april-30.html | Magna International Inc reports earnings for Qtr to April 30 | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/books/look-see-a-children-s-book-show.html | Look! See! A Children's Book Show | False | By Grace Glueck | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/debt-meeting-is-canceled.html | Debt Meeting Is Canceled | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/us/key-west-journal-isle-basks-in-success-but-the-fun-is-fading.html | Key West Journal; Isle Basks in Success, But the Fun Is Fading | False | By Jon Nordheimer, Special To the New York Times | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/savings-bond-sales-fall.html | Savings Bond Sales Fall | False | AP | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/us/washington-talk-briefing-white-house-bulletin.html | Washington Talk: Briefing; White House Bulletin | False | By Irvin Molotsky & David Binder | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/us/officials-urge-a-wide-military-role-in-drug-fight.html | Officials Urge a Wide Military Role in Drug Fight | False | By Susan F. Rasky, Special To the New York Times | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/us/north-to-be-first-tried-in-the-iran-contra-case.html | North to Be First Tried In the Iran-Contra Case | False | By Philip Shenon, Special To the New York Times | 1988-06-13 | TX 2-348042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/theater/review-theater-a-hamlet-stamped-with-a-bergman-seal.html | Review/Theater; A 'Hamlet' Stamped With a Bergman Seal | False | By Mel Gussow | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/company-news-slm-action-sports-buys-coleco-units.html | Company News; SLM Action Sports Buys Coleco Units | False | AP | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/sports/sports-of-the-times-this-horse-has-a-prayer.html | Sports of the Times; This Horse Has a Prayer | False | By George Vecsey | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/seagram-co-ltd-reports-earnings-for-qtr-to-april-30.html | Seagram Co Ltd reports earnings for Qtr to April 30 | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/world/qaddafi-among-the-arabs-speaking-the-unspeakable.html | Qaddafi Among the Arabs: Speaking the Unspeakable | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/sports/meet-adjusted-to-suit-slaney.html | Meet Adjusted To Suit Slaney | False | AP | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/sports/transactions-605988.html | Transactions | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/arts/the-legacy-of-the-hudson-river-school.html | The Legacy of the Hudson River School | False | By Harold Faber | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/us/washington-talk-the-white-house-candidates-are-urged-to-pick-science-aides.html | Washington Talk: The White House; Candidates Are Urged To Pick Science Aides | False | By Warren E. Leary, Special To the New York Times | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/arts/where-to-pick-your-own-strawberries.html | Where to Pick Your Own Strawberries | False | By Harold Faber | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/opinion/facing-up-to-state-budget-pain.html | Facing Up to State Budget Pain | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/sports/soccer-alert-the-british-fans-are-coming.html | Soccer Alert: The British (Fans) Are Coming! | False | By Steve Lohr, Special To the New York Times | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/us/inquiry-is-sought-on-faculty-shift.html | INQUIRY IS SOUGHT ON FACULTY SHIFT | False | Special to the New York Times | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/japan-s-trade-surplus-falls.html | Japan's Trade Surplus Falls | False | AP | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/empire-insurance-group-reports-earnings-for-qtr-to-march-31.html | Empire Insurance Group reports earnings for Qtr to March 31 | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/opinion/l-us-may-need-humanitarian-admissions-rule-445088.html | U.S. May Need Humanitarian Admissions Rule | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/obituaries/leon-falk-executive-dies-at-86.html | LEON FALK, EXECUTIVE, DIES AT 86 | False | | 1988-06-13 | TX 2-348042 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/us/the-law-expert-witness-is-unfazed-by-dr-death-label.html | The Law; Expert Witness Is Unfazed by 'Dr. Death' Label | False | By Lisa Belkin, Special To the New York Times | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/theater/on-stage.html | On Stage | False | By Enid Nemy | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/briefs-558088.html | BRIEFS | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/world/home-of-us-ambassador-in-peru-is-hit-by-mortar-fire.html | Home of U.S. Ambassador In Peru Is Hit by Mortar Fire | False | AP | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/arts/restaurants-477488.html | Restaurants | False | By Bryan Miller | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/sports/yanks-general-manager-fulfills-dream.html | Yanks' General Manager Fulfills Dream | False | By Joe Sexton | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/nyregion/hospital-interns-long-hours-to-be-reduced-in-new-york.html | Hospital Interns' Long Hours To Be Reduced in New York | False | By Suzanne Daley | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/the-media-business-advertising-black-health-a-new-quarterly.html | The Media Business: Advertising; Black Health, A New Quarterly | False | By Philip H. Dougherty | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/market-place-can-the-gap-be-on-the-rebound.html | Market Place; Can the Gap Be On the Rebound? | False | Isadore Barmash | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/mountain-medical-equipment-co-reports-earnings-for-qtr-to-march-31.html | Mountain Medical Equipment Co reports earnings for Qtr to March 31 | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/obituaries/eve-orton-editor-72.html | Eve Orton, Editor, 72 | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/drexel-burnham-to-move-to-new-headquarters-in-93.html | Drexel Burnham to Move To New Headquarters in '93 | False | By Kenneth N. Gilpin | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/arts/domingo-in-the-park.html | Domingo in the Park | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/obituaries/jacob-m-miller-lawyer-79.html | Jacob M. Miller, Lawyer, 79 | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/american-healthcare-management-reports-earnings-for-year-to-dec-31.html | American Healthcare Management reports earnings for Year to Dec 31 | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/economic-scene-paying-for-failure-of-savings-units.html | Economic Scene; Paying for Failure Of Savings Units | False | By Peter Passell | 1988-06-13 | TX 2-348042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/us/the-law-at-the-bar.html | The Law; At the Bar | False | By David Margolick | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/sports/wicks-ends-olympic-bid.html | Wicks Ends Olympic Bid | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/arts/review-art-artschwager-s-knack-for-hybrid-works.html | Review/Art; Artschwager's Knack For Hybrid Works | False | By Roberta Smith | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/arts/festival-events.html | Festival Events | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/us/agency-calls-for-ethics-code.html | Agency Calls for Ethics Code | False | By Steven V. Roberts, Special To the New York Times | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/sports/golf-twitty-roberts-share-lead.html | GOLF; TWITTY, ROBERTS SHARE LEAD | False | By Gordon S. White Jr., Special To the New York Times | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/the-media-business-bid-on-infinity-broadcasting.html | The Media Business; Bid on Infinity Broadcasting | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/hostile-bid-is-weighed-by-icahn.html | HOSTILE BID IS WEIGHED BY ICAHN | False | By Robert J. Cole | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/chock-full-o-nuts-corp-reports-earnings-for-qtr-to-april-30.html | Chock Full O' Nuts Corp reports earnings for Qtr to April 30 | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/sports/results-plus-597588.html | RESULTS PLUS | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/world/thousands-battle-as-seoul-blocks-march-to-north.html | THOUSANDS BATTLE AS SEOUL BLOCKS MARCH TO NORTH | False | By Susan Chira, Special To the New York Times | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/arts/review-art-after-long-wait-a-look-at-the-luxurious-braque.html | Review/Art; After Long Wait, a Look At the Luxurious Braque | False | By John Russell | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/opinion/l-new-york-must-keep-insurance-rate-restraints-444988.html | New York Must Keep Insurance-Rate Restraints | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/movies/reviews-film-detachment-and-despair-in-europe.html | Reviews/Film; Detachment And Despair In Europe | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/movies/reviews-film-whining-daddy-and-his-3-sons-rob-and-kidnap.html | Reviews/Film; Whining Daddy And His 3 Sons Rob and Kidnap | False | By Caryn James | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/washington-talk-briefing-taking-no-chances.html | Washington Talk: Briefing; Taking No Chances | False | By Irvin Molotsky & David Binder | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/opinion/l-tax-credits-don-t-help-the-poor-much-444688.html | Tax 'Credits' Don't Help the Poor Much | False | | 1988-06-13 | TX 2-348042 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/nyregion/c-corrections-649088.html | Corrections | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/sports/baseball-athletics-lose-5th-straight.html | BASEBALL; ATHLETICS LOSE 5th STRAIGHT | False | AP | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/world/seoul-to-pay-for-more-of-us-military-cost.html | Seoul to Pay for More of U.S. Military Cost | False | Special to the New York Times | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/the-media-business-advertising-saatchi-cuts-dual-titles-promotes-3.html | The Media Business: Advertising; Saatchi Cuts Dual Titles, Promotes 3 | False | Philip H. Dougherty | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/us/video-executive-indicted-for-aid-to-a-hart-drive.html | Video Executive Indicted for Aid To a Hart Drive | False | By Richard W. Stevenson, Special To the New York Times | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/the-media-business-advertising-people.html | The Media Business: Advertising; People | False | By Philip H. Dougherty | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/opinion/the-time-to-finish-start-now.html | The Time to Finish Start: Now | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/about-real-estate-historic-archive-building-restored-for-rental-use.html | About Real Estate; Historic Archive Building Restored for Rental Use | True | By Richard D. Lyons | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/the-media-business-advertising-beber-silverstein-wins-sogrape-account.html | The Media Business: Advertising; Beber Silverstein Wins Sogrape Account | False | By Philip H. Dougherty | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/world/pakistani-appoints-cabinet-and-cancels-trip-to-the-us.html | Pakistani Appoints Cabinet And Cancels Trip to the U.S. | False | AP | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/company-news-group-suggests-allegheny-study.html | Company News; Group Suggests Allegheny Study | False | Special to the New York Times | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/businesses-see-88-rise-in-outlays.html | BUSINESSES SEE '88 RISE IN OUTLAYS | False | AP | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/nyregion/chronicle-of-city-s-neglect-of-williamsburg-bridge.html | Chronicle of City's Neglect Of Williamsburg Bridge | False | By Richard Levine With Kirk Johnson | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/nyregion/news-summary-625288.html | NEWS SUMMARY | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/company-news-investors-disclose-talks-on-scherer.html | Company News; Investors Disclose Talks on Scherer | False | Special to the New York Times | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/cut-in-mexico-oil-price.html | Cut in Mexico Oil Price | False | AP | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/opinion/the-editorial-notebook-when-racism-goes-to-college.html | The Editorial Notebook; When Racism Goes to College | False | By Diane Camper | 1988-06-13 | TX 2-348042 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/movies/review-film-they-re-he-eere-again.html | Review/Film; 'They're He-eere!' Again | False | By Janet Maslin | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/sports/sports-people-hall-is-recuperating.html | Sports People; Hall Is Recuperating | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/nyregion/bridge-459788.html | Bridge | False | By Alan Truscott | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/california-utility-s-100-million-issue.html | California Utility's $100 Million Issue | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/nyregion/inside-556288.html | INSIDE | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/us/rules-in-the-wright-case.html | Rules in the Wright Case | False | Special to The New York Times | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/world/the-un-today.html | The U.N. Today | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/movies/review-film-composer-s-discordant-history.html | Review/Film; Composer's Discordant History | False | By Vincent Canby | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/obituaries/edward-kramer-75-ex-union-officer-dies.html | Edward Kramer, 75, Ex-Union Officer, Dies | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/arts/and-now-the-international-festival-of-the-arts-barbershop-inspires-a-ballet.html | AND NOW, THE INTERNATIONAL FESTIVAL OF THE ARTS; Barbershop Inspires a Ballet | False | By Jennifer Dunning | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/sports/mets-hamstrung-by-series-of-injuries.html | METS HAMSTRUNG BY SERIES OF INJURIES | False | By Joseph Durso, Special To the New York Times | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/world/london-journal-in-tory-country-someone-to-watch-over-tv.html | London Journal; In Tory Country, Someone to Watch Over TV | False | By Howell Raines, Special To the New York Times | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/us/aids-researchers-discover-2-less-deadly-virus-strains.html | AIDS Researchers Discover 2 Less Deadly Virus Strains | False | By Gina Kolata | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/us/conservative-s-letter-assails-solicitor-general.html | Conservative's Letter Assails Solicitor General | False | By Stuart Taylor Jr., Special To the New York Times | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/british-telecommunication-plc-reports-earnings-for-qtr-to-march-31.html | British Telecommunication PLC reports earnings for Qtr to March 31 | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/credit-markets-treasury-issues-post-small-drop.html | CREDIT MARKETS; Treasury Issues Post Small Drop | False | By Kenneth N. Gilpin | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/opinion/l-police-slayings-are-up-in-death-penalty-states-444388.html | Police Slayings Are Up In Death Penalty States | False | | 1988-06-13 | TX 2-348042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/nyregion/guard-at-foster-home-recalls-crowd-intimidation.html | Guard at Foster Home Recalls Crowd Intimidation | False | By Joseph P. Fried | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/after-stormy-years-a-calm-dollar.html | After Stormy Years, a Calm Dollar | False | By Louis Uchitelle | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/pan-am-says-it-has-offers.html | Pan Am Says It Has Offers | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/nyregion/c-corrections-549688.html | Corrections | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/business/dow-falls-960-as-rally-in-blue-chips-fades.html | Dow Falls 9.60 as Rally in Blue Chips Fades | False | By Lawrence J. Demaria | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/obituaries/ira-l-tilzer-tax-lawyer-74.html | Ira L. Tilzer, Tax Lawyer, 74 | False | | 1988-06-13 | TX 2-348042 | | |
| 1988-06-10 | 1988-06-10 | https://www.nytimes.com/1988/06/10/us/va-halts-bonus-payments-to-appeals-board-members.html | V.A. Halts Bonus Payments To Appeals Board Members | False | By Ben A. Franklin, Special To the New York Times | 1988-06-13 | TX 2-348042 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/nyregion/token-clerks-to-get-patrol-to-bar-raids.html | Token Clerks To Get Patrol To Bar Raids | False | By Don Terry | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/us/colorado-governor-unsure-on-value-of-dam-proposal.html | Colorado Governor Unsure On Value of Dam Proposal | False | Special to the New York Times | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/arts/israel-philharmonic-honors-bernstein.html | Israel Philharmonic Honors Bernstein | False | AP | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/nyregion/new-york-finds-more-cash-to-narrow-gap-in-revenue.html | NEW YORK FINDS MORE CASH TO NARROW GAP IN REVENUE | False | By Todd S. Purdum | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/nyregion/man-opens-fire-in-a-midtown-disco-wounding-9.html | Man Opens Fire in a Midtown Disco, Wounding 9 | False | By David E. Pitt | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/business/beech-nut-court-delay.html | Beech-Nut Court Delay | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/business/ex-banker-is-convicted.html | Ex-Banker Is Convicted | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/business/macmillan-revamping-is-blocked.html | MACMILLAN REVAMPING IS BLOCKED | False | By Geraldine Fabrikant | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/books/sharansky-to-speak-on-his-book-and-life.html | Sharansky to Speak On His Book and Life | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/business/canada-pact-may-lose-uranium-aid.html | CANADA PACT MAY LOSE URANIUM AID | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/opinion/help-for-the-high-court.html | Help for the High Court | False | | 1988-06-20 | TX 2-347959 | | |

| Digital Date | Print Date | URL | Headline | Archiv | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/us/presbyterians-face-off-over-atom-arms-stand.html | Presbyterians Face Off Over Atom Arms Stand | False | By Peter Steinfels, Special To the New York Times | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/business/pritzker-family-to-sell-its-64-braniff-stake.html | PRITZKER FAMILY TO SELL ITS 64% BRANIFF STAKE | False | By Julia Flynn Siler | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/style/consumer-s-world-indoor-breezes.html | CONSUMER'S WORLD; Indoor Breezes | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/nyregion/c-corrections-868588.html | Corrections | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/opinion/l-jung-knew-the-dangers-of-pact-with-the-nazis-self-incrimination-742888.html | Jung Knew the Dangers of Pact With the Nazis; Self-Incrimination | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/opinion/blow-away-the-foulair-lobby.html | Blow Away the Foul-Air Lobby | False | By Alexandra Allen | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/arts/review-books-lifting-a-bamboo-curtain-in-the-us.html | Review/Books; Lifting a Bamboo Curtain in the U.S. | False | By Herbert Mitgang | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/business/curb-on-no-load-funds-planned.html | Curb on 'No-Load' Funds Planned | False | Special to the New York Times | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/arts/lincoln-center-sale.html | Lincoln Center Sale | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/style/consumer-s-world-coping-with-choosing-a-sunscreen.html | CONSUMER'S WORLD; COPING WITH CHOOSING A SUNSCREEN | False | By Deborah Blumenthal | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/nyregion/li-youth-sentenced-in-death-of-girlfriend.html | L.I. Youth Sentenced In Death of Girlfriend | False | AP | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/world/pravda-reports-further-strikes-by-armenians.html | Pravda Reports Further Strikes By Armenians | False | By Bill Keller, Special To the New York Times | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/arts/sculptures-that-frolic-in-the-wind.html | Sculptures That Frolic in the Wind | False | By Joseph Giovannini | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/opinion/l-tv-again-put-spotlight-business-inside-story-where-editorials-began-730888.html | TV Again Put Spotlight on the News Business in 'Inside Story'; Where Editorials Began | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/obituaries/elizabeth-duggan-dancer-56.html | Elizabeth Duggan, Dancer, 56 | False | AP | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/obituaries/e-g-higdon-ex-maytag-chairman-79.html | E. G. Higdon, Ex-Maytag Chairman, 79 | False | | 1988-06-20 | TX 2-347959 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/style/consumer-s-world-plastic-helps-the-blooms.html | Consumer's World; Plastic Helps the Blooms | False | By Joan Lee Faust | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/us/defense-rests-in-ex-arizona-governor-s-trial.html | Defense Rests in Ex-Arizona Governor's Trial | False | AP | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/business/western-union-suit.html | Western Union Suit | False | AP | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/opinion/l-europeans-are-safer-drivers-than-we-are-730788.html | Europeans Are Safer Drivers Than We Are | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/world/gandhi-faults-islamic-rule-for-kabul.html | Gandhi Faults Islamic Rule for Kabul | False | By Elaine Sciolino, Special To the New York Times | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/opinion/fix-the-bridge-get-a-second-opinion.html | Fix the Bridge? Get a Second Opinion | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/business/dow-gains-836-but-remains-below-2110.html | Dow Gains 8.36 but Remains Below 2,110 | False | By Lawrence J. Demaria | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/sports/transactions-921188.html | Transactions | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/nyregion/at-35-an-hour-how-re-ya-gonna-keep-em-down-on-the-dairy-farm.html | At 35/ an Hour, How're Ya Gonna Keep'em Down on the Dairy Farm? | False | By Sue M. Halpern, Special To the New York Times | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/business/patents-ibuprofen-to-be-used-in-remedies-for-colds.html | PATENTS; Ibuprofen to Be Used In Remedies for Colds | False | By Edmund L. Andrews | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/us/bush-traces-how-yale-differs-from-harvard.html | Bush Traces How Yale Differs From Harvard | False | By Maureen Dowd, Special To the New York Times | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/nyregion/c-corrections-971788.html | Corrections | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/us/ban-on-japanese-fishing-left-standing-by-justices.html | Ban on Japanese Fishing Left Standing by Justices | False | AP | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/us/senate-panel-s-top-republican-says-chairman-politicized-drug-inquiry.html | Senate Panel's Top Republican Says Chairman Politicized Drug Inquiry | False | By David Johnston, Special To the New York Times | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/style/consumer-s-world-it-s-back-to-his-and-hers.html | CONSUMER'S WORLD; IT'S BACK TO HIS AND HERS | False | By Leonard Sloane | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/nyregion/bridge-772788.html | BRIDGE | False | By Alan Truscott | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/world/2-vatican-officials-meet-with-members-of-underground-ukrainian-church.html | 2 Vatican Officials Meet With Members of Underground Ukrainian Church | False | By Serge Schmemann, Special To the New York Times | 1988-06-20 | TX 2-347959 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/sports/rowing-olympic-trials-back-in-action.html | Rowing; Olympic Trials Back in Action | False | By Norman Hildes-Heim, Special To the New York Times | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/business/patents-fire-resistant-process-for-blends-of-fabric.html | PATENTS; Fire-Resistant Process For Blends of Fabric | False | By Edmund L. Andrews | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/sports/unfamiliar-golfers-swing-to-the-top.html | Unfamiliar Golfers Swing to the Top | False | By Alex Yannis, Special To the New York Times | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/obituaries/constantine-generales-doctor-79.html | Constantine Generales, Doctor, 79 | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/business/patents-new-device-to-block-tv-commercials.html | PATENTS; New Device To Block TV Commercials | False | By Edmund L. Andrews | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/world/paris-journal-for-heirs-of-the-persecuted-power.html | PARIS JOURNAL; For Heirs of the Persecuted, Power | False | By James M. Markham, Special To the New York Times | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/nyregion/about-new-york-calling-for-peace-the-world-over-by-area-code.html | About New York; Calling for Peace The World Over, By Area Code | False | By Gregory Jaynes | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/arts/review-jazz-spirit-of-basie-in-a-new-band.html | Review/Jazz; Spirit of Basie in a New Band | False | By John S. Wilson | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/opinion/l-jung-knew-the-dangers-of-pact-with-the-nazis-730688.html | Jung Knew the Dangers of Pact With the Nazis | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/nyregion/steinberg-is-portrayed-as-an-addict.html | STEINBERG IS PORTRAYED AS AN ADDICT | False | By Ronald Sullivan | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/opinion/observer-jungle-out-there.html | OBSERVER; Jungle Out There | False | By Russell Baker | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/nyregion/violence-erupts-after-a-slaying-by-police.html | Violence Erupts After a Slaying by Police | False | By Jesus Rangel | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/sports/washington-vs-cardoza.html | Washington vs. Cardoza | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/business/pre-employment-drug-tests-blocked-by-california-court.html | Pre-employment Drug Tests Blocked by California Court | False | By Katherine Bishop, Special To the New York Times | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/business/business-digest-saturday-june-11-1988.html | Business Digest: Saturday, June 11, 1988 | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/us/roll-call-in-senate-on-death-penalty.html | Roll-Call in Senate On Death Penalty | False | AP | 1988-06-20 | TX 2-347959 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/nyregion/missing-woman-s-body-found-in-hudson-river.html | Missing Woman's Body Found in Hudson River | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/nyregion/guardian-angels-are-praised-for-cleaner-restaurant-row.html | Guardian Angels Are Praised For Cleaner Restaurant Row | False | By Constance L. Hays | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/nyregion/suffolk-executive-vetoes-a-bill-for-workers-at-video-terminals.html | Suffolk Executive Vetoes a Bill For Workers at Video Terminals | False | By Eric Schmitt, Special To the New York Times | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/world/norway-reaches-pact-with-israel-to-inspect-nuclear-chemical.html | Norway Reaches Pact With Israel to Inspect Nuclear Chemical | False | By Michael R. Gordon, Special To the New York Times | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/opinion/god-and-man-in-moscow.html | God and Man in Moscow | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/opinion/peer-review-for-speaker-wright.html | Peer Review for Speaker Wright | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/opinion/blood-and-money-in-salvador.html | Blood and Money in Salvador | False | By Anne Manuel | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/business/company-news-payless-studies-takeover-offer.html | Company News; Payless Studies Takeover Offer | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/us/from-squalor-to-showcase-how-a-group-of-tenants-won-out.html | From Squalor to Showcase: How a Group of Tenants Won Out | False | By Isabel Wilkerson, Special To the New York Times | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/business/chrysler-planning-layoffs-in-kenosha.html | Chrysler Planning Layoffs in Kenosha | False | AP | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/nyregion/news-summary-938588.html | NEWS SUMMARY | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/us/senate-supports-death-penalty-in-drug-killings.html | Senate Supports Death Penalty In Drug Killings | False | By Susan F. Rasky, Special To the New York Times | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/world/marchers-for-reunification-are-halted-by-south-korea.html | Marchers for Reunification Are Halted by South Korea | False | By Susan Chira, Special To the New York Times | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/arts/guitar-duo.html | Guitar Duo | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/sports/sports-people-into-the-hall.html | Sports People; Into the Hall | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/obituaries/irwin-winston-at-77-founded-ad-company.html | Irwin Winston, at 77; Founded Ad Company | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/world/divided-by-politics-and-the-38th-parallel.html | Divided by Politics and the 38th Parallel | False | | 1988-06-20 | TX 2-347959 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/sports/nba-playoffs-pistons-have-cosmic-blues.html | N.B.A. PLAYOFFS; PISTONS HAVE COSMIC BLUES | False | By William C. Rhoden Special To the New York Times | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/nyregion/c-corrections-971688.html | Corrections | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/obituaries/herman-crook-89-harmonica-player-of-grand-ole-opry.html | Herman Crook, 89, Harmonica Player, Of Grand Ole Opry | False | AP | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/us/jackson-says-he-is-best-choice-for-vice-president.html | Jackson Says He Is Best Choice for Vice President | False | By Michael Oreskes, Special To the New York Times | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/nyregion/gentile-accuses-rival-of-hurting-an-investigation.html | Gentile Accuses Rival of Hurting An Investigation | False | By Dennis Hevesi | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/arts/review-music-forays-out-of-bluegrass.html | Review/Music; Forays Out of Bluegrass | False | By Stephen Holden | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/sports/sports-people-speculation-on-chaney.html | Sports People; Speculation on Chaney | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/business/company-news-texaco-weighs-plan-to-alter-board.html | Company News; Texaco Weighs Plan to Alter Board | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/world/in-ussr-a-painful-prying-at-roots-of-stalin-s-tyranny.html | In U.S.S.R., a Painful Prying At Roots of Stalin's Tyranny | False | By Bill Keller, Special To the New York Times | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/arts/reviews-music-precision-saxophone.html | Reviews/Music; Precision Saxophone | False | By Peter Watrous | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/opinion/l-new-york-should-continue-to-elect-its-judges-739688.html | New York Should Continue to Elect Its Judges | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/business/texaco-papers-unsealed.html | TEXACO PAPERS UNSEALED | False | By Matthew L. Wald | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/sports/results-plus-932188.html | RESULTS PLUS | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/business/your-money-investment-fraud-can-be-avoided.html | Your Money; Investment Fraud Can Be Avoided | False | Jan M. Rosen | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/nyregion/boy-shot-in-stomach-dies-after-seeking-help-in-a-store.html | Boy, Shot in Stomach, Dies After Seeking Help in a Store | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/us/text-of-panel-s-resolution-backing-inquiry-on-wright.html | Text of Panel's Resolution Backing Inquiry on Wright | False | Special to the New York Times | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/books/cheever-s-widow-wins-one-round-in-book-suit.html | Cheever's Widow Wins One Round in Book Suit | False | | 1988-06-20 | TX 2-347959 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/world/arms-official-to-visit-central-america.html | Arms Official to Visit Central America | False | By Julie Johnson, Special To the New York Times | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/business/producer-prices-led-by-food-costs-up-for-3d-month.html | PRODUCER PRICES, LED BY FOOD COSTS, UP FOR 3D MONTH | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/arts/from-the-perspective-of-the-playpen.html | From the Perspective of the Playpen | False | By Jennifer Dunning | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/nyregion/a-boulevard-tries-to-recapture-majesty.html | A BOULEVARD TRIES TO RECAPTURE MAJESTY | False | By Sam Howe Verhovek | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/business/company-news-farmers-bat-proxy-contest.html | Company News; Farmers-B.A.T. Proxy Contest | False | Special to the New York Times | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/world/south-africa-widens-curbs-on-press.html | South Africa Widens Curbs on Press | False | By John D. Battersby, Special To the New York Times | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/world/reagan-assails-senate-on-treaty-condition.html | Reagan Assails Senate on Treaty Condition | False | Special to the New York Times | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/us/quake-hits-parts-of-california.html | Quake Hits Parts of California | False | AP | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/arts/review-dance-a-touch-of-the-new-in-works-from-the-past.html | Review/Dance; A Touch of the New In Works From the Past | False | By Anna Kisselgoff | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/style/consumer-s-world-how-consumers-union-puts-teeth-into-let-the-seller-beware.html | CONSUMER'S WORLD; HOW CONSUMERS UNION PUTS TEETH INTO 'LET THE SELLER BEWARE' | False | By Michael Decourcy Hinds | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/us/us-panels-chief-urges-better-image-for-nurses.html | U.S. Panel's Chief Urges Better Image for Nurses | False | By James Hirsch | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/us/dukakis-restates-position-on-israel.html | DUKAKIS RESTATES POSITION ON ISRAEL | False | By Robin Toner, Special To the New York Times | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/sports/expos-force-darling-to-retire-early.html | EXPOS FORCE DARLING TO RETIRE EARLY | False | By Joseph Durso, Special To the New York Times | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/sports/sports-of-the-times-the-magic-of-johnson.html | SPORTS OF THE TIMES; THE MAGIC OF JOHNSON | False | BY Ira Berkow | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/sports/injured-yankees-fall-to-orioles.html | INJURED YANKEES FALL TO ORIOLES | False | By Joe Sexton | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/business/key-rates-015288.html | KEY RATES | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/business/soviets-european-trade-bid.html | SOVIETS EUROPEAN TRADE BID | False | By Paul L. Montgomery, Special To the New York Times | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/nyregion/inside-801688.html | INSIDE | False | | 1988-06-20 | TX 2-347959 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/theater/terror-at-the-theater.html | Terror at the Theater | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/sports/horse-racing-goodbye-halo-wins-goose.html | Horse Racing; Goodbye Halo Wins Goose | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/sports/golf-roberts-takes-one-shot-lead.html | GOLF; ROBERTS TAKES ONE-SHOT LEAD | False | By Gordon S. White Jr., Special To the New York Times | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/us/house-committee-votes-to-conduct-inquiry-on-wright.html | HOUSE COMMITTEE VOTES TO CONDUCT INQUIRY ON WRIGHT | False | By Irvin Molotsky, Special To the New York Times | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/arts/bbc-to-mute-apartheid-at-a-concert.html | BBC to Mute Apartheid at a Concert | False | By Francis X. Clines, Special To the New York Times | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/us/slayer-of-five-boys-is-executed-in-utah-by-injection-of-drugs.html | Slayer of Five Boys Is Executed in Utah By Injection of Drugs | False | AP | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/us/hepatitis-test-urged-in-all-pregnancies.html | Hepatitis Test Urged in All Pregnancies | False | AP | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/style/consumer-s-world-putting-suzuki-samurai-to-the-test.html | CONSUMER'S WORLD; PUTTING SUZUKI SAMURAI TO THE TEST | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/books/books-of-the-times-struggle-and-hope-in-the-new-south.html | BOOKS OF THE TIMES; Struggle and Hope in the New South | False | By Michiko Kakutani | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/sports/college-world-series-stanford-in-final-with-arizona-state.html | COLLEGE WORLD SERIES; STANFORD IN FINAL WITH ARIZONA STATE | False | AP | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/opinion/l-jung-knew-the-dangers-of-pact-with-the-nazis-childish-denials-742288.html | Jung Knew the Dangers of Pact With the Nazis; Childish Denials | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/arts/a-cappella-choir.html | A Cappella Choir | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/business/company-news-stake-increased-in-rp-scherer.html | Company News; Stake Increased In R.P. Scherer | False | Special to the New York Times | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/arts/reviews-dance-sleepwalking-en-pointe-through-sonnambula.html | Reviews/Dance; Sleepwalking en Pointe Through 'Sonnambula' | False | By Jennifer Dunning | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/business/company-news-mckesson-adding-drug-wholesaler.html | Company News; McKesson Adding Drug Wholesaler | False | Special to the New York Times | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/books/weird-tales-from-an-offbeat-childhood.html | Weird Tales From an Offbeat Childhood | False | By Herbert Mitgang | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/arts/review-piano-fast-and-forceful-fugue.html | Review/Piano; Fast and Forceful Fugue | False | By Allan Kozinn | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/nyregion/quotation-of-the-day-970988.html | Quotation of the Day | False | | 1988-06-20 | TX 2-347959 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/nyregion/lawyer-sentenced-in-robbery-case.html | Lawyer Sentenced in Robbery Case | False | By Leonard Buder | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/nyregion/subway-service-will-resume-over-the-williamsburg-bridge.html | Subway Service Will Resume Over the Williamsburg Bridge | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/arts/reviews-music-anne-francine-spoofs-herself-in-cabaret-act.html | Reviews/Music; Anne Francine Spoofs Herself In Cabaret Act | False | By Stephen Holden | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/business/apple-s-chief-takes-time-off.html | Apple's Chief Takes Time Off | False | Special to the New York Times | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/world/israel-seizes-palestinian-in-attack-on-arab-mayor.html | Israel Seizes Palestinian in Attack on Arab Mayor | False | By Joel Brinkley, Special To the New York Times | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/sports/baseball-71188-see-tigers-trim-indians.html | BASEBALL; 71,188 SEE TIGERS TRIM INDIANS | False | AP | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/epa-to-allow-limited-use-of-a-herbicide-it-suspended.html | E.P.A. to Allow Limited Use Of a Herbicide It Suspended | False | By Philip Shabecoff, Special To the New York Times | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/business/return-of-ex-financial-corp-cheif.html | RETURN OF EX-FINANCIAL CORP. CHEIF | False | By Richard W. Stevenson, Special To the New York Times | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/world/companero-paul-of-harvard-law.html | Companero Paul, of Harvard Law | False | Special to the New York Times | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/movies/strike-negotiations-resume-after-nightlong-session.html | Strike Negotiations Resume After Nightlong Session | False | AP | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/us/seattle-integration-plan-aims-to-cut-busing.html | Seattle Integration Plan Aims to Cut Busing | False | AP | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/world/nato-backs-level-of-arms-spending.html | NATO BACKS LEVEL OF ARMS SPENDING | False | By Robert Pear, Special to the New York Times | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/sports/the-belmont-risen-star-sizzles-in-final-workout.html | THE BELMONT; RISEN STAR SIZZLES IN FINAL WORKOUT | False | By Steven Crist | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/opinion/l-tv-again-put-spotlight-on-the-news-business-in-inside-story-740288.html | TV Again Put Spotlight on the News Business in 'Inside Story' | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/us/public-seen-as-more-informed-about-children-with-aids.html | Public Seen as More Informed About Children With AIDS | False | AP | 1988-06-20 | TX 2-347959 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/obituaries/paul-r-reynolds-literary-agent-for-many-top-writers-dies-at-83.html | Paul R. Reynolds, Literary Agent For Many Top Writers, Dies at 83 | False | By Edwin McDowell | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/nyregion/c-corrections-971588.html | Corrections | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/world/managua-talks-sunk-by-mutual-suspicions-with-a-deal-at-hand-positions-hardened.html | MANAGUA TALKS; SUNK BY MUTUAL SUSPICIONS; With a Deal at Hand, Positions Hardened | False | By Stephen Kinzer, Special To the New York Times | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/us/gore-may-endorse-dukakis-next-week.html | Gore May Endorse Dukakis Next Week | False | AP | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/world/white-house-to-ask-approval-for-sale-of-f-18-s-to-kuwait.html | White House to Ask Approval For Sale of F-18's to Kuwait | False | AP | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/business/patents-a-pillow-to-discourage-sleepers-from-snoring.html | PATENTS; A Pillow to Discourage Sleepers From Snoring | False | By Edmund L. Andrews | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/nyregion/wedtech-witness-admits-issuing-bad-checks.html | Wedtech Witness Admits Issuing Bad Checks | False | By Marvine Howe | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/opinion/l-prison-sentences-don-t-stop-drugs-730988.html | Prison Sentences Don't Stop Drugs | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/business/patents-11-year-old-develops-a-brush-for-chain-saws.html | PATENTS; 11-Year-Old Develops A Brush for Chain Saws | False | By Edmund L. Andrews | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/business/patents-home-burglar-alarms-that-are-only-for-show.html | PATENTS; Home Burglar Alarms That Are Only for Show | False | By Edmund L. Andrews | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/world/chemical-fire-pollutes-loire.html | Chemical Fire Pollutes Loire | False | AP | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/theater/comedy-of-errors.html | 'Comedy of Errors' | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/us/delicate-shaping-begins-on-democrats-platform.html | Delicate Shaping Begins On Democrats' Platform | False | By David Rosenbaum, Special To the New York Times | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/arts/aids-brings-composer-s-inspiration.html | AIDS Brings Composer's Inspiration | False | By Will Crutchfield | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/sports/sports-people-royal-request.html | Sports People; Royal Request | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/business/company-news-dean-witter-revamping-unit.html | Company News; Dean Witter Revamping Unit | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/world/us-bars-supporters-of-noriega.html | U.S. Bars Supporters of Noriega | False | By Michael R. Gordon, Special To the New York Times | 1988-06-20 | TX 2-347959 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/business/orange-crop-rise-seen.html | Orange Crop Rise Seen | False | AP | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/business/company-news-nynex-reaches-deal-for-ags-computers.html | COMPANY NEWS; Nynex Reaches Deal For AGS Computers | False | By Calvin Sims | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/opinion/thanks-to-me-dukakis-made-it.html | Thanks to Me, Dukakis Made It | False | By Osborn Elliott | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/business/bonds-follow-swings-in-commodity-prices.html | BONDS FOLLOW SWINGS IN COMMODITY PRICES | False | By H. J. Maidenberg | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/nyregion/judge-dismisses-currency-count-against-senator.html | Judge Dismisses Currency Count Against Senator | False | By Robert D. McFadden | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/business/company-news-lucky-set-to-sell-38-arizona-stores.html | Company News; Lucky Set to Sell 38 Arizona Stores | False | Special to the New York Times | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/nyregion/glenda-brawley-moves-to-a-brooklyn-church.html | Glenda Brawley Moves To a Brooklyn Church | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/sports/sports-people-a-round-in-china.html | Sports People; A Round in China | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-11 | 1988-06-11 | https://www.nytimes.com/1988/06/11/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1988-06-20 | TX 2-347959 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/arts/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | By Patricia T. O'Conner | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/sports-people-second-thoughts.html | Sports People; Second Thoughts | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/a-chinatown-businessman-is-charged-in-a-slaying.html | A Chinatown Businessman Is Charged in a Slaying | False | By Robert D. McFadden | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/long-island-opinion-school-s-out-children-home-bedlam-time.html | LONG ISLAND OPINION; School's Out, Children Home: Bedlam Time | False | By Lawrence J. Epstein | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/lyme-disease-new-approaches.html | Lyme Disease: New Approaches | False | By Marisa Venegas | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/abigail-jones-has-wedding.html | Abigail Jones Has Wedding | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/arts/can-science-play-as-well-in-peoria-as-in-boston.html | Can Science Play as Well in Peoria as in Boston? | False | By Lee Edson: Lee Edson Is the Author of Eight Books On Science and Technology. | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/l-question-of-the-week-how-far-can-a-manager-go-in-arguments-148788.html | QUESTION OF THE WEEK; HOW FAR CAN A MANAGER GO IN ARGUMENTS? | False | | 1988-06-24 | TX 2-330248 | | |

| Digital Date | Print Date | URL | Headline | Online | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/business/data-bank-june-12-1988.html | DATA BANK: June 12, 1988 | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/garbage-planning-for-1990.html | Garbage: Planning for 1990 | False | By Thomas Clavin | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/sports-people-boxing-coach-out.html | Sports People; Boxing Coach Out | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/l-soul-searching-010588.html | SOUL-SEARCHING | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/r-a-ungar-wed-to-miss-doherty.html | R. A. Ungar Wed To Miss Doherty | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/weekinreview/headliners-in-protest.html | Headliners; In Protest | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/westchester-guide.html | WESTCHESTER GUIDE | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/a-bulldog-battles-tobacco-industry.html | A 'Bulldog' Battles Tobacco Industry | False | By Donald Janson, Special To the New York Times | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/books/l-eli-sagan-freud-and-morality-129288.html | Eli Sagan, Freud and Morality | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/wetlands-project-upsets-kings-point.html | Wetlands Project Upsets Kings Point | False | By Evelyn Philips | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/stock-pickers-up-yonder.html | Stock Pickers Up Yonder | False | By Arthur Johnson | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/focus-philadelphia-wrangling-on-reuse-for-prison.html | FOCUS: Philadelphia; Wrangling On Re-use For Prison | False | By Margaret O. Kirk | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/travel/the-season-grows-longer-in-saratoga.html | The Season Grows Longer In Saratoga | False | By James Howard Kunstler | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/arts/lending-an-ear-to-the-strains-of-bel-canto.html | Lending an Ear To the Strains Of Bel Canto | False | By Will Crutchfield | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/data-update-june-12-1988.html | DATA UPDATE: June 12, 1988 | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/us/ash-ship-heads-for-africa.html | Ash Ship Heads for Africa | False | AP | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/art-two-sculpture-shows-one-in-small-scale-the-other-large.html | ART; Two Sculpture Shows: One in Small Scale, the Other Large | False | By Vivien Raynor | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/breaking-all-the-rules.html | BREAKING ALL THE RULES | False | By Joseph Giovannini | 1988-06-24 | TX 2-330248 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/marie-j-vogliano-marries-thomas-andrew-goodman.html | Marie J. Vogliano Marries Thomas Andrew Goodman | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/us/boaters-in-maine-find-moorings-a-scarce-item.html | Boaters in Maine Find Moorings a Scarce Item | False | By Lyn Riddle, Special To the New York Times | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/barbara-bellantoni-weds.html | Barbara Bellantoni Weds | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/neighbors-seek-to-end-skeet-shooting-at-club.html | Neighbors Seek to End Skeet Shooting at Club | False | By Linda Saslow | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/ms-neiman-engaged-to-james-stern-zisson.html | Ms. Neiman Engaged To James Stern Zisson | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/out-of-the-house-a-mother-s-art.html | Out of the House: A Mother's Art | False | By Linda Saslow | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/us/air-force-cancels-electronics-contract-handled-by-li-company.html | Air Force Cancels Electronics Contract Handled by L.I. Company | False | AP | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/weekinreviewthe-region-the-bronx-boss-s-word-is-only-a-suggestion.html | THE REGION; THE BRONX BOSS'S WORD IS ONLY A SUGGESTION | False | By Frank Lynn | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/us/where-the-workers-are-the-owners.html | Where the Workers Are the Owners | False | By John Townes, Special To the New York Times | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/business/l-military-math-003988.html | Military Math | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/high-school-graduates-on-increase.html | High School Graduates on Increase | False | By Dan Jackson | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/art-in-madison-shape-and-color.html | ART; In Madison, Shape and Color | False | By Vivien Raynor | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/l-soul-searching-009988.html | SOUL-SEARCHING | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/rowing-sudduth-gets-berth-on-olympic-team.html | Rowing; Sudduth Gets Berth On Olympic Team | False | By Norman Hildes-Heim, Special to The New York Times | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/business/mcdonald-s-tries-paris-again.html | McDonald's Tries Paris, Again | False | By Steven Greenhouse | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | BARBARA DELATINER | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/at-croton-point-problems-persist.html | At Croton Point, Problems Persist | False | By Tessa Melvin | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/kim-michele-marks-weds-c-d-fiertz.html | Kim Michele Marks Weds C. D. Fiertz | False | | 1988-06-24 | TX 2-330248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/business/what-s-new-in-corporate-theater-a-corporate-approach-to-drama-behind-bars.html | WHAT'S NEW IN CORPORATE THEATER; A Corporate Approach To Drama Behind Bars | False | By Lisa H. Towle | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/around-the-garden-on-adding-some-floral-height.html | AROUND THE GARDEN; On Adding Some Floral Height | False | By Joan Lee Faust | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/business/business-forum-energy-for-the-future-let-the-market-not-politicians-set-prices.html | BUSINESS FORUM: ENERGY FOR THE FUTURE; Let the Market, Not Politicians, Set Prices | False | By Joel Kurtzman | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/weekinreview/the-world-dear-comrade-editor-pleas-for-freedom-and-a-fuller-accounting.html | THE WORLD: Dear Comrade Editor; Pleas for Freedom and a Fuller Accounting | False | By Bill Keller | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/arts/antiques-in-pursuit-of-splashy-ceramics.html | ANTIQUES; In Pursuit of Splashy Ceramics | False | By Rita Reif | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/world/marcos-loyalists-said-to-fail-to-free-soldiers.html | Marcos Loyalists Said to Fail to Free Soldiers | False | AP | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/l-soul-searching-010688.html | SOUL-SEARCHING | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/l-foreign-investors-676488.html | Foreign Investors | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/residential-resales-631088.html | Residential Resales | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/rebecca-j-idzik-wed-to-harry-t-bahr-3d.html | Rebecca J. Idzik Wed To Harry T. Bahr 3d | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/books/the-master-and-his-mistresses.html | THE MASTER AND HIS MISTRESSES | False | By James R. Mellow | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/travel/a-countess-s-creation.html | A Countess's Creation | False | By Olivier Bernier | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/a-new-county-attorney-prepares-to-lead-law-department.html | A New County Attorney Prepares to Lead Law Department | False | By Tessa Melvin | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/weekinreview/ideas-trends-pro-choice-nuns-another-challenge-rome-liberal-catholics-us.html | IDEAS & TRENDS: 'PRO-CHOICE' NUNS; ANOTHER CHALLENGE TO ROME BY LIBERAL CATHOLICS IN U.S. | False | By Ari L. Goldman | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/business/investing-jewelry-and-receivables-too.html | INVESTING; Jewelry and Receivables, Too | False | By Lawrence J. Demaria | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/catherine-zinke-weds-s-w-ach.html | Catherine Zinke Weds S. W. Ach | False | | 1988-06-24 | TX 2-330248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/books/murder-then-terror.html | MURDER, THEN TERROR | False | By Richard Lourie | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/opinion/l-the-church-rejected-priestesses-731588.html | The Church Rejected Priestesses | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/sea-cliff-adjusts-to-historic-listing.html | Sea Cliff Adjusts to Historic Listing | False | By Anne C. Fullam | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/biaggi-s-lawyers-to-focus-on-meese.html | BIAGGI'S LAWYERS TO FOCUS ON MEESE | False | By Howard W. French | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/man-held-in-80-death-of-teen-age-li-girl.html | Man Held in '80 Death Of Teen-Age L.I. Girl | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/news-summary-128388.html | NEWS SUMMARY | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/l-soul-searching-009788.html | SOUL-SEARCHING | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/world/franco-s-specter-haunts-police-trial-in-spain.html | Franco's Specter Haunts Police Trial in Spain | False | By Paul Delaney, Special To the New York Times | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/weekinreview/west-46th-street-crack-subculture-angels-fight-addicts-new-york-s-restaurant-row.html | WEST 46th STREET: THE CRACK SUBCULTURE; ANGELS FIGHT THE ADDICTS ON NEW YORK'S RESTAURANT ROW | False | By James F. Clarity | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Joyce Cohen | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/business/week-in-business-producer-prices-rise-once-again.html | WEEK IN BUSINESS; Producer Prices Rise Once Again | False | By Pamela D. Sharif | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/world/south-african-rebel-commander-a-portrait-in-erudition-and-ruthlessness.html | South African Rebel Commander: A Portrait in Erudition and Ruthlessness | False | By John D. Battersby, Special To the New York Times | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/disarmament-rally-is-biggest-since-1982.html | Disarmament Rally Is Biggest Since 1982 | False | By Thomas J. Lueck | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/body-and-mind-listening-to-the-patient.html | BODY AND MIND; Listening to the Patient | False | By John Stone, M.d. | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/books/best-sellers-june-12-1988.html | BEST SELLERS: June 12, 1988 | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/us/plan-to-move-post-office-upsets-a-vermont-town.html | Plan to Move Post Office Upsets a Vermont Town | False | By Sally Johnson, Special To the New York Times | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/mailbox-a-baseball-can-be-lethal.html | Mailbox; A Baseball Can Be Lethal | False | | 1988-06-24 | TX 2-330248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Numbers | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/opinion/foreign-affairs-the-new-russian-enigma.html | FOREIGN AFFAIRS; The New Russian Enigma | False | By Flora Lewis | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/long-island-opinionsay-can-you-see-if-my-flag-s-there.html | LONG ISLAND OPINIONSay, Can You See If My Flag's There? | False | By Mildred Danenhirsch | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/arts/review-dance-rod-rodgers-company-at-20-years.html | Review/Dance; Rod Rodgers Company at 20 Years | False | By Jennifer Dunning | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/books/noted-wiht-pleasure.html | NOTED WIHT PLEASURE | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/virginia-mcaleer-marries.html | Virginia McAleer Marries | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/l-dillon-s-abortion-stand-dictates-of-conscience-001388.html | Dillon's Abortion Stand: Dictates of Conscience | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/senior-pro-golfers-set-for-li-tournament.html | Senior Pro Golfers Set for L.I. Tournament | False | By David Winzelberg | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/us/neighbors-come-to-aid-of-blacks-hit-by-vandals.html | Neighbors Come to Aid Of Blacks Hit by Vandals | False | By Susan Diesenhouse, Special To the New York Times | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/an-endangered-species-the-fairfield-bowling-alley.html | An Endangered Species: The Fairfield Bowling Alley | False | By Jack Cavanaugh | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/books/samuel-beckett-private-in-public.html | SAMUEL BECKETT: PRIVATE IN PUBLIC | False | By Kenneth S Brecher | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/weekinreview/the-region-election-jitters-over-an-anemic-budget.html | THE REGION; ELECTION JITTERS OVER AN ANEMIC BUDGET | False | By Elizabeth Kolbert | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/the-belmont-rockin-colt-rolls-to-victory.html | THE BELMONT; ROCKIN' COLT ROLLS TO VICTORY | False | By Gerald Eskenazi | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/if-you-re-thinking-of-living-in-soho.html | IF YOU'RE THINKING OF LIVING IN: SoHo | False | By Mark McCain | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/baseball-rhoden-pitches-in-a-designated-hitter.html | BASEBALL; RHODEN PITCHES IN: A DESIGNATED HITTER | False | By Joe Sexton | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/world/yugoslav-region-looks-at-loyalty.html | YUGOSLAV REGION LOOKS AT LOYALTY | False | By Henry Kamm, Special To the New York Times | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/books/in-short-fiction-116188.html | IN SHORT: FICTION | False | By Nancy Wartik | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/long-island-opinion-why-do-we-keep-old-keys-for-the-memories-they-unlock.html | LONG ISLAND OPINION; Why Do We Keep Old Keys? For the Memories They Unlock | False | By Richard Santalesa | 1988-06-24 | TX 2-330248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/streetscapes-53-63-east-57th-street-holdout-battle-over-vestige-victorian.html | STREETSCAPES: #53-63 East 57th Street; A Holdout Battle Over a Vestige of Victorian Elegance | False | By Christopher Gray | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/christie-lynn-parker-wed-to-harry-j-steinbreder-3d.html | Christie Lynn Parker Wed To Harry J. Steinbreder 3d | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/to-start-with-an-artful-ploy.html | TO START WITH...; AN ARTFUL PLOY | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/an-mba-runs-the-gantlet.html | AN M.B.A. RUNS THE GANTLET | False | By Victoria P. Brown | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/archives/numismatics-biblical-theme-for-a-new-medal.html | NUMISMATICS; Biblical Theme For a New Medal | True | By Ed Reiter | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/old-idea-aids-new-housing-the-incentive-of-ownership.html | Old Idea Aids New Housing; The Incentive of Ownership | False | By Clare Collins | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/plan-to-save-farmlands-supported-by-agriculture.html | Plan to Save Farmlands Supported by Agriculture | False | By Bob Narus | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/the-view-from-salisbury-three-years-of-fighting-town-hall-about-town-hall.html | THE VIEW FROM: SALISBURY; Three Years Of Fighting Town Hall About Town Hall | False | By Charlotte Libov | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/nba-playoffs-no-life-of-riley-without-johnson.html | N.B.A. PLAYOFFS; NO LIFE OF RILEY WITHOUT JOHNSON | False | By William C. Rhoden | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/weekinreview/the-nation-a-designer-fish-raises-fears-for-nature-as-we-know-it.html | THE NATION; A DESIGNER FISH RAISES FEARS FOR NATURE AS WE KNOW IT | False | By Keith Schneider | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/world/ortega-says-us-is-to-blame-for-collapse-of-contra-talks.html | Ortega Says U.S. Is to Blame For Collapse of Contra Talks | False | AP | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/the-view-from-the-pepsico-sculpture-gardens-painting-a-picture-with.html | THE VIEW FROM: THE PEPSICO SCULPTURE GARDENS; Painting a Picture With Plants | False | By Lynne Ames | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/mailbox-viewing-data-from-drug-tests.html | Mailbox; Viewing Data From Drug Tests | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/arts/review-music-australian-pianist-in-debut.html | Review/Music; Australian Pianist In Debut | False | By Will Crutchfield | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/mary-d-mcgrath-becomes-a-bride.html | Mary D. McGrath Becomes a Bride | False | | 1988-06-24 | TX 2-330248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Numbers | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/cecily-a-stewart-physician-weds-dr-j-f-whiting.html | Cecily A. Stewart, Physician, Weds Dr. J. F. Whiting | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/l-question-of-the-week-how-far-can-a-manager-go-in-arguments-015888.html | QUESTION OF THE WEEK; HOW FAR CAN A MANAGER GO IN ARGUMENTS? | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/postings-windsor-terrace-condos-a-mews-near-the-park.html | POSTINGS: Windsor Terrace Condos; A Mews Near the Park | False | By Thomas L. Waite | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/travel/q-a-055088.html | Q&A | False | By Stanley Carr | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/theater-a-strong-cause-but-a-weak-play.html | THEATER; A Strong Cause, but a Weak Play | False | By Alvin Klein | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/travel/where-to-watch-the-blue-and-the-gray.html | Where to Watch the Blue and the Gray | False | By Carol Plum | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/world/moscow-police-thwart-rally-by-opposition-group.html | Moscow Police Thwart Rally by Opposition Group | False | By Bill Keller, Special To the New York Times | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/court-says-prison-guards-immune-from-suits-over-discipline.html | Court Says Prison Guards Immune From Suits Over Discipline | False | AP, Special to the New York Times | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/archives/gardening-honoring-their-landscape-value.html | GARDENING; Honoring Their Landscape Value | True | By Eliot Tozer | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/compounce-owner-eager-to-update-park.html | Compounce Owner Eager to Update Park | False | By Jack Cavanaugh | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/state-acts-to-support-mental-health-commissioner.html | State Acts To Support Mental Health Commissioner | False | By James Feron | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/follow-up-on-the-news-the-two-faces-of-petain.html | FOLLOW-UP ON THE NEWS; The Two Faces Of Petain | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/a-doctor-and-his-images.html | A Doctor And His Images | False | By Albert J. Parisi | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/arts/pop-view-bruce-springsteen-has-a-grown-up-way-with-a-song.html | POP VIEW; Bruce Springsteen Has a Grown-Up Way With a Song | False | By John Rockwell | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/travel/l-provence-057888.html | Provence | False | | 1988-06-24 | TX 2-330248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/weekinreview/the-nation-only-weeks-to-go-waiting-to-hear-the-court-s-ninth-voice.html | THE NATION: ONLY WEEKS TO GO; WAITING TO HEAR THE COURT'S NINTH VOICE | False | By Stuart Taylor Jr. | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/sports-people-friendship-deepens.html | Sports People; Friendship Deepens | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/obituaries/giuseppe-saragat-is-dead-at-89-president-of-italy-from-64-to-71.html | Giuseppe Saragat Is Dead at 89; President of Italy From '64 to '71 | False | By Dennis Hevesi | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/about-men-does-father-always-know-best.html | ABOUT MEN; Does Father Always Know Best? | False | By Tony Wagner | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/judo-competitor-wins-sot-for-seoul-olympics.html | Judo Competitor Wins Sot for Seoul Olympics | False | By Lynne Ames | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/olympic-profile-judi-brown-king-on-and-off-track-king-overcomes-hurdles.html | OLYMPIC PROFILE: JUDI BROWN KING; ON AND OFF TRACK, KING OVERCOMES HURDLES | False | By Michael Janofsky | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/swimsuit-like-dad-s.html | Swimsuit Like Dad's | False | By Anne-Marie Schiro | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/singapore.html | SINGAPORE | False | By Ian Buruma | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/deficit-warning-in-hartford.html | Deficit Warning in Hartford | False | AP | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/connecticut-opinion-rolling-action-cut-an-extra-is-born.html | CONNECTICUT OPINION; Rolling! Action! Cut! An Extra Is Born | False | By Jim Wesolowski | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/street-fashion-the-comfort-and-dash-of-culottes.html | STREET FASHION; The Comfort and Dash of Culottes | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/world/students-raid-korea-government-office.html | Students Raid Korea Government Office | False | AP | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/us/new-hampshire-unveils-its-plan-to-expand-port.html | New Hampshire Unveils Its Plan to Expand Port | False | By Rod Paul, Special To the New York Times | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/westchester-journal-pound-ridge-oak.html | WESTCHESTER JOURNAL; Pound Ridge Oak | False | By Gary Kriss | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/weekinreview/verbatim-children-and-tv.html | Verbatim:; Children and TV | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/julie-westcott-is-wed-to-david-allen-lahar.html | Julie Westcott Is Wed To David Allen Lahar | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/mailbox-racism-claim-is-disputed.html | Mailbox; Racism Claim Is Disputed | False | | 1988-06-24 | TX 2-330248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/business/the-executive-computer-is-unix-s-time-finally-at-hand.html | THE EXECUTIVE COMPUTER; Is Unix's Time Finally at Hand? | False | By Peter H. Lewis | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/achievers-seek-advanced-diploma.html | Achievers Seek Advanced Diploma | False | By Bea Tusiani | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/arts/architecture-philadelphia-s-master-plan-rests-on-its-streets.html | ARCHITECTURE; Philadelphia's Master Plan Rests on Its Streets | False | By Paul Goldberger | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/books/in-short-fiction-122488.html | IN SHORT: FICTION | False | By Victoria Balfour | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/world/iranian-official-denies-khomeini-is-terminally-ill.html | Iranian Official Denies Khomeini Is Terminally Ill | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/theater/robert-anderson-the-drama-of-being-a-dramatist.html | Robert Anderson: The Drama of Being a Dramatist | False | By Herbert Mitgang | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/speaking-personally-a-puzzle-why-didn-t-uncle-william-give-me-the-shoehorn.html | SPEAKING PERSONALLY; A Puzzle: Why Didn't Uncle William Give Me the Shoehorn? | False | By Leona Garland | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/fast-lane-kids.html | Fast-Lane Kids | False | By Anita Shreve | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/weekinreview/the-world-nicaragua-has-peace-but-no-understanding.html | THE WORLD; NICARAGUA HAS PEACE BUT NO UNDERSTANDING | False | By Stephen Kinzer | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/to-start-with-now-you-can-kiss-the-office-goodbye.html | TO START WITH ...; NOW YOU CAN KISS THE OFFICE GOODBYE | False | By Robert G. Woletz | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/mystery-of-the-babe.html | Mystery Of the Babe | False | By Robert Mcg. Thomas Jr. | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/displaced-elderly-find-home-in-a-dorm.html | Displaced Elderly Find Home in a Dorm | False | By Paul Guernsey | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/archives/pole-limas-suggested-for-the-bean-gardener.html | Pole Limas Suggested For the Bean Gardener | True | By George Bria | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/arts/a-vigorous-new-conductor-faces-a-tired-orchestra.html | A Vigorous New Conductor Faces a Tired Orchestra | False | By Harlow Robinson | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/nothing-goes-right-for-lefties.html | NOTHING GOES RIGHT FOR LEFTIES | False | By Joseph Durso, Special To the New York Times | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/books/runaway-wife-lives.html | RUNAWAY WIFE LIVES! | False | By Sven Birkerts | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/personal-ensign-now-8-for-8.html | Personal Ensign Now 8 for 8 | False | | 1988-06-24 | TX 2-330248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/carmel-s-wilson-weds-a-reporter.html | Carmel S. Wilson Weds a Reporter | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/estrellita-labella-wed-to-physician.html | Estrellita Labella Wed to Physician | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/rowing-harvard-takes-title-for-2d-year-in-row.html | Rowing; Harvard Takes Title for 2d Year in Row | False | By Norman Hildes-Heim, Special To the New York Times | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/ms-williams-wed-to-r-c-howard.html | Ms. Williams Wed To R. C. Howard | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/inside-120488.html | INSIDE | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/wine-bargains-to-take-along-on-a-picnic.html | WINE; Bargains to Take Along on a Picnic | False | By Geoff Kalish | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/world/north-wanted-to-use-waite-book-charges.html | North Wanted to Use Waite, Book Charges | False | AP | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/politics-plan-for-commission-on-shore-is-evolving.html | POLITICS; Plan for Commission On Shore Is Evolving | False | By Joseph F. Sullivan | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/arts/music-view-the-birth-and-death-of-a-legend.html | MUSIC VIEW; The Birth And Death Of a Legend | False | By Donal Henahan | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/follow-up-on-the-news-catching-speeders-the-easy-way.html | FOLLOW-UP ON THE NEWS; Catching Speeders The Easy Way | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/arts/reviews-music-program-of-americana-by-concordia-ensemble.html | Reviews/Music; Program of Americana By Concordia Ensemble | False | By Allan Kozinn | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/opinion/l-summit-was-no-place-for-briefcase-rattling-731688.html | Summit Was No Place For Briefcase Rattling | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/national-notebook-winstonsalem-nc-housing-market-moving-upscale.html | NATIONAL NOTEBOOK: Winston-Salem, N.C.; Housing Market Moving Upscale | False | By Margaret O. Kirk | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/yonkers-takeover-of-sites-approved.html | YONKERS TAKEOVER OF SITES APPROVED | False | By James Feron | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/business/what-s-new-in-corporate-theater-teaching-doctors-through-medical-make-believe.html | WHAT'S NEW IN CORPORATE THEATER; Teaching Doctors Through Medical Make-Believe | False | By Lisa H. Towle | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/the-guide-640188.html | THE GUIDE | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/world/warning-sounded-on-us-hostages.html | WARNING SOUNDED ON U.S. HOSTAGES | False | By Julie Johnson, Special To the New York Times | 1988-06-24 | TX 2-330248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/lilco-tries-to-justify-evacuation-exercise.html | Lilco Tries To Justify Evacuation Exercise | False | By Philip S. Gutis | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/business/cigarettes-still-big-business.html | Cigarettes: Still Big Business | False | By Hilary Stout | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/camera-on-getting-the-red-out.html | CAMERA; On Getting The 'Red' Out | False | By Andy Grundberg | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/world/italian-bishops-assail-plan-to-accept-us-jets.html | Italian Bishops Assail Plan to Accept U.S. Jets | False | By Roberto Suro, Special To the New York Times | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/airplane-returns-to-kennedy-after-birds-fly-into-an-engine.html | Airplane Returns to Kennedy After Birds Fly Into an Engine | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/next-week-who-s-the-most-exciting-tennis-player.html | Next Week; Who's the Most Exciting Tennis Player? | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/business/l-farm-aid-961388.html | Farm Aid | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/westchester-journal-naming-the-courthouse.html | WESTCHESTER JOURNAL; Naming the Courthouse | False | By Gary Kriss | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/dining-out-mexican-fare-off-the-saw-mill.html | DINING OUT; Mexican Fare Off the Saw Mill | False | By M. H. Reed | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/opinion/overprotecting-underdogs.html | Overprotecting Underdogs | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/music-at-festival-brings-romantics-into-focus.html | Music at Festival Brings Romantics Into Focus | False | By Rena Fruchter | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/world/air-travel-88-vexing-season-for-atlantic-routes-foreseen.html | Air Travel '88: Vexing Season For Atlantic Routes Foreseen | False | By Steven Greenhouse, Special To the New York Times | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/books/children-s-books-110588.html | CHILDREN'S BOOKS | False | By Dulcie Leimbach | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/rezoning-threatens-glen-cove-industry.html | Rezoning Threatens Glen Cove Industry | False | By Anne C. Fullam | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/weekinreview/world-mideast-mission-shultz-tries-again-but-peace-seems-elusive-complex-ever.html | The World: Mideast Mission; Shultz Tries Again, But Peace Seems As Elusive - And Complex - As Ever | False | By Robert Pear | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/world/german-mine-search-ends.html | German Mine Search Ends | False | AP | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/books/paperback-best-sellers-june-12-1988.html | PAPERBACK BEST SELLERS: June 12, 1988 | False | | 1988-06-24 | TX 2-330248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/new-jersey-opinion-once-vital-cohesive-community-slowly-but-not-inevitably-dying.html | NEW JERSEY OPINION; A Once Vital, Cohesive Community Is Slowly, but Not Inevitably, Dying | False | By Camilo Jose Vergara | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/postings-where-hessians-fought-carriage-houses.html | POSTINGS: Where Hessians Fought; Carriage Houses | False | By Thomas L. Waite | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/books/in-short-nonfiction-the-fiercest-continent.html | IN SHORT: NONFICTION; The Fiercest Continent | False | By Karl Taro Greenfeld | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/music-medley-of-performers-at-11th-revival.html | MUSIC; Medley of Performers at 11th Revival | False | By Robert Sherman | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/theater-from-the-comics-to-the-stage.html | THEATER; From the Comics to The Stage | False | By Alvin Klein | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/books/a-surfeit-of-dummies.html | A SURFEIT OF DUMMIES | False | By Peter Maas | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/us/virginia-gop-chooses-black.html | Virginia G.O.P. Chooses Black | False | AP | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/business/what-s-new-in-corporate-theater-performances-custom-tailored-for-company-needs.html | WHAT'S NEW IN CORPORATE THEATER; Performances Custom Tailored for Company Needs | False | By Lisa H. Towle | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/answering-the-mail-656388.html | Answering The Mail | False | By Bernard Gladstone | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/l-soul-searching-11089.html | SOUL-SEARCHING | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/westchester-opinion-beside-spring-lies-life-s-dark-promise.html | WESTCHESTER OPINION; Beside Spring Lies Life's Dark Promise | False | By Jane Peckenham | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/travel/in-japan-relaxing-can-be-demanding.html | In Japan, Relaxing Can Be Demanding | False | By Kathy Jones and Clyde Haberman | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/world/arab-parley-hard-stance-anti-us-inflamed-by-uprising.html | Arab Parley: Hard Stance; Anti-U.S. Inflamed by Uprising | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/political-notes-ferrer-goes-his-own-way-sometimes-in-bronx.html | POLITICAL NOTES; Ferrer Goes His Own Way (Sometimes) in Bronx | False | By Frank Lynn | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/answering-the-mail-981589.html | Answering The Mail | False | By Bernard Gladstone | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/taxi-rules-sought-to-bar-bandits.html | Taxi Rules Sought to Bar 'Bandits' | False | By Howard Breuer | 1988-06-24 | TX 2-330248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/theater-pins-hopes-on-stock-approach.html | Theater Pins Hopes On Stock Approach | False | By Alvin Klein | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/travel/practical-traveler-safeguarding-your-home.html | Practical Traveler; Safeguarding Your Home | False | By Betsy Wade | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/l-soul-searching-010888.html | SOUL-SEARCHING | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/l-soul-searching-009588.html | SOUL-SEARCHING | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/joseph-shields-jr-and-miss-flowers-marry-in-georgia.html | Joseph Shields Jr. And Miss Flowers Marry in Georgia | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/debra-borzon-marries.html | Debra Borzon Marries | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/miss-outerbridge-weds-in-bermuda.html | Miss Outerbridge Weds in Bermuda | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/connecticut-q-a-henry-b-freye-the-best-situation-is-a-glass-cage.html | CONNECTICUT Q&A: HENRY B. FREYE; 'The Best Situation Is a Glass Cage' | False | By Robert A. Hamilton | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/garbage-options-reviewed.html | Garbage Options Reviewed | False | By Gary Kriss | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/opinion/palestinian-perversion-of-the-holocaust.html | Palestinian Perversion of the Holocaust | False | By Leon Wieseltier | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/stamps-some-vestiges-of-the-last-emperor.html | STAMPS; Some Vestiges of the Last Emperor | False | By Barth Healey | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/joanne-blodgett-and-m-l-root-exchange-vows.html | Joanne Blodgett And M. L. Root Exchange Vows | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/weekinreview/headliners-insensitive.html | Headliners; Insensitive? | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/travel/by-train-from-rome-to-zurich.html | By Train From Rome To Zurich | False | By Paul Hofmann | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/business/personal-finance-mapping-a-strategy-for-retirement.html | PERSONAL FINANCE; Mapping a Strategy for Retirement | False | By Carole Gould | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/books/children-s-books-110988.html | CHILDREN'S BOOKS | False | By Signe Wilkinson | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/opinion/l-behind-the-scenes-of-quaker-movie-744988.html | Behind the Scenes Of Quaker Movie | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/suit-contends-japanese-sold-defective-printers.html | Suit Contends Japanese Sold Defective Printers | False | By Leo H. Carney | 1988-06-24 | TX 2-330248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/deirdre-connolly-medical-student-weds-a-biologist.html | Deirdre Connolly, Medical Student, Weds a Biologist | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/arts/godspell-speaks-to-a-new-generation.html | 'Godspell' Speaks to a New Generation | False | By Sonia Taitz | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/l-question-of-the-week-how-far-can-a-manager-go-in-arguments-147688.html | QUESTION OF THE WEEK; HOW FAR CAN A MANAGER GO IN ARGUMENTS? | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/lauri-ann-livesey-and-james-m-sanduski-marry.html | Lauri Ann Livesey and James M. Sanduski Marry | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/l-soul-searching-009888.html | SOUL-SEARCHING | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/in-the-region-long-island-recent-sales-681188.html | IN THE REGION: Long Island; Recent Sales | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/us/behind-jim-wright-s-book-his-friends.html | Behind Jim Wright's Book, His Friends | False | By Richard L. Berke, Special To the New York Times | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/murdoch-s-global-power-play.html | MURDOCH'S GLOBAL POWER PLAY | False | By William H. Meyers | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/books/how-to-read-a-book.html | HOW TO READ A BOOK | False | By Joseph Brodsky | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/answering-the-mail-981488.html | Answering The Mail | False | By Bernard Gladstone | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/karin-anne-keitel-marries-david-branch-nuckols.html | Karin Anne Keitel Marries David Branch Nuckols | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/miss-ridder-editor-to-wed-peter-m-pennoyer-architect.html | Miss Ridder, Editor, to Wed Peter M. Pennoyer, Architect | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/business/recasting-sullivan-cromwell.html | Recasting Sullivan & Cromwell | False | By Nancy Lisagor and Frank Lipsius | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/l-end-bias-on-hiring-from-state-schools-002688.html | End Bias on Hiring From State Schools | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/cabaret-producer-basks-in-a-new-spotlight.html | Cabaret Producer Basks in a New Spotlight | False | By Valerie Cruice | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/kathleen-m-o-keefe-weds-s-j-mccarthy.html | Kathleen M. O'Keefe Weds S. J. McCarthy | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/us/doctor-calling-it-quits-to-run-coin-laundry.html | Doctor Calling It Quits To Run Coin Laundry | False | AP | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/elizabeth-perdue-a-lawyer-is-wed.html | Elizabeth Perdue, A Lawyer, Is Wed | False | | 1988-06-24 | TX 2-330248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Numbers | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/3-angels-are-stabbed-in-fight-manhattan.html | 3 'ANGELS' ARE STABBED IN FIGHT MANHATTAN | False | By Mark A. Uhlig | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/l-question-of-the-week-how-far-can-a-manager-go-in-arguments-148688.html | QUESTION OF THE WEEK; HOW FAR CAN A MANAGER GO IN ARGUMENTS? | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/fashion-paris-points-the-way.html | FASHION; PARIS POINTS THE WAY | False | By Carrie Donovan | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/travel/what-s-doing-in-venice.html | WHAT'S DOING IN VENICE | False | By Roberto Suro | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/dr-christina-b-casals-ariet-is-to-wed.html | Dr. Christina B. Casals-Ariet Is to Wed | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/design-stately-rooms.html | DESIGN; STATELY ROOMS | False | By Carol Vogel | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/world/socialists-jittery-over-french-voting.html | Socialists Jittery Over French Voting | False | By James M. Markham, Special To the New York Times | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/c-a-correction-632488.html | A CORRECTION | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/l-revaluation-676588.html | Revaluation | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/miss-schallman-married-in-ohio.html | Miss Schallman Married in Ohio | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/glenn-ratcliffe-weds-susan-h-resanovich.html | Glenn Ratcliffe Weds Susan H. Resanovich | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/us/youths-flee-school-in-mississippi-in-wake-of-allegations-of-abuse.html | Youths Flee School in Mississippi In Wake of Allegations of Abuse | False | AP | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/works-in-progress-vegetating.html | WORKS IN PROGRESS; Vegetating | False | By Bruce Weber | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/weekinreview/the-world-bloc-by-bloc-the-world-is-raising-trade-barriers-again.html | THE WORLD; BLOC BY BLOC, THE WORLD IS RAISING TRADE BARRIERS AGAIN | False | By Clyde H. Farnsworth | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/books/l-jack-anderson-s-conversations-113088.html | Jack Anderson's Conversations | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/music-trinity-offers-bells-and-chamber-recitals.html | MUSIC; Trinity Offers Bells and Chamber Recitals | False | By Robert Sherman | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/books/overcoming-the-vapors.html | OVERCOMING THE VAPORS | False | By Julian Moynahan | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/c-correction-150788.html | CORRECTION | False | | 1988-06-24 | TX 2-330248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/long-island-journal-315688.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/gardening-lilies-for-a-single-day-or-a-whole-season.html | GARDENING; Lilies for a Single Day or a Whole Season | False | By Carl Totemeier | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/fanelli-contests-dismissal-by-o-rourke.html | Fanelli Contests Dismissal by O'Rourke | False | By Tessa Melvin | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/summer-homework-angers-parents.html | Summer Homework Angers Parents | False | By Sharon L. Bass | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/business/what-s-new-in-corporate-theater-show-business-as-a-business-tool.html | WHAT'S NEW IN CORPORATE THEATER; Show Business as a Business Tool | False | By Lisa H. Towle | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/jill-b-jeffery-has-wedding.html | Jill B. Jeffery Has Wedding | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/us/judge-finds-for-aliens-on-absences-from-us.html | Judge Finds for Aliens on Absences From U.S. | False | By Robert Reinhold, Special To the New York Times | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/weekinreview/the-nation-state-acid-rain-accord-puts-new-pressure-on-washington.html | The Nation; State Acid Rain Accord Puts New Pressure on Washington | False | By Philip Shabecoff | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/to-start-with-debts-on-the-rise-what-me-worry.html | TO START WITH...; DEBTS ON THE RISE - WHAT, ME WORRY? | False | By Marshall Robinson | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/views-of-sport-umpires-and-managers-call-on-pride-not-prejudice.html | VIEWS OF SPORT; UMPIRES AND MANAGERS; CALL ON PRIDE, NOT PREJUDICE | False | By Joe Torre | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/arts/rap-enters-the-album-age-and-the-mainstream.html | Rap Enters the Album Age and the Mainstream | False | By Peter Watrous | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/the-greats-play-the-great-outdoors.html | The Greats Play the Great Outdoors | False | By Valerie Cruice | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/travel/wine-roads-in-germany.html | Wine Roads In Germany | False | By Debra Prager | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/travel/fighting-the-civil-war-anew.html | Fighting the Civil War Anew | False | By Rita Mae Brown | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/a-new-breed-of-corporate-skipper.html | A New Breed of Corporate Skipper | False | By Roger Vaughan | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/new-rules-sour-lollipops-in-conversions.html | New Rules Sour Lollipops in Conversions | False | By Iver Peterson | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/us/crews-repair-quake-damage.html | Crews Repair Quake Damage | False | AP | 1988-06-24 | TX 2-330248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/us/political-memo-scouting-the-vice-presidential-field.html | POLITICAL MEMO; Scouting the Vice-Presidential Field | False | By E. J. Dionne Jr., Special To the New York Times | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/books/two-women-bigger-than-babe-ruth.html | TWO WOMEN BIGGER THAN BABE RUTH | False | By Grace Lichtenstein | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/3-suspected-drug-dealers-found-shot-dead.html | 3 Suspected Drug Dealers Found Shot Dead | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/us/attacks-on-philadelphia-homosexuals-studied.html | Attacks on Philadelphia Homosexuals Studied | False | AP | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/books/children-s-books-bookshelf-114388.html | CHILDREN'S BOOKS; Bookshelf | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/beach-restrictions-eased.html | Beach Restrictions Eased | False | By Leo H. Carney | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/dance-lhistoire-to-open-rutgers-festival.html | DANCE; 'L'Histoire' to Open Rutgers Festival | False | By Barbara Gilford | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/quotation-of-the-day-146988.html | Quotation of the Day | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/us/jackson-returns-to-chicago-and-is-greeted-as-a-winner.html | Jackson Returns to Chicago And Is Greeted as a Winner | False | By Isabel Wilkerson, Special To the New York Times | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/chess-on-following-the-wrong-path.html | CHESS; On Following the Wrong Path | False | By Robert Byrne | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/books/in-short-fiction.html | IN SHORT: FICTION | False | By Jules Koslow | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/world/afghans-in-exile-losing-influence-to-rebels-in-field.html | AFGHANS IN EXILE LOSING INFLUENCE TO REBELS IN FIELD | False | By John Kifner, Special To the New York Times | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/dining-out-eclectic-chinese-in-east-brunswick.html | DINING OUT; Eclectic Chinese in East Brunswick | False | By Valerie Sinclair | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/l-soul-searching-010988.html | SOUL-SEARCHING | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/westchester-opinion-a-lesson-in-life-at-the-grocery.html | WESTCHESTER OPINION; A Lesson in Life At the Grocery | False | By Camille C. Lenning | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/baseball-tigers-barge-into-2d-place.html | Baseball; Tigers Barge Into 2d Place | False | AP | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/lisa-mirabile-married-to-giles-andrew-birch.html | Lisa Mirabile Married To Giles Andrew Birch | False | | 1988-06-24 | TX 2-330248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/sweet-success.html | Sweet Success | False | By Berkeley Rice | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/dispelling-the-myth-of-the-redhead.html | Dispelling the Myth of the Redhead | False | By Mary Bishop | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/books/unmourned-losses-unsettled-claims.html | UNMOURNED LOSSES, UNSETTLED CLAIMS | False | By Molly Haskell | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/world/punjabis-disband-secret-militants.html | PUNJABIS DISBAND SECRET MILITANTS | False | By Sanjoy Hazarika, Special To the New York Times | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/books/even-businessmen-get-the-blues.html | EVEN BUSINESSMEN GET THE BLUES | False | By Michael Dorris | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/sports-people-team-of-bidders.html | Sports People; Team of Bidders | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/opinion/l-the-testing-story-that-came-to-the-screen-as-stand-and-deliver-731288.html | The Testing Story That Came to the Screen as 'Stand and Deliver' | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/l-needed-foster-homes-for-the-elderly-000388.html | Needed: Foster Homes For the Elderly | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/kelly-mehiel-is-married.html | Kelly Mehiel Is Married | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/l-soul-searching-010488.html | SOUL-SEARCHING | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/mailbox-article-missed-spirit-of-rowing.html | Mailbox; Article Missed Spirit of Rowing | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/editor-s-note.html | EDITOR'S NOTE | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/us-steps-up-drive-on-illegal-aliens.html | U.S Steps Up Drive On Illegal Aliens | False | By Jerry Cheslow | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/opinion/topics-of-the-times-a-taste-of-paraguay.html | TOPICS OF THE TIMES; A Taste of Paraguay | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/cheryl-jane-vieser-marries-donald-street-kleckner-jr.html | Cheryl Jane Vieser Marries Donald Street Kleckner Jr. | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/books/why-japan-clobbered-us-cont.html | WHY JAPAN CLOBBERED US (Cont.) | False | By Jeffrey E. Garten | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/results-plus-138188.html | Results Plus | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/opinion/topics-of-the-times-user-friendly-video-stores.html | TOPICS OF THE TIMES; User-Friendly Video Stores | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/bridge-a-little-imagination.html | BRIDGE; A Little Imagination | False | By Alan Truscott | 1988-06-24 | TX 2-330248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/commercial-property-corporate-conference-centers-inviting-outside-users-help.html | COMMERCIAL PROPERTY: Corporate Conference Centers; Inviting Outside Users to Help Ease Operating Costs | False | By Mark McCain | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/track-and-field-impressive-results-from-state-champs.html | TRACK AND FIELD; IMPRESSIVE RESULTS FROM STATE CHAMPS | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/baseball-national-league-reds-rally-past-giants-with-6-runs-in-eighth-inning.html | BASEBALL: NATIONAL LEAGUE; REDS RALLY PAST GIANTS WITH 6 RUNS IN EIGHTH INNING | False | AP | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/theater-pvt-beetle-bailey-breaking-into-song.html | THEATER; Pvt. Beetle Bailey, Breaking Into Song | False | By Alvin Klein | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/postings-looking-backward-west-side-walkabout.html | POSTINGS: Looking Backward; West Side Walkabout | False | By Thomas L. Waite | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/business/cash-in-cash-out-005188.html | Cash In, Cash Out | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/theater-review-cast-glitters-in-getting-the-gold.html | THEATER REVIEW; Cast Glitters in 'Getting the Gold' | False | By Leah D. Frank | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/carousels-supporters-still-wait-for-a-ride.html | Carousel's Supporters Still Wait for a Ride | False | By Peggy McCarthy | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/bronx-to-get-a-big-town-house-complex.html | Bronx to Get a Big Town-House Complex | False | By Alan S. Oser | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/books/owls-monkeys-and-spiders-in-space.html | OWLS, MONKEYS AND SPIDERS IN SPACE | False | By Michael Heller | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/ms-ruttenberg-and-randall-j-pattee-lawyers-in-minneapolis-are-married.html | Ms. Ruttenberg and Randall J. Pattee, Lawyers in Minneapolis, Are Married | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/talking-new-houses-negotiating-on-extra-features.html | TALKING: New Houses; Negotiating On Extra Features | False | By Andree Brooks | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/crafts-westfield-potter-lauded.html | CRAFTS; Westfield Potter Lauded | False | By Patricia Malarcher | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/outdoors-fly-rods-catch-on-to-northern-pike.html | Outdoors; Fly Rods Catch On To Northern Pike | False | Charles Mohr | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/stealing-the-stone-walls-of-westchester.html | Stealing the Stone Walls of Westchester | False | By Gary Kriss | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/books/at-the-center-of-the-60-s.html | AT THE CENTER OF THE 60's | False | By Paul Berman | 1988-06-24 | TX 2-330248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/l-question-of-the-week-how-far-can-a-manager-go-in-arguments-148288.html | QUESTION OF THE WEEK; HOW FAR CAN A MANAGER GO IN ARGUMENTS? | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/two-victims-establish-a-new-support-group.html | Two Victims Establish A New Support Group | False | By Jacqueline Shaheen | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/l-holocaust-lessons-learning-from-the-past-657688.html | Holocaust Lessons: Learning From the Past | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/pitching-the-big-trip.html | Pitching The Big Trip | False | By Mike Cannell | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/utility-built-lake-begins-filling-up.html | Utility-Built Lake Begins Filling Up | False | By Ralph Ginzburg | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/weekinreview/the-nation-san-gabriels-war-on-apartment-encroachment.html | THE NATION; SAN GABRIEL'S WAR ON APARTMENT ENCROACHMENT | False | By David S. Wilson | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/criminal-pursuits.html | CRIMINAL PURSUITS | False | By Joan Dupont | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/g-k-bernhard-wed-to-alice-e-mulligan.html | G. K. Bernhard Wed To Alice E. Mulligan | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/business/investing-is-the-summer-rally-merely-folklore.html | INVESTING; Is the Summer Rally Merely Folklore? | False | By Anise C. Wallace | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/world/angola-of-2-minds-on-economic-shift.html | ANGOLA OF 2 MINDS ON ECONOMIC SHIFT | False | By James Brooke, Special To the New York Times | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/lamp-by-frank-lloyd-wright-sells-for-704000-a-record.html | Lamp by Frank Lloyd Wright Sells for $704,000, a Record | False | By Rita Reif | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/northeast-notebook-dartmouth-mass-building-boom-on-the-shore.html | NORTHEAST NOTEBOOK: Dartmouth, Mass.; Building Boom On the Shore | False | By Gail Braccidiferro | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/north-country-residents-angry-at-mistrial-in-chief-s-murder.html | North Country Residents Angry at Mistrial in Chief's Murder | False | Special to the New York Times | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/arts/ethiopia-opens-doors-to-american-art.html | Ethiopia Opens Doors to American Art | False | AP | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/advice-about-ticks.html | Advice About Ticks | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/l-soul-searching-010288.html | SOUL-SEARCHING | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/travel/travel-advisory-055588.html | TRAVEL ADVISORY | False | | 1988-06-24 | TX 2-330248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/sports-of-the-times-no-regrets-from-lukas.html | Sports of the Times; No Regrets from Lukas | False | By George Vecsey | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/world/iran-s-gunboats-hit-2-ships-in-persian-gulf.html | Iran's Gunboats Hit 2 Ships in Persian Gulf | False | AP | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/art-pinhole-pictures-back-to-basics.html | ART; Pinhole Pictures: Back to Basics | False | By Helen A. Harrison | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/opinion/abroad-at-home-unilateral-disaster.html | ABROAD AT HOME; Unilateral Disaster | False | By Anthony Lewis | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/peter-bartlett-married-to-colleen-a-sullivan.html | Peter Bartlett Married To Colleen A. Sullivan | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/business/for-the-unions-a-new-weapon.html | FOR THE UNIONS, A NEW WEAPON | False | By Jonathan Tasini | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/notebook-players-may-seek-to-make-calls-on-umpire-s-performance.html | NOTEBOOK; PLAYERS MAY SEEK TO MAKE CALLS ON UMPIRE'S PERFORMANCE | False | By Murray Chass | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/string-orchestra-reaches-35th-year.html | String Orchestra Reaches 35th Year | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/books/starting-late-finishing-first.html | STARTING LATE, FINISHING FIRST | False | By Robert A. Caro | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/charting-the-scope-of-lyme-disease.html | Charting the Scope of Lyme Disease | False | By Marisa Venegas | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/business/business-forum-one-world-one-market-we-need-global-regulations-for-stocks.html | BUSINESS FORUM: ONE WORLD, ONE MARKET; We Need Global Regulations for Stocks | False | By Jeffrey E. Garten | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/news/special-today-business-world-magazine-part-2.html | Special Today; Business World/Magazine Part 2 | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/northeast-notebook-washington-nightclub-zone-causes-debate.html | NORTHEAST NOTEBOOK: Washington; Nightclub Zone Causes Debate | False | By Heidi Daniel | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/college-world-series-stanford-takes-title-again.html | College World Series; Stanford Takes Title Again | False | By Thomas George, Special To The New York Times | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/us/wright-in-his-own-words.html | Wright in His Own Words | False | Special to the New York Times | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/world/an-afghan-exile-her-school-and-hopes-for-future.html | An Afghan Exile, Her School and Hopes for Future | False | DONATELLA LORCH, Special to the New York Times | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/golf-green-leads-westchester-classic-by-1-shot-by-gordon-s-white-jr.html | GOLF; GREEN LEADS WESTCHESTER CLASSIC BY 1 SHOT By GORDON S. WHITE Jr. | False | Special to the New York Times | 1988-06-24 | TX 2-330248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/opinion/l-air-bags-with-belts-745488.html | Air Bags With Belts | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/books/yanks-at-oxford.html | YANKS AT OXFORD | False | By Maggie Paley | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/ellen-jewett-weds-richard-kauffman.html | Ellen Jewett Weds Richard Kauffman | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/home-clinic-repairing-asphalt-roofing-shingles.html | HOME CLINIC; Repairing Asphalt Roofing Shingles | False | By John Warde | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/pro-football-at-34-dorsett-is-still-elusive.html | PRO FOOTBALL; AT 34, DORSETT IS STILL ELUSIVE | False | By Thomas George | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/patricia-harris-marries.html | Patricia Harris Marries | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/us/as-bush-s-momentum-slows-role-for-baker-seems-likely.html | As Bush's Momentum Slows, Role for Baker Seems Likely | False | By Gerald M. Boyd, Special To the New York Times | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/travel/exploring-chateaus-of-the-meuse-valley.html | Exploring Chateaus Of the Meuse Valley | False | By Theodore James Jr. | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/business/l-europe-inc-004788.html | Europe Inc. | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/mailbox-more-reasons-for-discrepancy.html | Mailbox; More Reasons For Discrepancy | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/in-the-region-new-jersey-an-urban-center-rises-in-the-suburbs.html | IN THE REGION: New Jersey; An Urban Center Rises in the Suburbs | False | By Rachelle Garbarine | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/freeport-fights-grouphome-law.html | Freeport Fights Group-Home Law | False | By Sharon Monahan | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/miss-d-arc-weds-andrew-s-corwin.html | Miss D'Arc Weds Andrew S. Corwin | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/marian-melcher-is-wed.html | Marian Melcher Is Wed | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/movies/commissar-makes-a-delayed-debut.html | 'Commissar' Makes a Delayed Debut | False | By Olga Carlisle | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/us/supreme-court-denies-freedom-in-spy-case.html | Supreme Court Denies Freedom in Spy Case | False | AP | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/books/in-short-fiction-116088.html | IN SHORT: FICTION | False | By Nicholas A. Basbanes | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/sports-of-the-times-owen-henrich-say-casey-threw-a-curve.html | SPORTS OF THE TIMES; OWEN, HENRICH SAY CASEY THREW A CURVE | False | By Dave Anderson | 1988-06-24 | TX 2-330248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/theater/why-o-neill-s-ghosts-haunt-us-still.html | Why O'Neill's Ghosts Haunt Us Still | False | By Benedict Nightingale | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/opinion/the-price-of-iran-contra-immunity.html | The Price of Iran-Contra Immunity | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/pro-hockey-slim-pickings-for-local-clubs.html | Pro Hockey; Slim Pickings for Local Clubs | False | By Robin Finn, Special To the New York Times | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/travel/l-massachusetts-057988.html | Massachusetts | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/weekinreview/the-nation-the-new-californian-dream-closing-the-door.html | THE NATION; THE NEW CALIFORNIAN DREAM: CLOSING THE DOOR | False | By Robert Reinhold | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/laura-logos-married-to-kevin-downey-jr.html | Laura Logos Married To Kevin Downey Jr. | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/books/in-short-fiction-119588.html | IN SHORT: FICTION | False | By Ken Kalfus | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/albany-builds-a-55-million-complex-downtown.html | Albany Builds a $55 Million Complex Downtown | False | By Harold Faber, Special To the New York Times | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/books/the-happy-hot-dogs.html | THE HAPPY HOT DOGS | False | By Otis L. Graham Jr. | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/arts/art-view-boltanski-s-haunting-fragments-of-despair.html | ART VIEW; Boltanski's Haunting Fragments of Despair | False | By Roberta Smith | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/arts/review-dance-ferri-and-bocca-in-giselle.html | Review/Dance; Ferri and Bocca in 'Giselle' | False | By Jack Anderson | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/answering-the-mail-981388.html | Answering The Mail | False | By Bernard Gladstone | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/us/pluto-atmosphere-reported-observed-for-the-first-time.html | Pluto Atmosphere Reported Observed for the First Time | False | AP | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/to-start-with-in-alphabet-city.html | TO START WITH...; IN ALPHABET CITY | False | By Hedi Molnar | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/trip-bowlby-married-to-jessica-a-kirchoff.html | Trip Bowlby Married To Jessica A. Kirchoff | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/a-summertime-flowering-of-music.html | A Summertime Flowering of Music | False | By Rena Fruchter | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/follow-up-on-the-news-fighting-aids-with-bleach.html | FOLLOW-UP ON THE NEWS; Fighting AIDS With Bleach | False | | 1988-06-24 | TX 2-330248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/in-the-region-new-jersey-recent-sales-680088.html | IN THE REGION: New Jersey; Recent Sales | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/golf-century-club-aide-looking-at-first-pga-check.html | GOLF; CENTURY CLUB AIDE LOOKING AT FIRST PGA CHECK | False | By Alex Yannis, Special to the New York Times | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/books/l-black-south-african-writers-128888.html | Black South African Writers | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/travel/l-airport-buses-57789.html | Airport Buses | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/theater/martha-clarke-s-thorny-garden.html | Martha Clarke's Thorny Garden | False | By Mervyn Rothstein | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/stepfamilies-group-providing-support.html | Stepfamilies Group Providing Support | False | By Louise Saul | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/books/we-don-t-need-the-people.html | 'WE DON'T NEED THE PEOPLE' | False | By Philip Taubman | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/books/stumbling-to-canaan.html | STUMBLING TO CANAAN | False | By Alan Lelchuk | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/movies/tv-view-tv-s-film-editors-giveth-as-well-as-taketh.html | TV VIEW; TVs Film Editors Giveth As Well as Taketh | False | By John J. O'Connor | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/l-soul-searching-011188.html | SOUL-SEARCHING | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/us/us-secretly-grows-coca-to-find-way-to-destroy-cocaine-s-source.html | U.S. Secretly Grows Coca to Find Way to Destroy Cocaine's Source | False | By Clifford D. May, Special to the New York Times | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/movies/film-view-today-s-alter-has-a-smaller-ego.html | FILM VIEW; Today's Alter Has a Smaller Ego | False | By Janet Maslin | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/books/in-philadelphia-a-look-at-the-creative-process.html | In Philadelphia, a Look at the Creative Process | False | By Herbert Mitgang, Special To the New York Times | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/weekinreview/the-world-what-can-congress-do-about-apartheid.html | THE WORLD; WHAT CAN CONGRESS DO ABOUT APARTHEID? | False | By Susan F. Rasky | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/risen-star-runs-away-with-the-belmont.html | RISEN STAR RUNS AWAY WITH THE BELMONT | False | By Steven Crist | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/us/former-us-aide-sentenced.html | Former U.S. Aide Sentenced | False | AP | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/business/business-forum-energy-for-the-future-raise-oil-and-gas-prices-now.html | BUSINESS FORUM: ENERGY FOR THE FUTURE; Raise Oil and Gas Prices Now | False | By Kurt H. Wulff | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/volunteer-effort-aids-lighthouse.html | Volunteer Effort Aids Lighthouse | False | By Cynthia Flanagan | 1988-06-24 | TX 2-330248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/bonnie-hilton-and-douglas-m-green-are-married.html | Bonnie Hilton and Douglas M. Green Are Married | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/food-roast-chicken-a-summer-favorite.html | FOOD; Roast Chicken, a Summer Favorite | False | By Moira Hodgson | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/food-at-the-bar.html | FOOD; AT THE BAR | False | By Joe Famularo | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/in-the-region-westchester-and-connecticut-controversial-sect.html | IN THE REGION: Westchester and Connecticut; Controversial Sect Again Seeks Retreat | False | By Gary Kriss | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/weekinreview/the-region-seeking-asylum-another-twist-in-the-perplexing-brawley-case.html | THE REGION: SEEKING 'ASYLUM; ANOTHER TWIST IN THE PERPLEXING BRAWLEY CASE | False | By Robert McFadden | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/connecticut-opinion-the-demise-of-idealism-community-college.html | CONNECTICUT OPINION; The Demise Of Idealism: Community College | False | By David W. Bates | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/opinion/topics-of-the-times-blue-blood.html | TOPICS OF THE TIMES; Blue Blood | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/weekinreview/the-world-the-plan-and-reaction-to-it.html | THE WORLD; The Plan and Reaction to It | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/us/us-plans-to-rate-doctors-treating-medicare-patients.html | U.S. PLANS TO RATE DOCTORS TREATING MEDICARE PATIENTS | False | By Martin Tolchin, Special To the New York Times | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/national-notebook-oakland-calif-strong-anchor-for-a-revival.html | NATIONAL NOTEBOOK: Oakland, Calif.; Strong Anchor For a Revival | False | By Katherine Bishop | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/douglas-butler-a-bank-official-weds-ms-moore.html | Douglas Butler, A Bank Official, Weds Ms. Moore | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/eight-lives.html | EIGHT LIVES | False | By Tina Rosenberg | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/heather-s-mcleod-weds-james-greacen-a-geologist.html | Heather S. McLeod Weds James Greacen, a Geologist | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/movies/jamaica-an-island-rediscovers-its-role-as-the-little-hollywood-of-the-caribbean.html | JAMAICA; An Island Rediscovers Its Role as the Little Hollywood Of the Caribbean | False | By Joseph Treaster | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/books/savages-and-sioux.html | SAVAGES AND SIOUX | False | By Raymond Abbott | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/world/india-awaits-the-monsoon-a-welcome-cloud.html | India Awaits the Monsoon, a Welcome Cloud | False | By Steven R. Weisman, Special To the New York Times | 1988-06-24 | TX 2-330248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/obituaries/sol-and-edith-nichtern-specialists-in-the-mental-health-of-children.html | Sol and Edith Nichtern, Specialists In the Mental Health of Children | False | By Glenn Fowler | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/street-smarts.html | STREET SMARTS | False | By Sophia Collier | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/arab-envoy-assails-dukakis-on-stance-on-us-embassy.html | Arab Envoy Assails Dukakis On Stance on U.S. Embassy | False | Special to the New York Times | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/the-mark-of-el-supremo.html | The Mark of El Supremo | False | By Leonard Silk | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/arts/art-view-a-sculptor-caught-up-in-his-materials.html | ART VIEW; A Sculptor Caught Up in His Materials | False | By Michael Brenson | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/obituaries/bert-greene-cookbook-author-dies-at-65.html | Bert Greene, Cookbook Author, Dies at 65 | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/perspectives-grand-central-terminal-air-rights-in-search-of-a-place-to-alight.html | PERSPECTIVES; Grand Central Terminal; Air Rights in Search of a Place to Alight | False | By Alan S. Oser | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/world/chernobyl-and-the-europeans-radiation-and-doubts-linger.html | Chernobyl and the Europeans: Radiation and Doubts Linger | False | By Serge Schmemann, Special To the New York Times | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/business/in-quotes.html | IN QUOTES | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/business/l-eroding-empire-004988.html | Eroding Empire | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/weekinreview/korean-students-want-one-homeland-and-no-americans.html | KOREAN STUDENTS WANT ONE HOMELAND AND NO AMERICANS | False | By Susan Chira | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/business/consumer-rates.html | CONSUMER RATES | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/a-speedway-reckless-as-it-is-small.html | A Speedway Reckless as It Is Small | False | By Sharon L. Bass | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/l-question-of-the-week-how-far-can-a-manager-go-in-arguments-148588.html | QUESTION OF THE WEEK; HOW FAR CAN A MANAGER GO IN ARGUMENTS? | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/us/gorillas-a-new-view-at-atlanta-zoo.html | Gorillas: A New View at Atlanta Zoo | False | By Ronald Smothers, Special To the New York Times | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/social-events-big-small-indoors-and-out.html | SOCIAL EVENTS; Big, Small, Indoors and Out | False | By Robert E. Tomasson | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/weekinreview/agreeing-to-agree-dukakis-leads-a-party-fed-up-with-discord.html | AGREEING TO AGREE; Dukakis Leads a Party Fed Up With Discord | False | By E. J. Dionne Jr. | 1988-06-24 | TX 2-330248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/q-and-a-633788.html | Q and A | False | By Shawn G. Kennedy | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/northeast-notebook-laurel-highlands-pa-ski-resorts-widen-appeal.html | NORTHEAST NOTEBOOK: Laurel Highlands, Pa.; Ski Resorts Widen Appeal | False | By Richard E. Stouffer | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/books/in-short-nonfiction-126188.html | IN SHORT: NONFICTION | False | By Tom Piazza | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/question-of-the-week-how-far-can-a-manager-go-in-arguments-148988.html | QUESTION OF THE WEEK; HOW FAR CAN A MANAGER GO IN ARGUMENTS? | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/robin-alise-comiteau-weds-patrick-joseph-tully.html | Robin Alise Comiteau Weds Patrick Joseph Tully | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/as-summer-approaches-employers-compete-to-attract-scarce-workers.html | As Summer Approaches, Employers Compete to Attract Scarce Workers | False | By Lisa W. Foderaro | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/books/l-female-sleuths-129788.html | Female Sleuths | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/us/democrats-wrestle-with-plank-on-tax-issue.html | Democrats Wrestle With Plank on Tax Issue | False | By David E. Rosenbaum, Special To the New York Times | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/farmers-adapt-to-keep-their-land.html | Farmers Adapt to Keep Their Land | False | By Laura Herbst | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/soviet-pianist-to-make-state-debut.html | Soviet Pianist to Make State Debut | False | By Rena Fruchter | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/handicapped-given-respite-weekends.html | Handicapped Given 'Respite Weekends' | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/sports-people-no-complaints.html | Sports People; No Complaints | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/laurie-bruckner-to-marry-jason-c-bastis-in-october.html | Laurie Bruckner to Marry Jason C. Bastis in October | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/l-soul-searching-010088.html | SOUL-SEARCHING | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/business/l-health-care-inflation-is-rationing-the-answer-962288.html | Health Care Inflation: Is Rationing the Answer? | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/in-the-region-long-island-critics-question-mitchel-fields-success.html | IN THE REGION: Long Island; Critics Question Mitchel Field's Success | False | By Diana Shaman | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/l-soul-searching-010388.html | SOUL-SEARCHING | False | | 1988-06-24 | TX 2-330248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Numbers | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/l-market-research-631888.html | Market Research | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/westchester-journal-new-rehabilitation-area.html | WESTCHESTER JOURNAL; New Rehabilitation Area | False | By Rhoda M. Gilinsky | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/developers-buoyed-by-high-court-ruling.html | Developers Buoyed By High Court Ruling | False | By David Winzelberg | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/samuel-montgomery-marries-lindy-judge.html | Samuel Montgomery Marries Lindy Judge | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/finding-the-right-bus-for-the-right-job.html | Finding the Right Bus for the Right Job | False | By Penny Singer | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/theater/stage-view-verbal-witchcraft-produces-magical-responses-out-front.html | STAGE VIEW; Verbal Witchcraft Produces Magical Responses Out Front | False | By Walter Kerr | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/travel/correspondent-s-choice-in-provence-s-luberon-range.html | Correspondent's Choice; In Provence's Luberon Range | False | By James M. Markham | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/us/scene-14-of-writers-guild-strike-tough-times-in-hollywood.html | Scene 14 of Writers Guild Strike: Tough Times in Hollywood | False | By Robert Reinhold, Special To the New York Times | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/books/in-short-nonfiction-115688.html | IN SHORT: NONFICTION | False | By Michael Kimmelman | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/l-soul-searching-009688.html | SOUL-SEARCHING | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/diana-jean-leaf-to-marry-b-l-kessler-in-september.html | Diana Jean Leaf to Marry B. L. Kessler in September | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/ellen-solowey-weds-r-stuart-swanson.html | Ellen Solowey Weds R. Stuart Swanson | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/travel/shopper-s-world-rags-and-riches-beyond-paris.html | SHOPPER'S WORLD; Rags and Riches Beyond Paris | False | By Aline Mosby | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/national-notebook-washington-nightclub-zone-causes-debate.html | NATIONAL NOTEBOOK; Washington; Nightclub Zone Causes Debate | False | By Heidi Daniel | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/arts/dance-view-eleanor-king-retrospective-vintage-works-new-life.html | DANCE VIEW; Eleanor King Retrospective: Vintage Works, New Life | False | By Jack Anderson | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/travel/at-home-with-the-elizabethans.html | At Home With the Elizabethans | False | By Caroline Seebohm | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/washington-bridge-work-continues.html | Washington Bridge Work Continues | False | | 1988-06-24 | TX 2-330248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/on-language-no-shades-of-gray.html | ON LANGUAGE; No Shades of Gray | False | By William Safire | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/weekinreview/the-region-new-york-finds-it-s-hard-to-do-business-above-the-fray.html | THE REGION; NEW YORK FINDS IT'S HARD TO DO BUSINESS ABOVE THE FRAY | False | By Joyce Purnick | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/tatine-schwab-weds-on-li.html | Tatine Schwab Weds on L.I. | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/long-island-opinion-at-a-crossroads-on-school-aid.html | LONG ISLAND OPINION; At a Crossroads On School Aid | False | By Arthur J. Kremer | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/business/prospects-who-will-follow-france.html | Prospects; Who Will Follow France? | False | By Joel Kurtzman | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/travel/tearooms-to-the-manner-born.html | Tearooms to the Manner Born | False | By R. V. Denenberg | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/us/molestation-of-child-by-priest-stirring-furor-and-anguish-in-seattle-church.html | Molestation of Child by Priest Stirring Furor and Anguish in Seattle Church | False | By Timothy Egan, Special To the New York Times | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/baseball-buhner-sparks-yankees.html | Baseball; Buhner Sparks Yankees | False | By Joe Sexton | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/question-of-the-week-how-far-can-a-manager-go-in-arguments-148888.html | QUESTION OF THE WEEK; HOW FAR CAN A MANAGER GO IN ARGUMENTS? | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/us/court-panel-says-illegal-aliens-may-sue-over-pay.html | Court Panel Says Illegal Aliens May Sue Over Pay | False | By Ronald Smothers, Special to the New York Times | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/opinion/l-without-electoral-college-worse-could-follow-731388.html | Without Electoral College, Worse Could Follow | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/movies/home-video-new-releases-horse-opera.html | HOME VIDEO/NEW RELEASES; Horse Opera | False | By Richard F. Shepard | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/arts/home-video-new-releases-beloved-dancer.html | HOME VIDEO/NEW RELEASES; Beloved Dancer | False | By Jennifer Dunning | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/us/handicapping-dukakis-s-pick.html | Handicapping Dukakis's Pick | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/weekinreview/headliners-in-pain.html | Headliners; In Pain | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/world/rocket-study-sees-star-wars-delay.html | ROCKET STUDY SEES 'STAR WARS' DELAY | False | By John H. Cushman Jr., Special to the New York Times | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/dining-out-new-entry-familiar-formula.html | DINING OUT; New Entry, Familiar Formula | False | By Joanne Starkey | 1988-06-24 | TX 2-330248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/dining-out-nouvelle-american-in-mystic.html | DINING OUT; Nouvelle American in Mystic | False | By Patricia Brooks | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/opinion/l-in-pakistan-democracy-remains-distant-731488.html | In Pakistan, Democracy Remains Distant | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/postings-reuters-dishes-pigeons-no-more.html | POSTINGS; Reuters' Dishes; Pigeons No More | False | By Thomas L. Waite | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/style/miss-jurgensen-and-tonio-palmer-wed.html | Miss Jurgensen and Tonio Palmer Wed | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/travel/l-mexico-057588.html | Mexico | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/arts/sound-audio-geared-for-summertime.html | SOUND; Audio Geared for Summertime | False | By Hans Fantel | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/business/strategies-for-the-end-of-an-era.html | Strategies for the End of an Era | False | By William Glaberson | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/in-the-world-of-art-a-crate-is-much-more-than-a-crate.html | In the World of Art, a Crate Is Much More Than a Crate | False | By Roberta Hershenson | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/fashion-what-they-re-wearing-hats.html | FASHION; What They're Wearing; Hats | False | By Carrie Donovan | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/theater-handy-dandy-at-belfry-a-pacifist-mission.html | THEATER; 'Handy Dandy' at Belfry: A Pacifist Mission | False | By Alvin Klein | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/books/in-short-fiction-115888.html | IN SHORT: FICTION | False | By Paul Johnson | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/biotechnology-s-cash-cow.html | BIOTECHNOLOGY'S CASH COW | False | By Keith Schneider | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/business/who-to-thank-for-the-thrift-crisis.html | Who to Thank for the Thrift Crisis | False | By Nathaniel C. Nash | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/legislature-expected-to-act-on-lyme-disease.html | Legislature Expected To Act on Lyme Disease | False | By Jacqueline Shaheen | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/monk-molloy-s-notre-dame.html | MONK MOLLOY'S NOTRE DAME | False | By Alex Ward | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/l-some-considerations-on-new-ethics-law-153088.html | Some Considerations On New Ethics Law | False | | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/us/presbyterians-urge-israel-to-end-occupation.html | Presbyterians Urge Israel to End Occupation | False | AP | 1988-06-24 | TX 2-330248 | | |
| 1988-06-12 | 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/napoleon-s-cheese-vexes-zoning-panel.html | Napoleon's Cheese Vexes Zoning Panel | False | By Nick Ravo | 1988-06-24 | TX 2-330248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/world/with-the-economic-summit-toronto-hopes-visitors-savor-its-melting-pot.html | With the Economic Summit, Toronto Hopes Visitors Savor Its Melting Pot | False | By John F. Burns, Special To the New York Times | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/the-media-business-advertising-salthouse-agency-puts-norton-in-its-name.html | THE MEDIA BUSINESS; Advertising; Salthouse Agency Puts Norton in Its Name | False | By Philip H. Dougherty | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/arts/denmark-fantasies-and-ballet.html | Denmark Fantasies And Ballet | False | By Jennifer Dunning | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/sports-world-specials-200888.html | Sports World Specials | False | By Barbara Lloyd & Robert Mcg. Thomas Jr. | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/richton-international-corp-reports-earnings-for-qtr-to-april-30.html | Richton International Corp reports earnings for Qtr to April 30 | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/obituaries/leon-belasco-actor-85.html | Leon Belasco, Actor, 85 | False | AP | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/opinion/l-keep-government-out-of-surrogacy-picture-072488.html | Keep Government Out Of Surrogacy Picture | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/us/washington-talk-briefing-repast-for-the-future.html | WASHINGTON TALK: BRIEFING; Repast, for the Future | False | By Martin Tolchin and Julie Johnson | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/world/gandhi-foes-face-test-of-strength.html | GANDHI FOES FACE TEST OF STRENGTH | False | By Steven R. Weisman, Special To the New York Times | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/opinion/l-solution-to-stock-volatility-lies-in-dividends-072388.html | Solution to Stock Volatility Lies in Dividends | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/style/amy-l-feldman-wed-to-dr-andrew-green.html | Amy L. Feldman Wed To Dr. Andrew Green | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/galaxy-cheese-reports-earnings-for-qtr-to-march-31.html | Galaxy Cheese reports earnings for Qtr to March 31 | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/executive-changes-197688.html | EXECUTIVE CHANGES | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/us/washington-talk-briefing-monumental-direction.html | WASHINGTON TALK: BRIEFING; Monumental Direction | False | By Martin Tolchin and Julie Johnson | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/american-league-tigers-complete-sweep-of-indians.html | American League; Tigers Complete Sweep of Indians | False | AP | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/nyregion/executive-says-he-was-asked-for-navy-yard-lease-bribe.html | Executive Says He Was Asked for Navy Yard Lease Bribe | False | By Selwyn Raab | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/style/nancy-carey-becomes-bride-of-alan-goldberg-executive.html | Nancy Carey Becomes Bride Of Alan Goldberg, Executive | False | | 1988-06-20 | TX 2-333461 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/202-data-systems-reports-earnings-for-qtr-to-april-30.html | 202 Data Systems reports earnings for Qtr to April 30 | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/obituaries/walter-gladwin-85-former-bronx-judge-and-assemblyman.html | Walter Gladwin, 85, Former Bronx Judge And Assemblyman | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/the-media-business-advertising-della-femina-agency-gets-a-new-aura.html | THE MEDIA BUSINESS: Advertising; Della Femina Agency Gets A New Aura | False | By Philip H. Dougherty | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/us/washington-talk-welfare-revision-moynihan-seeking-to-stand-system-on-its-head.html | WASHINGTON TALK: WELFARE REVISION; Moynihan Seeking to Stand System on Its Head | False | By Martin Tolchin, Special To the New York Times | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/commonwealth-savings-loan-assn-fla-reports-earnings-for-qtr-to-march-31.html | Commonwealth Savings & Loan Assn Fla reports earnings for Qtr to March 31 | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/synbiotics-corp-reports-earnings-for-qtr-to-march-31.html | Synbiotics Corp reports earnings for Qtr to March 31 | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/arts/pop-music-s-homage-to-mandela.html | Pop Music's Homage to Mandela | False | By Peter Watrous | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/us/cost-of-protecting-witness.html | Cost of Protecting Witness | False | AP | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/horse-racing-risen-star-s-feat-is-hard-to-figure.html | Horse Racing; Risen Star's Feat Is Hard to Figure | False | By Steven Crist | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/question-box.html | Question Box | False | Ray Corio | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/nyregion/metro-datelines-2-boys-killed-in-fire-while-mother-is-out.html | METRO DATELINES; 2 Boys Killed in Fire While Mother Is Out | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/books/books-of-the-times-re-examining-the-new-deal-and-its-architects.html | Books of The Times; Re-examining the New Deal and Its Architects | False | By Christopher Lehmann-Haupt | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/tucker-drilling-co-inc-reports-earnings-for-qtr-to-march-31.html | Tucker Drilling Co Inc reports earnings for Qtr to March 31 | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/abiomed-inc-reports-earnings-for-qtr-to-march-31.html | Abiomed Inc reports earnings for Qtr to March 31 | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/soccer-england-loses-fans-riot.html | Soccer; England Loses; Fans Riot | False | AP | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/nyregion/guardian-angel-is-stabbed.html | Guardian Angel Is Stabbed | False | | 1988-06-20 | TX 2-333461 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/world/increased-use-of-automobiles-is-called-a-worldwide-threat.html | Increased Use of Automobiles Is Called a Worldwide Threat | False | Special to the New York Times | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/green-blames-himself-for-loss.html | Green Blames Himself For Loss | False | By Alex Yannis, Special To the New York Times | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/results-plus-306188.html | Results Plus | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/the-media-business-a-wine-magazine-that-aged-well.html | THE MEDIA BUSINESS: A Wine Magazine That Aged Well | False | By Frank J. Prial | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/theater/in-china-nucleus-of-eugene-o-neill-admirers-stages-festival.html | In China, Nucleus of Eugene O'Neill Admirers Stages Festival | False | By Edward A. Gargan, Special To the New York Times | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/national-league-scott-just-misses-his-2d-no-hitter.html | National League; Scott Just Misses His 2d No-Hitter | False | AP | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/central-bankers-warn-of-further-instability.html | Central Bankers Warn Of Further Instability | False | By Steven Greenhouse, Special To the New York Times | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/us/umpqua-journal-new-holy-war-in-this-chosen-land.html | Umpqua Journal; New Holy War in This Chosen Land | False | By Timothy Egan, Special To the New York Times | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/newmark-lewis-inc-reports-earnings-for-qtr-to-april-30.html | Newmark & Lewis Inc reports earnings for Qtr to April 30 | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/international-report-mexico-s-economic-plan-6-months-old-slows-inflation.html | INTERNATIONAL REPORT; Mexico's Economic Plan, 6 Months Old, Slows Inflation | False | By Larry Rohter, Special To the New York Times | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/hale-systems-reports-earnings-for-year-to-march-31.html | Hale Systems reports earnings for Year to March 31 | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/opinion/big-is-beautiful.html | Big Is Beautiful | False | By Marilyn Suzanne Miller | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/the-media-business-press-seekers-of-hispanic-markets-find-a-helpful-tool-english.html | THE MEDIA BUSINESS: Press; Seekers of Hispanic Markets Find a Helpful Tool: English | False | By Alex S. Jones | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/restaurant-management-services-reports-earnings-for-qtr-to-may-8.html | Restaurant Management Services reports earnings for Qtr to May 8 | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/business-and-the-law-young-lawyers-salaries-stabilize.html | Business and the Law; Young Lawyers' Salaries Stabilize | False | By Stephen Labaton | 1988-06-20 | TX 2-333461 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/us/los-angeles-police-allowed-to-try-hollow-point-bullets.html | Los Angeles Police Allowed To Try Hollow-Point Bullets | False | AP | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/international-report-cruises-find-a-demand-for-fantasy.html | INTERNATIONAL REPORT; Cruises Find a Demand for Fantasy | False | By Joseph B. Treaster, Special To the New York Times | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/survival-technology-inc-reports-earnings-for-qtr-to-april-30.html | Survival Technology Inc reports earnings for Qtr to April 30 | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/us/richardson-assails-meese.html | Richardson Assails Meese | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/opinion/l-rules-on-video-display-terminals-needed-072188.html | Rules on Video Display Terminals Needed | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/opinion/l-why-we-were-in-vietnam-remains-a-closed-book-323288.html | Why We Were in Vietnam Remains a Closed Book | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/on-your-own-summer-skiing-morning-adventures-in-the-alps.html | ON YOUR OWN; Summer Skiing: Morning Adventures in the Alps | False | By Janet Nelson | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/opinion/the-good-news-about-nursing-homes.html | The Good News About Nursing Homes | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/us-cyclist-captures-tour-of-italy.html | U.S. Cyclist Captures Tour of Italy | False | By Samuel Abt, Special To the New York Times | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/style/charles-chasin-is-married-to-elisabeth-leslie-schiff.html | Charles Chasin Is Married To Elisabeth Leslie Schiff | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/opinion/l-new-tax-credit-is-stimulus-to-public-housing-072588.html | New Tax Credit Is Stimulus to Public Housing | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/world/majority-eludes-french-socialists-in-new-parliament.html | MAJORITY ELUDES FRENCH SOCIALISTS IN NEW PARLIAMENT | False | By James M. Markham, Special To the New York Times | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/nyregion/an-angel-is-stabbed-in-street-fight.html | An 'Angel' Is Stabbed In Street Fight | False | By Don Terry | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/economic-calendar.html | Economic Calendar | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/dividend-meetings-163188.html | Dividend Meetings | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/silk-greenhouse-inc-reports-earnings-for-qtr-to-april-30.html | Silk Greenhouse Inc reports earnings for Qtr to April 30 | False | | 1988-06-20 | TX 2-333461 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/opinion/the-editorial-notebook-the-unhealthy-infallibility-of-science.html | The Editorial Notebook; The Unhealthy Infallibility of Science | False | By Nicholas Wade | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/standard-logic-inc-reports-earnings-for-qtr-to-april-29.html | Standard Logic Inc reports earnings for Qtr to April 29 | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/business-digest-308388.html | BUSINESS DIGEST | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/bayly-corp-reports-earnings-for-qtr-to-april-30.html | Bayly Corp reports earnings for Qtr to April 30 | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/soccer-acosta-finds-his-dreams-close-to-home.html | Soccer; Acosta Finds His Dreams Close to Home | False | By David A. Raskin, Special To the New York Times | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/comstock-resources-reports-earnings-for-qtr-to-march-31.html | Comstock Resources reports earnings for Qtr to March 31 | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/mets-collapse-in-11-lose-fifth-straight.html | Mets Collapse in 11, Lose Fifth Straight | False | By Joseph Durso, Special To the New York Times | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/treasury-financings-are-limited-to-bills.html | Treasury Financings Are Limited to Bills | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/arts/jazz-opera-in-hamburg-a-look-at-bessie-smith.html | Jazz Opera in Hamburg: A Look at Bessie Smith | False | By John Rockwell, Special To the New York Times | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/us/jackson-share-of-votes-by-whites-triples-in-88.html | Jackson Share of Votes By Whites Triples in '88 | False | By E. J. Dionne Jr. | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/entertainment-marketing-inc-reports-earnings-for-qtr-to-april-30.html | Entertainment Marketing Inc reports earnings for Qtr to April 30 | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/finance-briefs-197288.html | FINANCE BRIEFS | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/style/s-a-wolff-wed-to-gail-e-loflin.html | S. A. Wolff Wed To Gail E. Loflin | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/nyregion/manhattan-prosecutor-is-pressing-plan-for-evictions-of-drug-dealers.html | Manhattan Prosecutor Is Pressing Plan for Evictions of Drug Dealers | False | By James Barron | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/floating-point-systems-inc-reports-earnings-for-qtr-to-april-30.html | Floating Point Systems Inc reports earnings for Qtr to April 30 | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/on-your-own-fitness-interval-training-redefines-fitness.html | ON YOUR OWN; Fitness; Interval Training Redefines Fitness | False | By William Stockton | 1988-06-20 | TX 2-333461 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/opinion/cholesterol-phobia.html | Cholesterol Phobia | False | By Lonnie B. Hanauer | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/opec-said-to-be-near-price-war.html | OPEC Said To Be Near Price War | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/warner-computer-systems-reports-earnings-for-qtr-to-april-30.html | Warner Computer Systems reports earnings for Qtr to April 30 | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/style/meryl-sali-justin-a-lawyer-weds.html | Meryl Sali Justin, A Lawyer, Weds | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/nyregion/metro-matters-bloody-steps-take-a-liberator-on-to-a-museum.html | Metro Matters; Bloody Steps Take a Liberator On to a Museum | False | By Sam Roberts | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/morgan-s-foods-reports-earnings-for-qtr-to-march-1.html | Morgan's Foods reports earnings for Qtr to March 1 | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/style/emilie-bakal-lawyer-weds-eric-sternbach.html | Emilie Bakal, Lawyer, Weds Eric Sternbach | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/nyregion/c-corrections-321888.html | Corrections | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/nyregion/helping-victims-of-violence-heal-their-psychic-wounds.html | Helping Victims of Violence Heal Their Psychic Wounds | False | By Michael Wines | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/international-yogurt-co-reports-earnings-for-qtr-to-march-31.html | International Yogurt Co reports earnings for Qtr to March 31 | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/nyregion/dawkins-trails-despite-gains-a-poll-indicates.html | Dawkins Trails Despite Gains, A Poll Indicates | False | By Joseph F. Sullivan | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/us/black-republican-picked-in-virginia.html | BLACK REPUBLICAN PICKED IN VIRGINIA | False | AP | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/market-place-initial-offerings-are-back-in-favor.html | Market Place; Initial Offerings Are Back in Favor | False | By Phillip H. Wiggins | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/world/reporter-s-notebook-faith-meets-state-in-moscow-at-the-millennium.html | Reporter's Notebook; Faith Meets State in Moscow at the Millennium | False | By Serge Schmemann, Special To the New York Times | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/style/lise-susan-rubenfeld-weds-a-k-oelbaum.html | Lise Susan Rubenfeld Weds A. K. Oelbaum | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/style/joan-morse-pritchard-wed-to-edward-clark.html | Joan Morse Pritchard Wed to Edward Clark | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/nyregion/metro-datelines-city-accuses-mta-of-87-overcharges.html | METRO DATELINES; City Accuses M.T.A. Of '87 Overcharges | False | | 1988-06-20 | TX 2-333461 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/us/bush-signals-a-greater-emphasis-on-helping-minority-businesses.html | Bush Signals a Greater Emphasis On Helping Minority Businesses | False | By Maureen Dowd, Special To the New York Times | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/company-news-new-goals-for-a-stronger-chrysler.html | COMPANY NEWS; New Goals for a Stronger Chrysler | False | By John Holusha, Special To the New York Times | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/he-s-not-flashy-but-he-wins.html | He's Not Flashy But He Wins | False | By Gordon S. White Jr. | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/world/moscow-political-clubs-issue-call-for-expanded-freedoms.html | Moscow Political Clubs Issue Call for Expanded Freedoms | False | By Bill Keller, Special To the New York Times | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/style/at-blair-house-a-new-beginning.html | At Blair House, a New Beginning | False | By Patricia Leigh Brown, Special To the New York Times | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising; People | False | By Philip H. Dougherty | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/nyregion/after-a-slaying-an-effort-to-unite-2-worlds.html | After a Slaying, an Effort to Unite 2 Worlds | False | By Sam Howe Verhovek | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/theater/review-theater-children-awaiting-the-pied-piper.html | Review/Theater; Children Awaiting the Pied Piper | False | By Stephen Holden | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/the-media-business-tisch-tries-to-pacify-cbs-affiliates.html | THE MEDIA BUSINESS; Tisch Tries to Pacify CBS Affiliates | False | By Richard W. Stevenson, Special To the New York Times | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/nyregion/perth-amboy-left-staggered-by-its-rioting.html | Perth Amboy Left Staggered By Its Rioting | False | By Constance L. Hays, Special To the New York Times | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/world/greece-will-try-palestinian-sought-by-us.html | Greece Will Try Palestinian Sought by U.S. | False | Special to the New York Times | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/kewaunee-scientific-equipment-corp-reports-earnings-for-qtr-to-april-30.html | Kewaunee Scientific Equipment Corp reports earnings for Qtr to April 30 | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/the-media-business-advertising-2-health-care-accounts-won-by-mullen-agency.html | THE MEDIA BUSINESS; Advertising; 2 Health-Care Accounts Won by Mullen Agency | False | By Philip H. Dougherty | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/opinion/even-if-israel-budges-then-what.html | Even if Israel Budges, Then What? | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/obituaries/byron-allen-agriculture-official.html | Byron Allen, Agriculture Official | False | AP | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/first-provident-group-reports-earnings-for-year-to-jan-31.html | First Provident Group reports earnings for Year to Jan 31 | False | | 1988-06-20 | TX 2-333461 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/international-capital-equipent-inc-reports-earnings-for-qtr-to-april-30.html | International Capital Equipent Inc reports earnings for Qtr to April 30 | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/westerbeke-corp-reports-earnings-for-qtr-to-april-30.html | Westerbeke Corp reports earnings for Qtr to April 30 | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/world/moscow-is-said-to-lag-in-afghan-pullout.html | Moscow Is Said to Lag in Afghan Pullout | False | By Steven R. Weisman, Special To the New York Times | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/harvey-group-inc-reports-earnings-for-13wks-to-april-30.html | Harvey Group Inc reports earnings for 13wks to April 30 | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/nyregion/bridge-189488.html | Bridge | False | Alan Truscott | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/us/wright-expects-no-fallout-from-inquiry.html | Wright Expects No Fallout From Inquiry | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/jw-mays-inc-reports-earnings-for-qtr-to-april-30.html | JW Mays Inc reports earnings for Qtr to April 30 | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/odetics-inc-reports-earnings-for-qtr-to-march-31.html | Odetics Inc reports earnings for Qtr to March 31 | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/world/aranyaprathet-journal-for-innocents-scathed-by-war-a-sort-of-self-help.html | Aranyaprathet Journal; For Innocents Scathed by War, a Sort of Self-Help | False | By Barbara Crossette, Special To the New York Times | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/world/argentine-jet-crashes-22-are-presumed-dead.html | Argentine Jet Crashes; 22 Are Presumed Dead | False | AP | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/obituaries/louis-l-amour-writer-is-dead-famed-chronicler-of-west-was-80.html | Louis L'Amour, Writer, Is Dead; Famed Chronicler of West Was 80 | False | By James Barron | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/safecard-services-inc-reports-earnings-for-qtr-to-april-30.html | Safecard Services Inc reports earnings for Qtr to April 30 | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/opinion/l-why-we-were-in-vietnam-remains-a-closed-book-johnson-and-the-war-072788.html | Why We Were in Vietnam Remains a Closed Book; Johnson and the War | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/us/washington-talk-briefing-cribb-on-hold.html | WASHINGTON TALK: BRIEFING; Cribb on Hold | False | By Martin Tolchin and Julie Johnson | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/the-media-business-advertising-a-taunton-assignment-for-lintas-vos-direct.html | THE MEDIA BUSINESS: Advertising; A Taunton Assignment For Lintas: Vos Direct | False | By Philip H. Dougherty | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/nyregion/quotation-of-the-day-321788.html | Quotation of the Day | False | | 1988-06-20 | TX 2-333461 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/icahn-gulf-talks-called-inconclusive.html | Icahn-Gulf Talks Called Inconclusive | False | By Kurt Eichenwald | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/us/outlook-on-aids-is-termed-bleak.html | OUTLOOK ON AIDS IS TERMED BLEAK | False | By Lawrence K. Altman, Special To the New York Times | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/arts/dolby-s-stylistic-stew.html | Dolby's Stylistic Stew | False | By Jon Pareles | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/style/adena-k-berkowitz-is-married-to-zev-j-brenner.html | Adena K. Berkowitz Is Married to Zev J. Brenner | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/us/groups-charge-us-surveillance-infringed-on-rights-of-policy-foes.html | Groups Charge U.S. Surveillance Infringed on Rights of Policy Foes | False | By Philip Shenon, Special To the New York Times | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/us/drug-war-is-priority-dukakis-says.html | Drug War Is Priority, Dukakis Says | False | By Robin Toner, Special To the New York Times | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/us/panel-to-take-up-liablity-bill.html | Panel to Take Up Liability Bill | False | Special to the New York Times | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/on-your-own-a-sailing-course-especially-for-women.html | ON YOUR OWN; A Sailing Course Especially for Women | False | By Barbara Lloyd | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/new-yorkers-co-2-angels-lead-broadway-s-cast-of-cash.html | New Yorkers & Co.; 2 Angels Lead Broadway's Cast of Cash | False | By Albert Scardino | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/on-your-own-bike-shoe-fits-into-the-pedal.html | ON YOUR OWN; Bike Shoe Fits Into The Pedal | False | By Barbara Lloyd | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/jetronic-industries-inc-reports-earnings-for-qtr-to-april-30.html | Jetronic Industries Inc reports earnings for Qtr to April 30 | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/sports-of-the-times-vander-meer-went-fishin.html | SPORTS OF THE TIMES; Vander Meer Went Fishin' | False | By Ira Berkow | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/world/the-un-today.html | The U.N. Today | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/ballesteros-first-after-4-way-tie.html | Ballesteros First After 4-Way Tie | False | By Gordon S. White Jr., Special To the New York Times | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/us-open-could-signal-shift-in-balance-of-power.html | U.S. Open Could Signal Shift in Balance of Power | False | By Gordon S. White Jr. | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/world/blazes-ravage-israel-s-forests-arabs-blamed.html | Blazes Ravage Israel's Forests; Arabs Blamed | False | Special to the New York Times | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/hickok-electrical-instrument-co-reports-earnings-for-qtr-to-march-31.html | Hickok Electrical Instrument Co reports earnings for Qtr to March 31 | False | | 1988-06-20 | TX 2-333461 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/at-85-sam-goody-longs-for-a-new-business.html | At 85, Sam Goody Longs For a New Business | False | By Isadore Barmash | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/report-on-meese-inquiry-unflattering-conclusions.html | Report on Meese Inquiry: 'Unflattering' Conclusions | False | By Philip Shenon, Special To the New York Times | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/style/amity-shlaes-married-to-seth-lipsky.html | Amity Shlaes Married to Seth Lipsky | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/nyregion/c-corrections-224988.html | Corrections | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/hagler-retires-from-ring.html | Hagler Retires From Ring | False | AP | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/fred-meyer-inc-reports-earnings-for-16wks-to-may-21.html | Fred Meyer Inc reports earnings for 16wks to May 21 | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/the-media-business-advertising-broadcasting-museum-planning-a-y-r-show.html | THE MEDIA BUSINESS; Advertising; Broadcasting Museum Planning a Y.&R. Show | False | By Philip H. Dougherty | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/arts/reviews-television-series-explore-family-relationships.html | Reviews/Television; Series Explore Family Relationships | False | By John J. O'Connor | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/credit-markets-brief-calm-is-predicted-for-bonds.html | CREDIT MARKETS; Brief Calm Is Predicted for Bonds | False | By Kenneth N. Gilpin | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/concept-of-a-central-bank-gains-support-in-europe.html | Concept of a Central Bank Gains Support in Europe | False | By Steven Greenhouse, Special To the New York Times | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/brooklinew-tough-at-the-turn.html | Brooklinew: Tough at the Turn | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/tolleson-lifts-yankees-over-orioles-6-5.html | Tolleson Lifts Yankees Over Orioles, 6-5 | False | By Joe Sexton | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/olympic-notebook-ben-johnson-to-keep-a-secret.html | Olympic Notebook; Ben Johnson to Keep a Secret | False | By Michael Janofsky | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/obituaries/gertrude-soule-93-of-shakers.html | Gertrude Soule, 93, of Shakers | False | AP | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/north-hills-electronics-inc-reports-earnings-for-qtr-to-april-30.html | North Hills Electronics Inc reports earnings for Qtr to April 30 | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/opinion/punitive-damages-muzzled-press.html | Punitive Damages: Muzzled Press? | False | By Randall Bezanson and Gilbert Cranberg | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/cable-tv-industries-reports-earnings-for-qtr-to-april-30.html | Cable TV Industries reports earnings for Qtr to April 30 | False | | 1988-06-20 | TX 2-333461 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/arts/blue-humor-and-songs.html | Blue Humor and Songs | False | By Stephen Holden | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/obituaries/josep-tarradellas-89-a-leader-in-the-fight-for-catalan-autonomy.html | Josep Tarradellas, 89, a Leader In the Fight for Catalan Autonomy | False | By Steven Erlanger | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/nyregion/c-corrections-321988.html | Corrections | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/nyregion/inside-301988.html | INSIDE | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/optek-technology-reports-earnings-for-qtr-to-april-29.html | Optek Technology reports earnings for Qtr to April 29 | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/auto-racing-familiar-faces-at-the-finish.html | Auto Racing; Familiar Faces at the Finish | False | By John F. Burns, Special To the New York Times | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/johnson-does-it-all-as-lakers-gain-edge.html | Johnson Does It All as Lakers Gain Edge | False | By Sam Goldaper, Special To the New York Times | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/tennis-becker-beats-edberg-in-final.html | Tennis; Becker Beats Edberg in Final | False | AP | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/pricor-inc-reports-earnings-for-qtr-to-march-31.html | Pricor Inc reports earnings for Qtr to March 31 | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/style/marcia-stein-weds.html | Marcia Stein Weds | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/nyregion/new-york-begins-citing-smoking-law-violators.html | New York Begins Citing Smoking Law Violators | False | By Michel Marriott | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/meret-inc-reports-earnings-for-13wks-to-april-24.html | Meret Inc reports earnings for 13wks to April 24 | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/proler-international-reports-earnings-for-qtr-to-april-30.html | Proler International reports earnings for Qtr to April 30 | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/global-briefs.html | GLOBAL BRIEFS | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/business-people-a-soviet-joint-venture-is-special-to-coin-dealer.html | BUSINESS PEOPLE; A Soviet Joint Venture Is Special to Coin Dealer | False | By Andrea Adelson | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/us/three-quakes-hit-california.html | Three Quakes Hit California | False | AP | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/us/army-plan-to-mail-warfare-toxins-draws-protest.html | Army Plan to Mail Warfare Toxins Draws Protest | False | By Andrew Pollack, Special To the New York Times | 1988-06-20 | TX 2-333461 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/the-media-business-royalties-from-photocopying-grow.html | THE MEDIA BUSINESS; Royalties From Photocopying Grow | False | By Edwin McDowell | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/cortronic-corp-reports-earnings-for-qtr-to-march-31.html | Cortronic Corp reports earnings for Qtr to March 31 | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/business-people-head-of-video-chain-expects-consolidation.html | BUSINESS PEOPLE; Head of Video Chain Expects Consolidation | False | By Daniel F. Cuff | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/arts/review-opera-from-st-louis-opera-theater-some-rarities.html | Review/Opera; From St. Louis Opera Theater, Some Rarities | False | By Michael Kimmelman, Special To the New York Times | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/us/jackson-backing-off-says-he-won-t-push-dukakis.html | Jackson, Backing Off, Says He Won't 'Push' Dukakis | False | By Michael Oreskes | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/nhl-nhl-board-to-hear-devils-appeal.html | N.H.L.; N.H.L. Board to Hear Devils' Appeal | False | By Robin Finn, Special To the New York Times | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/surge-in-steel-exports-is-expected.html | Surge in Steel Exports Is Expected | False | By Jonathan P. Hicks | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/business/icahn-sought-partner-for-texaco-bid.html | Icahn Sought Partner for Texaco Bid | False | By Matthew L. Wald, Special To the New York Times | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/us/neo-nazi-activity-is-arising-among-us-youth.html | Neo-Nazi Activity Is Arising Among U.S. Youth | False | By Katherine Bishop | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/arts/in-south-africa-now-daily-life-under-apartheid.html | In 'South Africa Now,' Daily Life Under Apartheid | False | By Jeremy Gerard | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/nyregion/news-summary-317188.html | NEWS SUMMARY | False | | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/world/violent-clash-in-bangladesh.html | Violent Clash in Bangladesh | False | AP | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/outdoors-tracking-trophy-trout.html | Outdoors: Tracking Trophy Trout | False | By Charles Mohr | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/us/1400-seized-in-gang-sweep.html | 1,400 Seized in Gang Sweep | False | AP | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/opinion/essay-inside-israeli-politics.html | ESSAY; Inside Israeli Politics | False | By William Safire | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/arts/tv-notes.html | TV Notes | False | Eleanor Blau | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/arts/festival-review-dance-tudor-s-fandango-graces-opening-night.html | Festival Review/Dance; Tudor's 'Fandango' Graces Opening Night | False | By Anna Kisselgoff | 1988-06-20 | TX 2-333461 | | |
| 1988-06-13 | 1988-06-13 | https://www.nytimes.com/1988/06/13/world/pinochet-looking-to-extend-tenure.html | Pinochet Looking to Extend Tenure | False | By Shirley Christian, Special To the New York Times | 1988-06-20 | TX 2-333461 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Numbers | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/world/maoist-rebels-no-2-leader-captured-by-peruvian-police.html | Maoist Rebels' No. 2 Leader Captured by Peruvian Police | False | AP | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/obituaries/lee-archer-belford-religion-professor-74.html | Lee Archer Belford, Religion Professor, 74 | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/sports/nba-thomas-suffers-back-injury.html | N.B.A.; Thomas Suffers Back Injury | False | By Sam Goldaper, Special to the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/intertrans-corp-reports-earnings-for-qtr-to-april-30.html | Intertrans Corp reports earnings for Qtr to April 30 | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/rotech-medical-reports-earnings-for-qtr-to-april-30.html | Rotech Medical reports earnings for Qtr to April 30 | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/quantronix-corp-reports-earnings-for-qtr-to-march-31.html | Quantronix Corp reports earnings for Qtr to March 31 | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/style/designers-find-fashionable-ways-of-talking-through-their-hats.html | Designers Find Fashionable Ways Of Talking Through Their Hats | False | By Woody Hochswender | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/obituaries/gertrude-soule-93-one-of-last-of-the-shaker-sect-in-the-nation.html | Gertrude Soule, 93, One of Last Of the Shaker Sect in the Nation | False | AP | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/sports/nhl-league-upholds-devils-punishment.html | N.H.L.; League Upholds Devils' Punishment | False | By Robin Finn, Special To The New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/opinion/l-more-democracy-or-less-clout-for-new-york-community-boards-388688.html | More Democracy or Less Clout for New York Community Boards | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/bayly-corp-reports-earnings-for-qtr-to-april-30.html | Bayly Corp reports earnings for Qtr to April 30 | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/company-news-essex-chemical-spurns-hostile-bid.html | COMPANY NEWS; Essex Chemical Spurns Hostile Bid | False | Special to the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/company-newscompany-news-alco-receives-mckesson-bid.html | COMPANY NEWSCOMPANY NEWS; Alco Receives McKesson Bid | False | Special to the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/sports/charlotte-is-betting-on-college-draft.html | Charlotte Is Betting On College Draft | False | By Sam Goldaper | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/world/turk-visits-greece-in-effort-to-end-years-of-hostility.html | Turk Visits Greece in Effort to End Years of Hostility | False | By Roberto Suro, Special To The New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/article-512388-no-title.html | Article 512388 -- No Title | False | By Jeff Gerth, Special To The New York Times | 1988-06-17 | TX 2-347960 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/business-people-post-of-chief-executive-filled-by-kaiser-steel.html | BUSINESS PEOPLE; Post of Chief Executive Filled by Kaiser Steel | False | By Andrea Adelson | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/world/aquino-begins-a-visit-to-europe.html | Aquino Begins a Visit to Europe | False | By Seth Mydans, Special to the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/sports/randolph-is-concerned.html | Randolph Is Concerned | False | Special to the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/world-wide-technology-reports-earnings-for-qtr-to-march-31.html | World-Wide Technology reports earnings for Qtr to March 31 | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/sports/sports-people-change-of-venue.html | SPORTS PEOPLE; Change of Venue | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/sports/mazzilli-snaps-slump.html | Mazzilli Snaps Slump | False | By Murray Chass | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/sports/brown-forsakes-kansas-for-spurs.html | Brown Forsakes Kansas for Spurs | False | AP | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/us/supreme-court-roundup-ruling-eases-way-for-suing-us-over-regulated-product.html | Supreme Court Roundup; Ruling Eases Way For Suing U.S. Over Regulated Product | False | By Stuart Taylor Jr., Special To the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/opinion/needed-in-managua-latin-first-aid.html | Needed in Managua: Latin First Aid | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/books/books-of-the-times-the-stories-of-medicine-s-heroes.html | Books of The Times; The Stories of Medicine's Heroes | False | By John Gross | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/amcast-industrial-corp-reports-earnings-for-qtr-to-may-29.html | Amcast Industrial Corp reports earnings for Qtr to May 29 | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/sports/sports-people-gretzky-going-strong.html | SPORTS PEOPLE; Gretzky Going Strong | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/company-news-reduction-of-stake-in-foster-wheeler.html | COMPANY NEWS; Reduction of Stake In Foster Wheeler | False | Special to the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/style/by-design-keeping-summer-shoes-dapper.html | By Design; Keeping Summer Shoes Dapper | False | By Carrie Donovan | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/us/a-flight-bridges-gulf-of-40-years.html | A FLIGHT BRIDGES GULF OF 40 YEARS | False | AP | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/finance-new-issues-marine-midland-car-loans-back-254-million-offering.html | FINANCE/NEW ISSUES; Marine Midland Car Loans Back $254 Million Offering | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/us/washington-talk-briefing-shirting-the-law.html | WASHINGTON TALK: BRIEFING; Shirting the Law | False | By Julie Johnson and Philip Shenon | 1988-06-17 | TX 2-347960 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/arts/japanese-opera-benefit.html | Japanese Opera Benefit | False | By Allan Kozinn | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/dart-group-corp-reports-earnings-for-qtr-to-april-30.html | Dart Group Corp reports earnings for Qtr to April 30 | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/opinion/l-let-s-not-rush-to-choose-arctic-oil-over-wildlife-388788.html | Let's Not Rush to Choose Arctic Oil Over Wildlife | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/getty-petroleum-corp-reports-earnings-for-qtr-to-april-30.html | Getty Petroleum Corp reports earnings for Qtr to April 30 | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/us/justices-agree-to-rule-on-new-sentencing-system.html | Justices Agree to Rule on New Sentencing System | False | By Stuart Taylor Jr., Special To the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/opinion/behind-the-kitsch-the-flag.html | Behind the Kitsch, the Flag | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/nyregion/medical-groups-sue-for-tracing-of-aids-cases.html | Medical Groups Sue for Tracing Of AIDS Cases | False | By Bruce Lambert | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/arts/review-music-from-india-the-sounds-of-the-sarod.html | Review/Music; From India, the Sounds of the Sarod | False | By Allan Kozinn | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/new-jersey-steel-corp-reports-earnings-for-qtr-to-march-31.html | New Jersey Steel Corp reports earnings for Qtr to March 31 | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/world/iran-attacks-near-basra-iraq-claims-victory.html | Iran Attacks Near Basra; Iraq Claims Victory | False | AP | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/arts/chinese-pianist-in-debut-offers-bach-and-greig.html | Chinese Pianist, In Debut, Offers Bach and Greig | False | By Allan Kozinn | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/us/wright-s-troubles-raise-questions-over-political-style-and-discretion.html | Wright's Troubles Raise Questions Over Political Style and Discretion | False | By Peter Applebome, Special To the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/nyregion/cuomo-s-budget-cuts-imperil-computer-at-cornell.html | Cuomo's Budget Cuts Imperil Computer at Cornell | False | By Elizabeth Kolbert, Special To the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/post-for-nixon-writer.html | Post for Nixon Writer | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/obituaries/catherine-r-fennelly-actress-95.html | Catherine R. Fennelly, Actress, 95 | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/us/86-deaths-by-lightning-in-87-highest-toll-of-this-decade.html | 86 Deaths by Lightning in '87, Highest Toll of This Decade | False | AP | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/obituaries/leon-temerson-83-a-violinist.html | Leon Temerson, 83, a Violinist | False | | 1988-06-17 | TX 2-347960 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/esm-case-settled-by-us.html | E.S.M. Case Settled by U.S. | False | Special to the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/antitrust-liability-set-in-company-s-lobbying.html | Antitrust Liability Set In Company's Lobbying | False | By Stuart Taylor Jr., Special To the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/world/doubts-grow-that-zia-will-call-an-election-soon.html | Doubts Grow That Zia Will Call an Election Soon | False | By Steven R. Weisman, Special To the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/newcor-inc-reports-earnings-for-qtr-to-april-30.html | Newcor Inc reports earnings for Qtr to April 30 | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/science/a-little-craft-still-searches-for-an-end-to-solar-system.html | A Little Craft Still Searches For an End To Solar System | False | By John Noble Wilford | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/us/without-fanfare-a-final-primary.html | Without Fanfare, a Final Primary | False | AP | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/arts/festival-review-dance-a-coney-island-cast-of-a-thousand.html | Festival Review/Dance; A 'Coney Island' Cast of a Thousand | False | By Jennifer Dunning | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/sports/mcenroe-is-seeded-8th.html | McEnroe Is Seeded 8th | False | AP | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/pall-corp-reports-earnings-for-qtr-to-april-30.html | Pall Corp reports earnings for Qtr to April 30 | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/science/erikson-in-his-own-old-age-expands-his-view-of-life.html | Erikson, In His Own Old Age, Expands His View of Life | False | By Daniel Goleman | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/sports/tennis-notebook-wilander-and-graf-in-step-to-win-slam.html | Tennis Notebook; Wilander and Graf in Step to Win Slam | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/nyregion/hutterians-put-sharing-to-the-test.html | Hutterians Put Sharing To the Test | False | By Ari L. Goldman, Special To the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/sports/sports-people-temple-settlement.html | SPORTS PEOPLE; Temple Settlement | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/arts/the-arts-festival-from-frankfurt-familar-style-firsthand.html | The Arts Festival; From Frankfurt, Familar Style Firsthand | False | By Jennifer Dunning | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/science/personal-computers-writing-your-will-in-minutes.html | PERSONAL COMPUTERS; Writing Your Will In Minutes | False | By Peter H. Lewis | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/world/the-un-today.html | The U.N. Today | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/key-rates-604688.html | KEY RATES | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/company-news-amr-acquisition.html | COMPANY NEWS; AMR Acquisition | False | | 1988-06-17 | TX 2-347960 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/nyregion/stalin-victims-vindicated.html | Stalin Victims Vindicated | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/science/science-watch-new-cyclotron-passes-test.html | SCIENCE WATCH; New Cyclotron Passes Test | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/science/medical-science-doctor-s-world-life-saving-shocks-erratic-heart-can-traumatize.html | MEDICAL SCIENCE: THE DOCTOR'S WORLD; Life-Saving Shocks to Erratic Heart Can Traumatize Patient, Doctor Says | False | By Lawrence K. Altman, M.d. | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/opinion/green-not-greenbacks-at-jacob-riis-park.html | Green, Not Greenbacks, at Jacob Riis Park | False | By John B. Oakes | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/theater/review-theater-shaw-eliot-and-shakespeare-s-shrew-in-canada.html | Review/Theater; Shaw, Eliot and Shakespeare's Shrew, in Canada | False | By Mel Gussow, Special To the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/the-media-business-advertising-ralston-has-the-ticket-for-broadway-musicals.html | THE MEDIA BUSINESS: ADVERTISING; Ralston Has the Ticket For Broadway Musicals | False | By Philip H. Dougherty | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/us-to-study-import-curbs-by-seoul.html | U.S. to Study Import Curbs By Seoul | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/company-news-welbilt-receives-offer-for-buyout.html | COMPANY NEWS; Welbilt Receives Offer for Buyout | False | Special to the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/arts/festival-review-a-concert-of-vintage-cole-porter.html | Festival Review; A Concert Of Vintage Cole Porter | False | By Stephen Holden | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/opinion/in-the-nation-star-wars-in-decline.html | IN THE NATION; Star Wars in Decline | False | By Tom Wicker | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/world/soviet-pow-s-return-this-time-with-honor.html | Soviet P.O.W.'s Return, This Time, With Honor | False | By Bill Keller, Special To the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/the-media-business-advertising-mark-turken-begins-restaurant-channel.html | THE MEDIA BUSINESS; ADVERTISING; Mark Turken Begins 'Restaurant Channel' | False | By Philip H. Dougherty | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/producers-profits-up.html | Producers' Profits Up | False | AP | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/american-brands-sets-sale-of-nine-e-ii-units.html | American Brands Sets Sale of Nine E-II Units | False | By Robert J. Cole | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/world/allies-are-pushed-to-join-drug-fight.html | ALLIES ARE PUSHED TO JOIN DRUG FIGHT | False | By Peter T. Kilborn, Special To the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/arts/review-television-discord-on-disarming.html | Review/Television; Discord on Disarming | False | By Walter Goodman | 1988-06-17 | TX 2-347960 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/sports/sports-people-buoniconti-in-court.html | SPORTS PEOPLE; Buoniconti in Court | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/opinion/l-let-s-not-rush-to-choose-arctic-oil-over-wildlife-faustian-tricks-608988.html | Let's Not Rush to Choose Arctic Oil Over Wildlife; Faustian Tricks | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/sports/golf-ballesteros-seeks-confidence-boost.html | GOLF; Ballesteros Seeks Confidence Boost | False | By Gordon S. White Jr., Special To the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/the-media-business-advertising-an-ad-boom-in-the-ills-of-the-elderly.html | THE MEDIA BUSINESS; ADVERTISING; An Ad Boom In the Ills Of the Elderly | False | By Philip H. Dougherty | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/opinion/l-us-outdoes-british-empire-in-troops-abroad-388588.html | U.S. Outdoes British Empire in Troops Abroad | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/opinion/note-to-readers.html | Note to Readers | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/us/dial-tone-it-s-music-to-jackson.html | Dial Tone: It's Music To Jackson | False | By Maureen Dowd | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/us/a-legislator-s-bayou-boyhood-is-at-root-of-a-bill-to-aid-cajuns.html | A Legislator's Bayou Boyhood Is at Root of a Bill to Aid Cajuns | False | By Lisa Belkin, Special To the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/sports/sports-of-the-times-glasnost-on-the-greens.html | SPORTS OF THE TIMES; Glasnost on the Greens | False | By Dave Anderson | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/sports/yankees-batter-clemens.html | Yankees Batter Clemens | False | By Michael Martinez, Special To the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/finance-new-issues-loan-banks-to-set-rates.html | FINANCE/NEW ISSUES; Loan Banks To Set Rates | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/company-news-johnson-johnson.html | COMPANY NEWS; Johnson & Johnson | False | AP | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/us/custody-hearings-start-for-64-in-abuse-case.html | Custody Hearings Start For 64 in Abuse Case | False | AP | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/nyregion/setback-to-tobacco-industry-is-termed-slim-by-analysts.html | Setback to Tobacco Industry Is Termed Slim by Analysts | False | By Kurt Eichenwald | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/world/over-protests-israel-expels-palestinian-american.html | Over Protests, Israel Expels Palestinian-American | False | Special to the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/business-digest-573088.html | BUSINESS DIGEST | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/europe-link-to-comecon.html | Europe Link To Comecon | False | AP | 1988-06-17 | TX 2-347960 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/sports/results-plus-580988.html | RESULTS PLUS | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/sports/baseball-home-run-in-ninth-ends-tiger-streak.html | BASEBALL; Home Run in Ninth Ends Tiger Streak | False | AP | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/finance-new-issues-605988.html | FINANCE/NEW ISSUES; | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/science/q-a-372988.html | Q&A | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/market-place-buyout-partners-not-just-brokers.html | Market Place; Buyout Partners, Not Just Brokers | False | By Lawrence J. Demaria | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/careers-middle-level-glut-seen-in-accounting.html | Careers; Middle-Level Glut Seen in Accounting | False | By Elizabeth M. Fowler | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/cabot-medical-corp-reports-earnings-for-qtr-to-april-30.html | Cabot Medical Corp reports earnings for Qtr to April 30 | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/obituaries/frank-drozak-head-of-seafarers-since-1980-dies-at-60-of-cancer.html | Frank Drozak, Head of Seafarers Since 1980, Dies at 60 of Cancer | False | By Alfonso A. Narvaez | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/science/peripherals-mastering-xywrite.html | PERIPHERALS; Mastering XyWrite | False | By L. R. Shannon | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/obituaries/gerardus-wiarda-81-european-court-jurist.html | Gerardus Wiarda, 81, European Court Jurist | False | AP | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/meeting-set-by-irving-and-bank-of-new-york.html | Meeting Set by Irving And Bank of New York | False | By Michael Quint | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/judy-s-inc-reports-earnings-for-qtr-to-april-30.html | Judy's Inc reports earnings for Qtr to April 30 | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/us/delayed-harvest-starts-in-oregon.html | DELAYED HARVEST STARTS IN OREGON | False | AP | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/technology-research-corp-reports-earnings-for-qtr-to-march-31.html | Technology Research Corp reports earnings for Qtr to March 31 | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/alexander-s-inc-reports-earnings-for-12wks-to-april-30.html | Alexander's Inc reports earnings for 12wks to April 30 | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/world/us-embassy-in-beijing-lifts-warning-of-terrorist-attacks.html | U.S. Embassy in Beijing Lifts Warning of Terrorist Attacks | False | AP | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/opinion/watering-the-outstretched-palms-on-capitol-hill.html | Watering the (Outstretched) Palms on Capitol Hill | False | By Philip M. Stern | 1988-06-17 | TX 2-347960 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/finance-new-issues-note-yield-9.05-for-norwest-unit.html | FINANCE/NEW ISSUES; Note Yield 9.05% For Norwest Unit | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/company-news-general-nutrition-settles-complaint.html | COMPANY NEWS; General Nutrition Settles Complaint | False | AP | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/company-news-two-utilities-plan-merger.html | COMPANY NEWS; Two Utilities Plan Merger | False | Special to the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/the-media-business-an-effort-to-sell-allbusiness-radio.html | THE MEDIA BUSINESS; An Effort to Sell All-Business Radio | False | By James Hirsch | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/nyregion/cigarette-maker-assessed-damages-in-smoker-s-death.html | CIGARETTE MAKER ASSESSED DAMAGES IN SMOKER'S DEATH | False | By Donald Janson, Special To the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/nyregion/bail-request-of-steinberg-is-rejected.html | Bail Request Of Steinberg Is Rejected | False | By Ronald Sullivan | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/little-hope-is-seen-for-opec-pact.html | Little Hope Is Seen for OPEC Pact | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/sports/hernandez-out-until-june-22.html | Hernandez Out Until June 22 | False | By Murray Chass | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/environmental-tectonics-corp-reports-earnings-for-qtr-to-feb-29.html | Environmental Tectonics Corp reports earnings for Qtr to Feb 29 | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/nyregion/gentile-seeks-investigation-of-his-opponent-in-primary.html | Gentile Seeks Investigation Of His Opponent in Primary | False | By Frank Lynn | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/obituaries/adele-de-leeuw-88-a-writer-for-children.html | Adele De Leeuw, 88, A Writer for Children | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/nyregion/supreme-court-won-t-weigh-yonkers-bias.html | Supreme Court Won't Weigh Yonkers Bias | False | By James Feron, Special To the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/us/tighter-control-of-donations-urged.html | Tighter Control of Donations Urged | False | By Richard L. Berke, Special To the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/us/justices-permit-banks-to-widen-securities-role.html | Justices Permit Banks to Widen Securities Role | False | By Nathaniel C. Nash, Special To the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/nyregion/anger-grows-on-west-46th-st-between-police-and-angels.html | Anger Grows on West 46th St. Between Police and 'Angels' | False | By Sarah Lyall | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/nyregion/inside-468588.html | INSIDE | False | | 1988-06-17 | TX 2-347960 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/opinion/l-budget-never-higher-for-federal-food-aid-388488.html | Budget Never Higher For Federal Food Aid | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/science/secret-of-proteins-is-hidden-in-their-folded-shapes.html | Secret of Proteins Is Hidden in Their Folded Shapes | False | By James Gleick | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/company-news-mcdonnell-douglas-gets-big-sas-order.html | COMPANY NEWS; McDonnell Douglas Gets Big S.A.S. Order | False | By Julia Flynn Siler, Special To the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/us/fbi-report-said-to-urge-punishment-in-surveillance.html | F.B.I. Report Said to Urge Punishment in Surveillance | False | By Philip Shenon, Special To the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/the-media-business-advertising-amtrak-travel-video-from-wallace-group.html | THE MEDIA BUSINESS: ADVERTISING; Amtrak Travel Video From Wallace Group | False | By Philip H. Dougherty | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/credit-markets-commodity-fall-aids-bond-prices.html | CREDIT MARKETS; Commodity Fall Aids Bond Prices | False | By H. J. Maidenberg | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/briefs-562088.html | BRIEFS | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/world/court-vindicates-2-stalin-victims-who-were-close-allies-of-lenin-s.html | Court Vindicates 2 Stalin Victims Who Were Close Allies of Lenin's | False | By Bill Keller, Special To the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/nyregion/quotations-of-the-day-594588.html | Quotations of the Day | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/world/strife-again-grips-soviet-armenians-and-azerbaijanis.html | STRIFE AGAIN GRIPS SOVIET ARMENIANS AND AZERBAIJANIS | False | By Bill Keller, Special To the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/science/study-of-18-men-with-aids-virus-finds-delay-in-antibody-production.html | Study of 18 Men With AIDS Virus Finds Delay in Antibody Production | False | By Gina Kolata | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/us/a-look-at-entrepreneurs-doubt-on-american-ideal.html | A Look at Entrepreneurs: Doubt on American Ideal | False | By Andrew Pollack | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/business-people-glaxo-holdings-picks-chairman-of-us-unit.html | BUSINESS PEOPLE; Glaxo Holdings Picks Chairman of U.S. Unit | False | By Daniel F. Cuff | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/chase-medical-group-reports-earnings-for-year-to-march-31.html | Chase Medical Group reports earnings for Year to March 31 | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/science/aids-meeting-puzzling-data-promising-drug.html | AIDS Meeting: Puzzling Data, Promising Drug | False | By Lawrence K. Altman, Special To the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/us/louisiana-killer-dies-in-100th-execution-since-76.html | Louisiana Killer Dies in 100th Execution Since '76 | False | AP | 1988-06-17 | TX 2-347960 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/nyregion/woman-and-3-children-found-dead-in-bronx.html | Woman and 3 Children Found Dead in Bronx | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/obituaries/norman-ostrow-defense-lawyer-52-dies.html | Norman Ostrow, Defense Lawyer, 52, Dies | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/possible-2d-texaco-bid-is-reported.html | Possible 2d Texaco Bid Is Reported | False | By Matthew L. Wald, Special To the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/executive-changes-445688.html | EXECUTIVE CHANGES | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/nyregion/our-towns-a-latin-teacher-for-the-ages-madd-est-deus.html | Our Towns; A Latin Teacher For the Ages: 'Madd est Deus' | False | By Michael Winerip | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/world/third-world-must-stem-arms-flow-shultz-warns.html | Third World Must Stem Arms Flow, Shultz Warns | False | By Paul Lewis, Special To the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/nyregion/c-correction-500588.html | Correction | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/the-media-business-advertising-pantone-consolidates-its-account-at-davidoff.html | THE MEDIA BUSINESS: ADVERTISING; Pantone Consolidates Its Account at Davidoff | False | By Philip H. Dougherty | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/us/in-key-role-for-dukakis-a-friend-who-plays-close-to-the-vest.html | In Key Role for Dukakis, a Friend Who Plays Close to the Vest | False | By Robin Toner, Special To the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/opinion/l-horse-diapers-of-cebu-388388.html | Horse Diapers of Cebu | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/stocks-close-mixed-as-the-dow-eases-2.31.html | Stocks Close Mixed as the Dow Eases 2.31 | False | By Phillip H. Wiggins | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/world/a-ranking-vatican-official-holds-friendly-talks-with-gorbachev.html | A Ranking Vatican Official Holds 'Friendly' Talks With Gorbachev | False | AP | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/nyregion/police-dilemma-on-restaurant-row.html | Police Dilemma on Restaurant Row | False | By Todd S. Purdum | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/nyregion/sharansky-breathing-free-finds-idolatry-is-suffocating.html | Sharansky, Breathing Free, Finds Idolatry Is Suffocating | False | By Steven Erlanger | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/us/brookline-journal-community-isn-t-liberal-at-least-to-rest-of-state.html | Brookline Journal; Community Isn't Liberal, at Least to Rest of State | False | Special to the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/sports/transactions-581888.html | Transactions | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/style/patterns-447788.html | PATTERNS | False | By Woody Hochswender | 1988-06-17 | TX 2-347960 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/business-and-health-managed-care-is-top-plan-now.html | Business and Health; 'Managed Care' Is Top Plan Now | False | By Glenn Kramon | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/gasoline-price-steady.html | Gasoline Price Steady | False | AP | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/opinion/california-says-yes-to-campaign-reform.html | California Says Yes to Campaign Reform | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/luby-s-cafeterias-inc-reports-earnings-for-qtr-to-may-31.html | Luby's Cafeterias Inc reports earnings for Qtr to May 31 | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/nyregion/initial-statements-given-in-howard-beach-trial.html | Initial Statements Given In Howard Beach Trial | False | By George James | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/world/wroclaw-journal-police-draw-the-curtain-but-the-farce-still-plays.html | Wroclaw Journal; Police Draw the Curtain, but the Farce Still Plays | False | By John Tagliabue, Special To the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/us/washington-talk-the-white-house-a-place-set-at-the-table-for-bush-chief-of-staff.html | WASHINGTON TALK: THE WHITE HOUSE; A Place Set at the Table For Bush Chief of Staff | False | By Steven V. Roberts, Special To the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/bush-unperturbed-by-criticism-plans-to-continue-attacking-rival.html | Bush, Unperturbed by Criticism, Plans to Continue Attacking Rival | False | By Gerald M. Boyd, Special To the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/science/animal-tissue-stored-for-pollution-study.html | Animal Tissue Stored for Pollution Study | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/dep-corp-reports-earnings-for-qtr-to-april-30.html | Dep Corp reports earnings for Qtr to April 30 | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/opinion/how-to-complete-a-trade-triumph.html | How to Complete a Trade Triumph | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/cuomo-panel-urges-growth-of-federal-role-in-economy.html | Cuomo Panel Urges Growth Of Federal Role in Economy | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/us/convicted-california-rapist-registers-as-florida-resident.html | Convicted California Rapist Registers as Florida Resident | False | AP | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/salvatori-opthalmics-reports-earnings-for-qtr-to-march-31.html | Salvatori Opthalmics reports earnings for Qtr to March 31 | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/science/science-watch-einstein-ring-reported.html | SCIENCE WATCH; Einstein Ring Reported | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/nyregion/bridge-418888.html | Bridge | False | Alan Truscott | 1988-06-17 | TX 2-347960 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/world/palestinians-seen-with-firebombs-may-be-shot-on-sight-israel-states.html | Palestinians Seen With Firebombs May Be Shot on Sight, Israel States | False | By Joel Brinkley, Special To the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/science/military-is-accused-of-ignoring-rules-on-hazardous-waste.html | Military Is Accused Of Ignoring Rules On Hazardous Waste | False | By Philip Shabecoff, Special To the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/books/the-painful-nurturing-of-doris-lessing-s-fifth-child.html | The Painful Nurturing of Doris Lessing's 'Fifth Child' | False | By Mervyn Rothstein | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/utah-power-sale-blocked.html | Utah Power Sale Blocked | False | Special to the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/transnational-industries-reports-earnings-for-qtr-to-april-30.html | Transnational Industries reports earnings for Qtr to April 30 | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/company-news-buyers-of-braniff-to-sell-some-units.html | COMPANY NEWS; Buyers of Braniff To Sell Some Units | False | Special to the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/arts/reviews-music-updating-vanessa-in-st-louis.html | Reviews/Music; Updating 'Vanessa' in St. Louis | False | By Michael Kimmelman, Special To the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/zila-pharmaceuticals-reports-earnings-for-qtr-to-april-30.html | Zila Pharmaceuticals reports earnings for Qtr to April 30 | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/world/palestinian-rivals-discuss-beirut-cease-fire.html | Palestinian Rivals Discuss Beirut Cease-Fire | False | Special to the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/concept-inc-reports-earnings-for-qtr-to-may-28.html | Concept Inc reports earnings for Qtr to May 28 | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/world/pretoria-allows-times-a-staff-correspondent.html | Pretoria Allows Times A Staff Correspondent | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/us/washington-talk-briefing-contraindications.html | WASHINGTON TALK: BRIEFING; Contraindications | False | By Julie Johnson and Philip Shenon | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/science/4-cited-for-cancer-research.html | 4 Cited for Cancer Research | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/mccormick-co-inc-reports-earnings-for-qtr-to-may-31.html | McCormick & Co Inc reports earnings for Qtr to May 31 | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/sports/on-racing.html | On Racing | False | By Steven Crist | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/nyregion/chess-404688.html | Chess | False | Robert ByRne | 1988-06-17 | TX 2-347960 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/fluor-corp-reports-earnings-for-qtr-to-april-30.html | Fluor Corp reports earnings for Qtr to April 30 | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/opinion/georgia-of-25-years-ago-on-my-mind.html | Georgia - of 25 Years Ago - on My Mind | False | By Charlayne Hunter-Gault | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/article-446888-no-title.html | Article 446888 -- No Title | False | By Kathleen Teltsch | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/nyregion/news-summary-574288.html | NEWS SUMMARY | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/science/aids-risk-in-breast-milk.html | AIDS Risk in Breast Milk | False | AP | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/us/top-wright-critic-declines-to-meet-publisher.html | Top Wright Critic Declines to Meet Publisher | False | Special to the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/heimann-gets-merrill-post.html | Heimann Gets Merrill Post | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/arts/the-arts-festival-after-weekend-galas-the-fun-begins-today.html | The Arts Festival; After Weekend Galas, The Fun Begins Today | False | WILLIAM H. HONAN | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/nyregion/anti-gay-bias-cited-by-police-in-park-attack.html | Anti-Gay Bias Cited by Police In Park Attack | False | By Constance L. Hays | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/oil-rig-count-declines.html | Oil Rig Count Declines | False | AP | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/europeans-adopt-plan-to-end-curbs-on-capital-flows.html | EUROPEANS ADOPT PLAN TO END CURBS ON CAPITAL FLOWS | False | By Steven Greenhouse, Special To the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/bloomingdale-s-to-cut-2-of-its-work-force.html | Bloomingdale's to Cut 2% of Its Work Force | False | By Isadore Barmash | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/world/pivotal-days-for-france.html | Pivotal Days For France | False | By James M. Markham, Special To the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/us/workers-want-their-employers-to-listen-to-them-survey-shows.html | Workers Want Their Employers to Listen to Them, Survey Shows | False | By Michael R. Kagay | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/sports/sports-people-canseco-leads-voting.html | SPORTS PEOPLE; Canseco Leads Voting | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/business/nantucket-industries-inc-reports-earnings-for-qtr-to-feb-27.html | Nantucket Industries Inc reports earnings for Qtr for Feb 27 | False | | 1988-06-17 | TX 2-347960 | | |
| 1988-06-14 | 1988-06-14 | https://www.nytimes.com/1988/06/14/world/6-south-africans-are-denied-retrial.html | 6 SOUTH AFRICANS ARE DENIED RETRIAL | False | By John D. Battersby, Special To the New York Times | 1988-06-17 | TX 2-347960 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/us/2-juries-in-1-court-in-north-poindexter-trial-barred.html | 2 Juries in 1 Court in North-Poindexter Trial Barred | False | AP | 1988-06-17 | TX 2-350964 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/world/group-is-channeling-us-funds-to-parties-opposing-pinochet.html | Group Is Channeling U.S. Funds to Parties Opposing Pinochet | False | By Shirley Christian, Special To the New York Times | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/garden/a-new-breed-of-rhine-wines.html | A New Breed of Rhine Wines | False | By Howard G. Goldberg | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/arts/nureyev-in-orpheus-as-city-ballet-guest.html | Nureyev in 'Orpheus' As City Ballet Guest | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/us/a-time-for-letting-go-grips-a-teaching-staff.html | A Time for Letting Go Grips a Teaching Staff | False | By Joseph Berger, Special To the New York Times | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/core-industries-inc-reports-earnings-for-qtr-to-may-31.html | Core Industries Inc reports earnings for Qtr to May 31 | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/world/strike-ends-in-armenia-as-unrest-slows.html | Strike Ends in Armenia as Unrest Slows | False | By Bill Keller, Special To the New York Times | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/greenspan-finds-exports-causing-no-inflation-yet.html | Greenspan Finds Exports Causing No Inflation Yet | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/osicom-technologies-reports-earnings-for-qtr-to-april-30.html | Osicom Technologies reports earnings for Qtr to April 30 | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/3.2-stake-in-texaco-is-traded.html | 3.2% Stake In Texaco Is Traded | False | By Robert J. Cole | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/style/at-the-nations-table-atlanta.html | AT THE NATION'S TABLE; Atlanta | False | By Liza Nelson | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/north-american-national-corp-reports-earnings-for-qtr-to-march-31.html | North American National Corp reports earnings for Qtr to March 31 | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/garden/60-minute-gourmet-598888.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/miller-seeks-shift-of-funds-to-cut-deficit.html | Miller Seeks Shift of Funds To Cut Deficit | False | By Elizabeth Kolbert, Special To the New York Times | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/divided-opec-puts-off-output-and-price-moves.html | Divided OPEC Puts Off Output and Price Moves | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/movies/hanks-bashes-stallone-at-movie-box-offices.html | Hanks Bashes Stallone At Movie Box Offices | False | By Aljean Harmetz, Special To the New York Times | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/the-media-business-advertising-shandwick-announces-two-more-acquisitions.html | THE MEDIA BUSINESS; Advertising; Shandwick Announces Two More Acquisitions | False | By Philip H. Dougherty | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/garden/in-happiness-quotient-the-unmarried-gain.html | In Happiness Quotient, The Unmarried Gain | False | By Laura Mansnerus | 1988-06-17 | TX 2-350964 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/business-people-after-nbo-stores-sale-founder-has-3d-career.html | BUSINESS PEOPLE; After NBO Stores' Sale, Founder Has 3d Career | False | By Isadore Barmash | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/sports/mattingly-returns-but-yankees-falter.html | Mattingly Returns But Yankees Falter | False | By Michael Martinez, Special To the New York Times | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/sports/school-baseball-cardozo-christ-the-king-final.html | School Baseball; Cardozo-Christ the King Final | False | By Al Harvin | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/the-media-business-stock-rise-for-gartner.html | THE MEDIA BUSINESS; Stock Rise For Gartner | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/clearing-the-streets-rulings-on-loitering.html | Clearing the Streets: Rulings on Loitering | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/opinion/l-rap-music-began-on-jamaica-in-the-1960-s-659388.html | Rap Music Began on Jamaica in the 1960's | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/us/presbyterians-adopt-position-on-obedience-in-nuclear-age.html | Presbyterians Adopt Position On Obedience in Nuclear Age | False | AP | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/arts/review-city-ballet-devouring-female-of-species.html | Review/City Ballet; Devouring Female Of Species | False | By Jack Anderson | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/opinion/l-split-israeli-election-from-peace-referendum-west-bank-rally-659488.html | Split Israeli Election From Peace Referendum; West Bank Rally | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/sports/sports-people-milner-returns.html | SPORTS PEOPLE; Milner Returns | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/economic-scene-user-friendly-technical-fixes.html | Economic Scene; User-Friendly Technical Fixes | False | By Peter Passell | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/sports/dykstra-goes-to-bat-for-ojeda.html | Dykstra Goes to Bat for Ojeda | False | By Murray Chass | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/arts/gold-and-silver-treasures-bring-2.5-million-at-auction.html | Gold and Silver Treasures Bring $2.5 Million at Auction | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/council-disputing-koch-rejects-plan-with-150-million-tax-rise.html | Council, Disputing Koch, Rejects Plan With $150 Million Tax Rise | False | By Michel Marriott | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/us-trade-deficit-cut-back-in-april-to-32-month-low.html | U.S. TRADE DEFICIT CUT BACK IN APRIL TO 32-MONTH LOW | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-06-17 | TX 2-350964 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/company-news-murdock-to-offer-plan-for-allegheny.html | COMPANY NEWS; Murdock to Offer Plan for Allegheny | False | Special to the New York Times | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/us/washington-talk-briefing-election-year-advice.html | WASHINGTON TALK: BRIEFING; Election-Year Advice | False | By David Binder and Clifford D. May | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/garden/metropolitan-diary-598688.html | METROPOLITAN DIARY | False | By Ron Alexander | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/us/aids-development-is-tracked-in-babies-born-with-the-virus.html | AIDS Development Is Tracked in Babies Born With the Virus | False | AP | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/opinion/l-fight-against-aids-discrimination-is-set-back-659288.html | Fight Against AIDS Discrimination Is Set Back | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/inside-780688.html | INSIDE | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/clabir-corp-reports-earnings-for-qtr-to-april-30.html | Clabir Corp reports earnings for Qtr to April 30 | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/company-news-atari-and-micron.html | COMPANY NEWS; Atari and Micron | False | Special to the New York Times | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/opinion/observer-the-ivy-hayseed.html | OBSERVER; The Ivy Hayseed | False | By Russell Baker | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/c-corrections-902488.html | Corrections | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/world/contras-ask-us-for-more-arms-passage-dubious.html | Contras Ask U.S. For More Arms; Passage Dubious | False | By Robert Pear, Special To the New York Times | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/sports/pumped-up-pistons-tie-series-2-2.html | Pumped-Up Pistons Tie Series, 2-2 | False | By Sam Goldaper, Special To the New York Times | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/opinion/l-more-science-teaching-658988.html | More Science Teaching | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/court-orders-a-new-hearing-on-reducing-artis-sentence.html | Court Orders a New Hearing On Reducing Artis Sentence | False | By Selwyn Raab | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/three-officials-quit-paperback.html | Three Officials Quit Paperback | False | Special to the New York Times | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/sports/boxing-notebook-tyson-assumes-a-historic-stance.html | Boxing Notebook; Tyson Assumes A Historic Stance | False | By Phil Berger | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/world/europeans-urge-us-to-pay-past-un-dues.html | Europeans Urge U.S to Pay Past U.N. Dues | False | By Paul Lewis, Special To the New York Timesby United Nations, June 14 - | 1988-06-17 | TX 2-350964 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/the-media-business-advertising-christmas-spectacular-at-world-trade-center.html | THE MEDIA BUSINESS; Advertising; Christmas Spectacular At World Trade Center | False | By Philip H. Dougherty | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/world/bill-giving-orthodox-jews-sole-power-on-citizenship-fails-in-israel.html | Bill Giving Orthodox Jews Sole Power on Citizenship Fails in Israel | False | Special to the New York Times | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/business-technology-the-drive-to-speed-automation.html | BUSINESS TECHNOLOGY; The Drive to Speed Automation | False | By Barnaby J. Feder | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/credit-markets-bond-prices-jump-after-trade-report.html | CREDIT MARKETS; Bond Prices Jump After Trade Report | False | By H. J. Maidenberg | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/us/burns-harbor-journal-out-of-mothballs-back-on-the-lakes.html | Burns Harbor Journal; Out of Mothballs, Back on the Lakes | False | By Dirk Johnson, Special To the New York Times | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/style/fresh-sweet-peas-a-small-but-worthy-passion.html | Fresh Sweet Peas: A Small but Worthy Passion | False | By Leslie Land | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/opinion/topics-of-the-times-soviet-rebel-without-a-job.html | TOPICS OF THE TIMES; Soviet Rebel Without a Job | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/c-corrections-902388.html | Corrections | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/sports/sports-people-andujar-fined.html | SPORTS PEOPLE; Andujar Fined | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/us/louisiana-convict-is-executed-for-brutal-slaying.html | Louisiana Convict Is Executed for Brutal Slaying | False | AP | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/western-publishing-group-reports-earnings-for-qtr-to-april-30.html | Western Publishing Group reports earnings for Qtr to April 30 | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/sports/results-plus-848388.html | Results Plus | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/world/japan-under-pressure-is-raising-foreign-aid.html | Japan, Under Pressure, Is Raising Foreign Aid | False | By Clyde Haberman, Special To the New York Times | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/arts/west-berlin-decides-to-retain-von-karajan.html | West Berlin Decides To Retain von Karajan | False | AP | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/us/senate-approves-new-statue-of-nurse-for-war-memorial.html | Senate Approves New Statue Of Nurse for War Memorial | False | AP | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/us/talks-over-convoy-reach-dead-end.html | Talks Over Convoy Reach Dead End | False | By Peter Applebome, Special To the New York Times | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/digitech-inc-reports-earnings-for-qtr-to-april-30.html | Digitech Inc reports earnings for Qtr to April 30 | False | | 1988-06-17 | TX 2-350964 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/williams-industries-inc-reports-earnings-for-qtr-to-april-30.html | Williams Industries Inc reports earnings for Qtr to April 30 | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/movies/review-film-when-baseball-is-love-poetry-and-even-religion.html | Review/Film; When Baseball Is Love, Poetry and Even Religion | False | By Janet Maslin | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/persistent-squeaky-wheel-finally-heard-by-city-hall.html | Persistent 'Squeaky Wheel' Finally Heard by City Hall | False | By Todd S. Purdum | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/opinion/l-split-israeli-election-from-peace-referendum-917888.html | Split Israeli Election From Peace Referendum | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/sports/nfl-kensil-resigns-from-the-jets.html | N.F.L.; Kensil Resigns From the Jets | False | By Gerald Eskenazi, Special To the New York Times | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/world/stormy-history-of-endowment.html | Stormy History Of Endowment | False | Special to the New York Times | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/judge-overturns-landmark-status-of-town-house-on-upper-west-side.html | Judge Overturns Landmark Status of Town House on Upper West Side | False | By David W. Dunlap | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/sports/vanbiesbrouck-injures-hand.html | Vanbiesbrouck Injures Hand | False | By Robin Finn | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/us/bush-says-he-d-increase-us-aid-for-education.html | Bush Says He'd Increase U.S. Aid for Education | False | By Gerald M. Boyd, Special To the New York Times | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/finance-new-issues-citicorp-selling-notes-at-9.031.html | FINANCE/NEW ISSUES; Citicorp Selling Notes at 9.031% | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/opinion/coffin-nails.html | Coffin Nails | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/stocks-soar-in-heavy-day-dow-up-25.07.html | Stocks Soar in Heavy Day; Dow Up 25.07 | False | By Lawrence J. de Maria | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/company-news-edelman-requests-data-from-payless.html | COMPANY NEWS; Edelman Requests Data From Payless | False | Special to the New York Times | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/us/southern-baptists-again-elect-conservative-leader.html | Southern Baptists Again Elect Conservative Leader | False | By Peter Steinfels, Special To the New York Times | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/us/us-releases-seized-jet.html | U.S. Releases Seized Jet | False | AP | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/the-new-show-off-broadway-46th-street.html | The New Show Off Broadway: 46th Street | False | By Steven Erlanger | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/company-news-early-june-vehicle-sales-fell.html | COMPANY NEWS; Early-June Vehicle Sales Fell | False | By Philip E. Ross, Special To the New York Times | 1988-06-17 | TX 2-350964 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/sec-backs-bid-to-restore-confidence-in-o-t-c-market.html | S.E.C. Backs Bid to Restore Confidence in O-T-C Market | False | By Kenneth N. Gilpin | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/obituaries/robert-w-gilmore-is-dead-at-67-active-in-rights-and-peace-groups.html | Robert W. Gilmore Is Dead at 67; Active in Rights and Peace Groups | False | By Joan Cook | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/arts/chamber-music-society-selects-artistic-director.html | Chamber Music Society Selects Artistic Director | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/communication-cable-inc-reports-earnings-for-qtr-to-april-30.html | Communication Cable Inc reports earnings for Qtr to April 30 | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/us/campaign-trail.html | Campaign Trail | False | By David Rosenbaum | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/news-summary-868188.html | NEWS SUMMARY | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/theater/the-arts-festival-eugene-ionesco-in-defense-of-the-absurd.html | The Arts Festival; Eugene Ionesco in Defense of the Absurd | False | By Mervyn Rothstein | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/us/education-new-formulas-tighten-purse-strings-on-aid.html | Education; New Formulas Tighten Purse Strings on Aid | False | Special to the New York Times | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/garden/reaching-for-the-stars-in-luxury-fur-design.html | Reaching for the Stars In Luxury Fur Design | False | By Bernadine Morris | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/it-s-too-late-to-ask-where-spring-went.html | It's Too Late to Ask Where Spring Went | False | By Craig Wolff | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/sports/precautionary-measures.html | Precautionary Measures | False | AP | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/comtech-telecommunications-corp-reports-earnings-for-qtr-to-april-30.html | Comtech Telecommunications Corp reports earnings for Qtr to April 30 | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/us/washington-talk-working-profile-representative-newt-gingrich-political-guerrilla.html | WASHINGTON TALK: WORKING PROFILE: REPRESENTATIVE NEWT GINGRICH; From Political Guerrilla to Republican Folk Hero | False | By Susan F. Rasky, Special To the New York Times | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/world/meese-orders-ira-fugitive-in-new-york-to-go-to-britain.html | Meese Orders I.R.A. Fugitive In New York to Go to Britain | False | By Philip Shenon, Special To the New York Times | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/us/blunt-deputy-will-succeed-baker.html | 'Blunt' Deputy Will Succeed Baker | False | By Martin Tolchin, Special To the New York Times | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/the-media-business-a-tv-rating-service-may-cease-operations.html | THE MEDIA BUSINESS; A TV Rating Service May Cease Operations | False | By Peter J. Boyer | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/us/anguished-yet-loving-aids-lesson.html | Anguished, Yet Loving, AIDS Lesson | False | By Jane Gross, Special To the New York Times | 1988-06-17 | TX 2-350964 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/texaco-says-icahn-broke-stock-law.html | Texaco Says Icahn Broke Stock Law | False | By Matthew L. Wald, Special To the New York Times | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/real-estate-jersey-city-project-on-colgate-site.html | Real Estate; Jersey City Project on Colgate Site | False | By Richard D. Lyons | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/world/mitterrand-says-minority-cabinet-can-govern-881.html | Mitterrand Says Minority Cabinet Can Govern 881 | False | By James M. Markham | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/sports/baseball-rijo-and-esasky-help-reds-beat-astros.html | Baseball; Rijo and Esasky Help Reds Beat Astros | False | AP | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/us/vistas-widen-for-us-soviet-student-exchange.html | Vistas Widen for U.S.-Soviet Student Exchange | False | By Lee A. Daniels | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/finance-new-issues-new-york-state-marketing-bonds.html | FINANCE/NEW ISSUES; New York State Marketing Bonds | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/us/wright-names-others-who-bought-his-book.html | Wright Names Others Who Bought His Book | False | AP | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/theater/soviets-on-after-all.html | Soviets On, After All | False | By William H. Honan | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/peters-j-m-co-reports-earnings-for-qtr-to-may-31.html | Peters, J M Co reports earnings for Qtr to May 31 | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/giuliani-faults-gentile-on-use-of-fbi-reports.html | Giuliani Faults Gentile On Use of F.B.I. Reports | False | By Frank Lynn | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/business-digest-867588.html | BUSINESS DIGEST | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/opinion/human-rights-is-arms-control.html | Human Rights Is Arms Control | False | By Stanley Kober | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/us/authorities-storm-mississippi-church.html | AUTHORITIES STORM MISSISSIPPI CHURCH | False | AP | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/about-new-york-for-volunteers-walking-a-dog-is-never-a-chore.html | About New York; For Volunteers, Walking a Dog Is Never a Chore | False | By Gregory Jaynes | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/arts/wnet-will-announce-new-fall-schedule-today.html | WNET Will Announce New Fall Schedule Today | False | By Peter J. Boyer | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/company-news-ibm-to-offer-pc-trade-ins.html | COMPANY NEWS; I.B.M. to Offer PC Trade-Ins | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/opinion/topics-of-the-times-school-countdown.html | TOPICS OF THE TIMES; School Countdown | False | | 1988-06-17 | TX 2-350964 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/us/dukakis-seeks-to-assure-allies-on-support-for-nato.html | Dukakis Seeks to Assure Allies on Support for NATO | False | By Robin Toner, Special To the New York Times | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/us/wolves-produce-cubs-after-returning-to-wild.html | Wolves Produce Cubs After Returning to Wild | False | By Philip Shabecoff, Special To the New York Times | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/information-solutions-inc-reports-earnings-for-qtr-to-april-30.html | Information Solutions Inc reports earnings for Qtr to April 30 | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/world/soviets-offer-apology-in-killing-of-us-major.html | Soviets Offer Apology In Killing of U.S. Major | False | AP | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/arts/review-television-father-son-conflicts.html | Review/Television; Father-Son Conflicts | False | By John J. O'Connor | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/movies/review-television-documentary-chronicles-billy-joel-s-soviet-tour.html | Review/Television; Documentary Chronicles Billy Joel's Soviet Tour | False | By John J. O'Connor | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/a-new-effort-in-japan-to-change-tax-system.html | A New Effort in Japan To Change Tax System | False | By Susan Chira, Special To the New York Times | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/world/us-sees-little-gain-for-iran-in-offensive-in-iraq.html | U.S. Sees Little Gain for Iran in Offensive in Iraq | False | By Elaine Sciolino, Special To the New York Times | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/opinion/topics-of-the-times-big-money-for-poverty-law.html | TOPICS OF THE TIMES; Big Money for Poverty Law | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/opinion/foreign-affairs-no-fears-for-france.html | FOREIGN AFFAIRS; No Fears for France | False | By Flora Lewis | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/briefs-718588.html | BRIEFS | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/arts/festival-review-dance-vibrant-frenetics-from-frankfurt-a-la-forsythe.html | Festival Review/Dance; Vibrant Frenetics From Frankfurt, a la Forsythe | False | By Anna Kisselgoff | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/hre-properties-reports-earnings-for-qtr-to-april-30.html | HRE Properties reports earnings for Qtr to April 30 | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/cuomo-rebukes-brawley-family-for-not-talking.html | Cuomo Rebukes Brawley Family For Not Talking | False | By Ralph Blumenthal | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/finance-new-issues-home-loan-banks-offer-4-bond-issues.html | FINANCE/NEW ISSUES; Home Loan Banks Offer 4 Bond Issues | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/the-media-business-advertising-new-england-monthly-is-bustling.html | THE MEDIA BUSINESS; Advertising; New England Monthly Is Bustling | False | By Philip H. Dougherty | 1988-06-17 | TX 2-350964 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/theater/festival-review-theater-journey-to-martyrdom.html | Festival Review/Theater; Journey to Martyrdom | False | By Mel Gussow | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/books/corrected-ulysses-sparks-scholarly-attack.html | Corrected 'Ulysses' Sparks Scholarly Attack | False | By Edwin McDowell | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/world/suspect-in-bombing-is-released-angering-both-britain-and-ireland.html | Suspect in Bombing Is Released, Angering Both Britain and Ireland | False | By Francis X. Clines, Special To the New York Times | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/theater/review-theater-the-stars-align-for-long-day-s-journey.html | Review/Theater; The Stars Align for 'Long Day's Journey' | False | By Frank Rich | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/ldb-corp-reports-earnings-for-qtr-to-april-30.html | LDB Corp reports earnings for Qtr to April 30 | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/bridge-703488.html | Bridge | False | By Alan Truscott | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/opinion/the-newly-uncivil-british.html | The Newly Uncivil British | False | By Bernard D. Nossiter | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/sports/nfl-two-rulings-go-against-raiders.html | N.F.L.; Two Rulings Go Against Raiders | False | AP | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/us/dry-spell-is-called-a-threat-to-farms.html | Dry Spell Is Called a Threat to Farms | False | AP | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/sports/sports-people-brown-gets-welcome.html | SPORTS PEOPLE; Brown Gets Welcome | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/quantel-corp-reports-earnings-for-qtr-to-april-30.html | Quantel Corp reports earnings for Qtr to April 30 | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/bergen-brunswig-corp-reports-earnings-for-qtr-to-may-31.html | Bergen Brunswig Corp reports earnings for Qtr to May 31 | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/finance-new-issues-first-chicago-s-sale-backed-by-credit-card-receivables.html | FINANCE/NEW ISSUES; First Chicago's Sale Backed By Credit Card Receivables | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/garden/wine-talk-651888.html | WINE TALK | False | By Frank J. Prial | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/witness-recalls-wedtech-effort-in-washington.html | Witness Recalls Wedtech Effort In Washington | False | By Howard W. French | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/american-building-maintenance-industries-reports-earnings-for-qtr-to-april-30.html | American Building Maintenance Industries reports earnings for Qtr to April 30 | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/costly-faux-pas-for-paris-bourse.html | Costly Faux Pas for Paris Bourse | False | By Steven Greenhouse, Special To the New York Times | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/world/dublin-journal-calling-london-urgently-for-abortion-advice.html | Dublin Journal; Calling London Urgently! (for Abortion Advice) | False | By Francis X. Clines, Special To the New York Times | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/sports/moe-denies-he-s-departing.html | Moe Denies He's Departing | False | AP | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/dense-pac-microsystems-reports-earnings-for-qtr-to-may-28.html | Dense-Pac Microsystems reports earnings for Qtr to May 28 | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/finance-new-issues-minnesota-s-yields-range-up-to-7.45.html | FINANCE/NEW ISSUES; Minnesota's Yields Range Up to 7.45% | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/robbins-myers-inc-reports-earnings-for-qtr-to-may-31.html | Robbins & Myers Inc reports earnings for Qtr to May 31 | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/us/redesigned-solid-fuel-rocket-for-space-shuttle-passes-test.html | Redesigned Solid-Fuel Rocket For Space Shuttle Passes Test | False | By John Noble Wilford | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/garden/at-the-nation-s-table-dartmouth-mass.html | AT THE NATION'S TABLE; Dartmouth, Mass. | False | By Joan Nathan | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business-the-media-business-advertising-college-students-tv-viewing-on-low-end.html | THE MEDIA BUSINESS: Advertising; College Students' TV Viewing on Low End | False | By Philip H. Dougherty | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business-the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising; People | False | By Philip H. Dougherty | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/sports/sports-people-wicks-speaks.html | SPORTS PEOPLE; Wicks Speaks | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/fbi-in-surprise-search-of-pentagon-and-suppliers.html | F.B.I. in Surprise Search Of Pentagon and Suppliers | False | By Philip Shenon, Special To the New York Times | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/eagle-picher-industries-inc-reports-earnings-for-qtr-to-may-31.html | Eagle-Picher Industries Inc reports earnings for Qtr to May 31 | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/great-american-management-investment-inc-reports-earnings-for-qtr-to-april-30.html | Great American Management & Investment Inc reports earnings for Qtr to April 30 | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/friedman-loses-federal-appeal-of-conviction.html | Friedman Loses Federal Appeal Of Conviction | False | By Arnold H. Lubasch | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/business-technology-how-the-system-works-at-a-gm-plant.html | BUSINESS TECHNOLOGY; How the System Works at a G.M. Plant | False | By Barnaby J. Feder | 1988-06-17 | TX 2-350964 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/sports/us-open-being-there-fills-a-club-pros-dream.html | U.S. OPEN; Being There Fills a Club Pro's Dream | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/world/uncertainty-takes-a-toll-on-salvador.html | Uncertainty Takes a Toll On Salvador | False | By James Lemoyne, Special To the New York Times | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/servo-corp-of-america-reports-earnings-for-qtr-to-april-30.html | Servo Corp of America reports earnings for Qtr to April 30 | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/us/u-of-michigan-selects-new-president.html | U. of Michigan Selects New President | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/garden/de-gustibus-soviet-egg-creams-sparkle.html | DE GUSTIBUS; Soviet Egg Creams Sparkle | False | By Marian Burros | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/world/turkish-leader-offers-steps-of-conciliation-for-greeks.html | Turkish Leader Offers Steps Of Conciliation for Greeks | False | Special to the New York Times | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/company-news-modern-jazz-software-is-canceled-by-lotus.html | COMPANY NEWS; Modern Jazz Software Is Canceled by Lotus | False | By John Markoff | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/the-media-business-advertising-gilbert-whitney-gets-dancookie-account.html | THE MEDIA BUSINESS; Advertising; Gilbert, Whitney Gets Dancookie Account | False | By Philip H. Dougherty | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/us/jackson-hails-platform-work.html | Jackson Hails Platform Work | False | AP | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/sports/sports-people-corrected-time.html | SPORTS PEOPLE; Corrected Time | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/us/washington-talk-briefing-from-the-evil-empire.html | WASHINGTON TALK: BRIEFING; From the 'Evil Empire' | False | By David Binder and Clifford D. May | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/key-rates-903888.html | KEY RATES | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/quotation-of-the-day-902088.html | Quotation of the Day | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/books/books-of-the-times-mortality-and-fidelity-in-marriage.html | Books of The Times; Mortality and Fidelity in Marriage | False | By Michiko Kakutani | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/coated-sales-study-grows.html | Coated Sales Study Grows | False | Special to the New York Times | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/sports/golf-wadkins-ready-to-take-a-risk.html | Golf; Wadkins Ready To Take A Risk | False | By Gordon S. White Jr., Special To the New York Times | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/topps-co-reports-earnings-for-qtr-to-may-28.html | Topps Co reports earnings for Qtr to May 28 | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/c-corrections-902788.html | Corrections | False | | 1988-06-17 | TX 2-350964 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/executive-changes-718288.html | EXECUTIVE CHANGES | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/style/when-parents-dine-out-children-now-go-along.html | When Parents Dine Out, Children Now Go Along | False | By Liza Nelson | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/obituaries/john-w-yengo-sr-72-ex-judge-in-jersey-city.html | John W. Yengo Sr., 72, Ex-Judge in Jersey City | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/garden/food-notes-682988.html | FOOD NOTES | False | By Florence Fabricant | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/world/to-fight-aids-indian-urges-ban-on-sex-with-foreigners.html | To Fight AIDS, Indian Urges Ban on Sex With Foreigners | False | By Sanjoy Hazarika, Special To the New York Times | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/text-of-letter-from-cuomo.html | Text of Letter From Cuomo | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/garden/eating-well.html | EATING WELL | False | By Marian Burros | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/us/washington-talk-briefing-back-in-style.html | WASHINGTON TALK: BRIEFING; Back in Style | False | By David Binder and Clifford D. May | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/movies/review-film-gay-rights-and-story-of-wilde.html | Review/Film; Gay Rights And Story Of Wilde | False | By Vincent Canby | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/briefs-861388.html | BRIEFS | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/the-media-business-advertising-foote-cone-belding-now-in-norway-s-top-5.html | THE MEDIA BUSINESS: Advertising; Foote, Cone & Belding Now in Norway's Top 5 | False | By Philip H. Dougherty | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/garden/for-dinner-a-first-course-in-myths.html | For Dinner, a First Course in Myths | False | By Trish Hall | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/tobacco-verdict-could-revive-bills.html | TOBACCO VERDICT COULD REVIVE BILLS | False | By Kurt Eichenwald | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/obituaries/lucien-cardin-is-dead-canadian-aide-was-69.html | Lucien Cardin Is Dead; Canadian Aide Was 69 | False | AP | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/world/koreans-protest-near-dmz.html | Koreans Protest Near DMZ | False | AP | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/sports/solo-record-pace-intact.html | Solo Record Pace Intact | False | Special to the New York Times | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/world/ousted-palestinian-american-says-shamir-made-me-a-hero.html | Ousted Palestinian-American Says Shamir 'Made Me a Hero' | False | By Marvine Howe | 1988-06-17 | TX 2-350964 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/style/at-the-nations-table-minneapolisst-paul.html | AT THE NATION'S TABLE; Minneapolis-St. Paul | False | By Lynne Rossetto Kaspar | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/arts/the-pop-life-681988.html | The Pop Life | False | By Stephen Holden | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/us/baker-will-leave-as-aide-to-reagan-reason-personal.html | BAKER WILL LEAVE AS AIDE TO REAGAN; REASON 'PERSONAL' | False | By Julie Johnson, Special To the New York Times | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/world/the-un-today.html | The U.N. Today | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/sports/sports-of-the-times-do-the-jets-need-a-dictator.html | Sports of The Times; Do the Jets Need a Dictator? | False | By George Vecsey | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/c-corrections-902588.html | Corrections | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/xeta-corp-reports-earnings-for-qtr-to-april-30.html | Xeta Corp reports earnings for Qtr to April 30 | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/after-the-smoke-has-cleared-both-sides-declare-a-victory.html | After the Smoke Has Cleared, Both Sides Declare a Victory | False | By E. R. Shipp | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/us/inhaled-drug-is-found-of-benefit-against-pneumonia-in-aids-cases.html | Inhaled Drug Is Found of Benefit Against Pneumonia in AIDS Cases | False | By Lawrence K. Altman, Special To the New York Times | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/opinion/l-false-economy-to-cut-school-dental-program-659088.html | False Economy to Cut School Dental Program | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/the-media-business-rogers-studies-cable-tv-bids.html | THE MEDIA BUSINESS; Rogers Studies Cable-TV Bids | False | Special to the New York Times | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/theater/fences-closing-sunday.html | 'Fences' Closing Sunday | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/business-people-a-steelworkers-son-will-head-mclouth.html | BUSINESS PEOPLE; A Steelworker's Son Will Head McLouth | False | By Nina Andrews | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/worthington-industries-inc-reports-earnings-for-qtr-to-may-31.html | Worthington Industries Inc reports earnings for Qtr to May 31 | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/c-corrections-902988.html | Corrections | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/us/washington-talk-briefing-roots-and-politics.html | WASHINGTON TALK: BRIEFING; Roots and Politics | False | By David Binder and Clifford D. May | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/us-health-inc-reports-earnings-for-qtr-to-april-30.html | US Health Inc reports earnings for Qtr to April 30 | False | | 1988-06-17 | TX 2-350964 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Effective Date | Secondary Registration Numbers | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/four-deaths-linked-to-gas-from-heater.html | Four Deaths Linked to Gas From Heater | False | By Sam Howe Verhovek | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/vanguard-technologies-international-reports-earnings-for-qtr-to-april-30.html | Vanguard Technologies International reports earnings for Qtr to April 30 | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/us/drug-inquiry-was-quashed-house-report-charges.html | Drug Inquiry Was Quashed, House Report Charges | False | By States News Service | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/c-corrections-760188.html | Corrections | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/arts/festival-review-music-20th-century-program-by-the-philharmonic.html | Festival Review/Music; 20th-Century Program By the Philharmonic | False | By Donal Henahan | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/us/columnist-backer-of-curbs-on-guns-shoots-a-trespasser.html | Columnist, Backer Of Curbs on Guns, Shoots a Trespasser | False | AP | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/education-lessons.html | Education; Lessons | False | By Edward B. Fiske | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/fed-chief-against-rise-in-index-future-margins.html | Fed Chief Against Rise in Index-Future Margins | False | By Nathaniel C. Nash, Special To the New York Times | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/opinion/l-split-israeli-election-from-peace-referendum-plan-for-palestinians-917988.html | Split Israeli Election From Peace Referendum; Plan for Palestinians | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/garden/dumplings-and-a-smile-new-soviet-restaurants-find-an-eager-public.html | Dumplings and a Smile: New Soviet Restaurants Find an Eager Public | False | By Marian Burros | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/world/reform-rabbis-urged-not-to-convert-awad.html | Reform Rabbis Urged Not to Convert Awad | False | By Ari L. Goldman | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/us/raise-for-congress-is-rejected.html | Raise for Congress Is Rejected | False | AP | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/opinion/men-and-boys-on-restaurant-row.html | Men and Boys on Restaurant Row | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/payless-cashways-inc-reports-earnings-for-13wks-to-may-28.html | Payless Cashways Inc reports earnings for 13wks to May 28 | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/us/verdict-expected-to-focus-attention-on-early-tobacco-ads.html | Verdict Expected to Focus Attention on Early Tobacco Ads | False | RANDALL ROTHENBERG | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/50-off-stores-inc-reports-earnings-for-qtr-to-april-29.html | 50-Off Stores Inc reports earnings for Qtr to April 29 | False | | 1988-06-17 | TX 2-350964 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/suffolk-legislature-overrides-veto-of-a-video-terminal-bill.html | Suffolk Legislature Overrides Veto of a Video Terminal Bill | False | By Eric Schmitt, Special To the New York Times | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/market-place-banks-expecting-add-on-business.html | Market Place; Banks Expecting Add-On Business | False | By Michael Quint | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/garden/at-the-nation-s-table-san-francisco.html | AT THE NATION'S TABLE; San Francisco | False | By Jeannette Ferrary | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/business/wausau-paper-co-reports-earnings-for-qtr-to-may-31.html | Wausau Paper Co reports earnings for Qtr to May 31 | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/arts/review-recital-organ-and-synthesizer-with-visuals.html | Review/Recital; Organ and Synthesizer With Visuals | False | By John Rockwell | 1988-06-17 | TX 2-350964 | | |
| 1988-06-15 | 1988-06-15 | https://www.nytimes.com/1988/06/15/obituaries/albert-holland-jr-69-fda-medical-chief.html | Albert Holland Jr., 69, F.D.A. Medical Chief | False | | 1988-06-17 | TX 2-350964 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/sports/mets-lead-grows-yankees-slips-red-sox-8-yankees-3.html | METS' LEAD GROWS; YANKEES SLIPS; RED SOX 8, YANKEES 3 | False | By Michael Martinez, Special To the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/as-home-for-babies-burned-a-celebration.html | AS HOME FOR BABIES BURNED, A CELEBRATION | False | By George James | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/theater/the-arts-festival-jose-quintero-and-o-neill-resonate.html | The Arts Festival; Jose Quintero and O'Neill Resonate | False | By Mervyn Rothstein | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/the-media-business-us-report-endorses-more-cable-competition.html | THE MEDIA BUSINESS; U.S. Report Endorses More Cable Competition | False | AP | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/stock-continue-climb-as-dow-gains-6.93.html | Stock Continue Climb as Dow Gains 6.93 | False | By Lawrence J. de Maria | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/groundwater-technology-inc-reports-earnings-for-qtr-to-april-30.html | Groundwater Technology Inc. reports earnings for Qtr to April 30 | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/opinion/a-welcome-festival.html | A Welcome Festival | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/diversified-foods-reports-earnings-for-qtr-to-april-30.html | Diversified Foods reports earnings for Qtr to April 30 | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/opinion/l-gray-market-battle-is-far-from-won-994988.html | Gray-Market Battle Is Far From Won | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/finance-new-issues-214888.html | FINANCE/NEW ISSUES; | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/opinion/howard-baker-s-selfless-service.html | Howard Baker's Selfless Service | False | | 1988-06-20 | TX 2-347956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/vials-on-two-beaches-in-jersey-tied-to-aids.html | Vials on Two Beaches In Jersey Tied to AIDS | False | Special to the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/abrams-considers-a-possible-hoax-in-brawley-case.html | ABRAMS CONSIDERS A POSSIBLE HOAX IN BRAWLEY CASE | False | By Ralph Blumenthal | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/us/video-terminals-and-health-a-reawakening-of-concern.html | Video Terminals and Health: A Reawakening of Concern | False | By Philip M. Boffey, Special To the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/sports/sports-people-seeking-solution.html | Sports People; Seeking Solution | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/health/health-medical-technology-test-device-raises-hope-keeping-organs-alive-longer.html | Health: Medical Technology; Test Device Raises Hope of Keeping Organs Alive Longer for Transplant | False | By Sandra Blakeslee, Special To the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/arts/american-ballet-theater-is-to-perform-in-paris.html | American Ballet Theater Is to Perform in Paris | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/us-charges-ex-school-official-in-jersey-city-corruption-inquiry.html | U.S. Charges Ex-School Official In Jersey City Corruption Inquiry | False | By Robert Hanley, Special To the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/federal-express-japan-plan.html | Federal Express Japan Plan | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/obituaries/francis-m-greene-jr-investment-executive-54.html | Francis M. Greene Jr., Investment Executive, 54 | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/us/dismissal-of-gay-cia-worker-is-subject-to-review-court-holds.html | Dismissal of Gay C.I.A. Worker Is Subject to Review, Court Holds | False | By Stuart Taylor Jr., Special To the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/investors-delaying-on-proxy.html | Investors Delaying On Proxy | False | By Robert J. Cole | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/sports/sports-people-charitable-gesture.html | Sports People; Charitable Gesture | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/world/mexican-seeks-right-to-take-sides.html | Mexican Seeks Right to Take Sides | False | By Larry Rohter | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/arts/tv-notes.html | TV Notes | False | Eleanor Blau | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/bronx-health-center-seeks-reorganization.html | Bronx Health Center Seeks Reorganization | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/the-media-business-advertising-durfee-leaves-solow-who-joins-biederman.html | THE MEDIA BUSINESS: ADVERTISING; Durfee Leaves Solow, Who Joins Biederman | False | By Philip H. Dougherty | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/opinion/topics-of-the-times-from-russia-with-apologies.html | Topics Of The Times; From Russia With Apologies | False | | 1988-06-20 | TX 2-347956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/panatech-research-develpment-corp-reports-earnings-for-year-to-march-31.html | Panatech Research & Develpment Corp reports earnings for Year to March 31 | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/world/eban-withdraws-in-parliament-race.html | EBAN WITHDRAWS IN PARLIAMENT RACE | False | By Joel Brinkley, Special To the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/consumer-rates-yields-show-little-change.html | CONSUMER RATES; Yields Show Little Change | False | By Robert Hurtado | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/jay-jacobs-inc-reports-earnings-for-qtr-to-may-31.html | Jay Jacobs Inc reports earnings for Qtr to May 31 | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/world/polish-communists-realign-the-party-leadership.html | Polish Communists Realign the Party Leadership | False | By John Tagliabue, Special To the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/allegheny-calls-talk-welcome.html | Allegheny Calls Talk Welcome | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/world/hong-kong-to-bar-new-boat-people.html | HONG KONG TO BAR NEW BOAT PEOPLE | False | By Barbara Basler, Special To the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/garden/home-improvement.html | Home Improvement | False | By John Warde | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/arts/endowment-chairman-addresses-library-cuts.html | Endowment Chairman Addresses Library Cuts | False | By Herbert Mitgang | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/sports/us-open-heat-is-on-as-tough-field-gathers.html | U.S. Open; Heat Is On as Tough Field Gathers | False | By Gordon S. White Jr., Special To the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/us/washington-talk-briefing-world-bank-raise.html | Washington Talk: Briefing; World Bank Raise | False | By Clyde H. Farnsworth and Andrew Rosenthal | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/a-prison-barge-on-hudson-folly-or-ideal.html | A Prison Barge on Hudson: 'Folly' or 'Ideal' | False | By Douglas Martin | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/fbi-links-mcdonnell-to-bribe-plan.html | F.B.I. Links McDonnell to Bribe Plan | False | By Philip Shenon, Special To the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/us/us-inquiry-begun-on-ford-vans.html | U.S. Inquiry Begun on Ford Vans | False | AP | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/us/europeans-launch-improved-rocket.html | EUROPEANS LAUNCH IMPROVED ROCKET | False | By John Noble Wilford | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/garden/q-a-909788.html | Q&A | False | By Bernard Gladstone | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/arts/reviews-music-a-star-of-be-bop-saxophone.html | Reviews/Music; A Star of Be-bop Saxophone | False | By Peter Watrous | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/gypsy-cabby-is-fatally-shot-in-apparent-robbery-in-bronx.html | Gypsy-Cabby Is Fatally Shot In Apparent Robbery in Bronx | False | | 1988-06-20 | TX 2-347956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/sports/riot-police-patrol-soccer-site-riot-police-patrol-soccer-site.html | RIOT POLICE PATROL SOCCER SITE; Riot Police Patrol Soccer Site | False | AP | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/books/books-of-the-times-conquering-the-financial-world-with-junk-bonds.html | Books of The Times; Conquering the Financial World With Junk Bonds | False | By Christopher Lehmann-Haupt | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/garden/events-a-nature-walk-crafts-and-memorabilia.html | Events: A Nature Walk, Crafts and Memorabilia | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/pentagon-inquiry-hears-of-payoffs-from-contractors.html | PENTAGON INQUIRY HEARS OF PAYOFFS FROM CONTRACTORS | False | By Philip Shenon, Special To the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/world/aid-convoy-is-turned-back-at-border.html | Aid Convoy Is Turned Back at Border | False | By Peter Applebome, Special To the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/us/beauty-contestant-denounces-the-indignities.html | Beauty Contestant Denounces the 'Indignities' | False | AP | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/deficit-in-current-account-widens.html | Deficit in Current Account Widens | False | AP | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/korean-slowdown-seen.html | Korean Slowdown Seen | False | AP | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/us/gene-technique-used-to-correct-liver-defect.html | Gene Technique Used to Correct Liver Defect | False | By Harold M. Schmeck | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/world/few-gains-seen-as-greek-turkish-talks-end.html | Few Gains Seen as Greek-Turkish Talks End | False | By Roberto Suro, Special To the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/giuliani-pressuring-cuomo-for-the-ouster-of-bronx-prosecutor.html | Giuliani Pressuring Cuomo for the Ouster Of Bronx Prosecutor | False | By Frank Lynn | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/judge-rules-belzbergs-hid-ashland-stake.html | Judge Rules Belzbergs Hid Ashland Stake | False | By Gregory A. Robb, Special To the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/world/france-and-iran-restoring-diplomatic-ties-today.html | France and Iran Restoring Diplomatic Ties Today | False | By James M. Markham, Special To the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/obituaries/alice-may-hall-96-longtime-puppeteer.html | Alice May Hall, 96, Longtime Puppeteer | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/green-issues-first-report-on-schools.html | GREEN ISSUES FIRST REPORT ON SCHOOLS | False | By Suzanne Daley | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/garden/currents-museums-as-architectual-showpieces.html | CURRENTS; Museums as Architectual Showpieces | False | By Elaine Louie | 1988-06-20 | TX 2-347956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/sports/outdoors-pursuing-landlocked-salmon.html | OUTDOORS; Pursuing Landlocked Salmon | False | By Charles Mohr | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/live-at-the-sanctuary-the-phil-donahue-show.html | LIVE AT THE SANCTUARY: THE PHIL DONAHUE SHOW | False | By Peter J. Boyer | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/cimco-inc-reports-earnings-for-qtr-to-april-30.html | Cimco Inc reports earnings for Qtr to April 30 | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/company-news-bids-reported-for-zenith-unit.html | COMPANY NEWS; Bids Reported For Zenith Unit | False | Special to the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/garden/tennis-anytime-maybe-not.html | Tennis Anytime? Maybe Not | False | AP | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/lowrance-electronics-inc-reports-earnings-for-qtr-to-may-1.html | Lowrance Electronics Inc reports earnings for Qtr to May 1 | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/birdfinder-corp-reports-earnings-for-qtr-to-april-30.html | Birdfinder Corp reports earnings for Qtr to April 30 | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/obituaries/johnny-farrell-hall-of-fame-golfer-87.html | Johnny Farrell, Hall of Fame Golfer, 87 | False | AP | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/company-news-centerre-merger-set-with-boatmens-bank.html | COMPANY NEWS; Centerre Merger Set With Boatmen's Bank | False | By Nina Andrews | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/c-corrections-208988.html | Corrections | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/executive-changes-033988.html | EXECUTIVE CHANGES | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/opinion/topics-of-the-times-mississippi-lacks-respect.html | Topics of The Times; Mississippi Lacks Respect | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/arts/review-ballet-the-danes-in-a-joyous-fairy-tale.html | Review/Ballet; The Danes in a Joyous Fairy Tale | False | By Jack Anderson | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/alleco-inc-reports-earnings-for-qtr-to-march-26.html | Alleco Inc reports earnings for Qtr to March 26 | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/world/rebel-archbishop-threatens-schism.html | REBEL ARCHBISHOP THREATENS SCHISM | False | AP | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/us/washington-talk-volunteer-organizations-yes-peace-corps-alive-full-vigor.html | Washington Talk: Volunteer Organizations; Yes, the Peace Corps Is Alive and Full of Vigor | False | By David Rampe, Special To the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/arts/review-dance-playing-with-space-under-a-bridge.html | Review/Dance; Playing With Space Under a Bridge | False | By Jennifer Dunning | 1988-06-20 | TX 2-347956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Numbers | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/business-people-ex-astronaut-to-lead-small-laser-company.html | BUSINESS PEOPLE; Ex-Astronaut to Lead Small Laser Company | False | By Andrea Adelson | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/varo-inc-reports-earnings-for-qtr-to-april-30.html | Varo Inc reports earnings for Qtr to April 30 | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/us/washington-talk-briefing-a-canadian-edge.html | Washington Talk: Briefing; A Canadian Edge | False | By Clyde H. Farnsworth and Andrew Rosenthal | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/us/spread-of-aids-virus-found-slowing-among-drug-users-in-3-cities.html | Spread of AIDS Virus Found Slowing Among Drug Users in 3 Cities | False | By Lawrence K. Altman, Special To the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/opinion/essay-windbags-of-change.html | ESSAY; Windbags of Change | False | By William Safire | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/falcon-products-inc-reports-earnings-for-qtr-to-april-30.html | Falcon Products Inc reports earnings for Qtr to April 30 | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/garden/after-3-deaths-realistic-toys-are-under-fire.html | After 3 Deaths, Realistic Toys Are Under Fire | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/texaco-and-icahn-make-final-pitches.html | Texaco and Icahn Make Final Pitches | False | By Matthew L. Wald | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/quotation-of-the-day-208788.html | Quotation of the Day | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/judge-retains-400-charges-for-the-trial-of-ohrenstein.html | Judge Retains 400 Charges For the Trial of Ohrenstein | False | By Ronald Sullivan | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/world/blast-at-race-in-ulster-kills-6-british-soldiers.html | Blast at Race in Ulster Kills 6 British Soldiers | False | AP | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/company-news-murray-ohio-filing-on-electrolux-bid.html | COMPANY NEWS; Murray Ohio Filing On Electrolux Bid | False | Special to the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/savings-rule-is-extended.html | Savings Rule Is Extended | False | By Nathaniel C. Nash, Special To the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/arts/review-television-lawyers-guns-and-money-in-miami.html | Review/Television; Lawyers, Guns and Money in Miami | False | By John J. O'Connor | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/ex-prosecutor-is-sentenced-on-tax-charges.html | Ex-Prosecutor Is Sentenced on Tax Charges | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/sports/sports-people-new-leaders.html | Sports People; New Leaders | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/bridge-017988.html | Bridge | False | Alan Truscott | 1988-06-20 | TX 2-347956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/garden/fit-for-dignitaries-blair-house-reopens-its-stately-doors.html | Fit for Dignitaries, Blair House Reopens its Stately Doors | False | By Suzanne Slesin, Special To the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/finance-new-issues-credithrift-notes.html | FINANCE/NEW ISSUES; Credithrift Notes | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/us/energy-spending-bill-passes.html | Energy Spending Bill Passes | False | AP | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/garden/currents-devoted-to-design-in-london.html | CURRENTS; Devoted To Design In London | False | By Elaine Louie | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/inflation-rises-in-france.html | Inflation Rises in France | False | AP | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/movies/james-stewart-s-new-role-lobbyist.html | James Stewart's New Role: Lobbyist | False | By Irvin Molotsky | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/business-people-satellite-s-launching-a-first-for-entrepreneur.html | BUSINESS PEOPLE; Satellite's Launching A First for Entrepreneur | False | By Daniel F. Cuff | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/marcade-group-inc-reports-earnings-for-13wks-to-april-30.html | Marcade Group Inc reports earnings for 13wks to April 30 | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/us/washington-talk-briefing-he-s-ready.html | Washington Talk: Briefing; He's Ready | False | By Clyde H. Farnsworth and Andrew Rosenthal | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/garden/currents-jailhouse-rockers.html | CURRENTS; Jailhouse Rockers | False | By Elaine Louie | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/garden/remove-old-wood-finish-carefully.html | Remove Old Wood Finish Carefully | False | By Michael Varese | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/arts/review-music-rockabilly-blues-and-tales.html | Review/Music; Rockabilly Blues and Tales | False | By Stephen Holden | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/irving-bid-is-raised-8-a-share.html | Irving Bid Is Raised $8 a Share | False | By Michael Quint | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/us/working-mother-is-now-norm-study-shows.html | Working Mother Is Now Norm, Study Shows | False | AP | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/world/palestinian-firebomber-shot-dead-as-israel-says-attacks-continue.html | Palestinian Firebomber Shot Dead As Israel Says Attacks Continue | False | Special to the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/sports/sports-of-the-times-one-athlete-who-got-away.html | SPORTS OF THE TIMES; ONE ATHLETE WHO GOT AWAY | False | By Ira Berkow | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/sports/school-baseball-metro-bowl-to-christ-the-king.html | SCHOOL BASEBALL; METRO BOWL TO CHRIST THE KING | False | By Al Harvin | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/sports/righetti-s-elbow-tender.html | Righetti's Elbow Tender | False | Special to the New York Times | 1988-06-20 | TX 2-347956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/sports/mets-lead-grows-yankees-slips-mets-6-cardinals-4.html | METS LEAD GROWS, YANKEES SLIPS; METS 6, CARDINALS 4 | False | By Joseph Durso | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/garden/currents-stenciling-goes-3-d.html | CURRENTS; Stenciling Goes 3-D | False | By Elaine Louie | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/oppenheimer-industries-inc-reports-earnings-for-qtr-to-april-30.html | Oppenheimer Industries Inc reports earnings for Qtr to April 30 | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/us/us-official-denies-cover-up-of-drug-inquiry-at-arms-lab.html | U.S. Official Denies Cover-Up Of Drug Inquiry at Arms Lab | False | AP | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/world/dalai-lama-approves-chinese-role-in-tibet.html | Dalai Lama Approves Chinese Role in Tibet | False | AP | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/business-digest-189288.html | BUSINESS DIGEST | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/hach-co-reports-earnings-for-qtr-to-april-30.html | Hach Co reports earnings for Qtr to April 30 | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/braniff-inc-reports-earnings-for-qtr-to-april-30.html | Braniff Inc reports earnings for Qtr to April 30 | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/garden/toy-guns-do-they-fan-aggression.html | Toy Guns: Do They Fan Aggression? | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/sports/sports-people-barkley-safe.html | Sports People; Barkley Safe | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/world/armenian-legislature-bakes-calls-for-annexing-disputed-territory.html | Armenian Legislature Bakes Calls For Annexing Disputed Territory | False | By Bill Keller, Special To the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/c-corrections-094188.html | Corrections | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/books/a-celebration-of-bloomsday-ulysses-marathon-begins.html | A Celebration of Bloomsday: 'Ulysses' Marathon Begins | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/angels-detain-suspect-for-arrest-by-police.html | 'Angels' Detain Suspect for Arrest by Police | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/us/product-liability-bill-backed.html | Product Liability Bill Backed | False | AP | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/sports/yachting-record-set-for-trans-atlantic-crossing.html | Yachting; Record Set for Trans-Atlantic Crossing | False | By Barbara Lloyd, Special to the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/briefs-183488.html | BRIEFS | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/opinion/abroad-at-home-garbage-in-garbage-out.html | ABROAD AT HOME; Garbage In, Garbage Out | False | By Anthony Lewis | 1988-06-20 | TX 2-347956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/news-summary-191888.html | NEWS SUMMARY | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/us/presbyterians-adopt-statement-on-nuclear-stance.html | Presbyterians Adopt Statement on Nuclear Stance | False | AP | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/mail-boxes-etc-reports-earnings-for-qtr-to-april-30.html | Mail Boxes Etc reports earnings for Qtr to April 30 | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/heldor-industries-inc-reports-earnings-for-qtr-to-april-30.html | Heldor Industries Inc reports earnings for Qtr to April 30 | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/c-corrections-209088.html | Corrections | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/sports/nfl-labor-dispute-back-in-court.html | N.F.L.; LABOR DISPUTE BACK IN COURT | False | By Thomas George | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/arts/review-music-a-choir-sings-haydn.html | Review/Music; A Choir Sings Haydn | False | By John Rockwell | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/garden/a-gardener-s-world-psssst-a-bath-oil-as-bug-spray.html | A GARDENER'S WORLD; Psssst! A Bath Oil as Bug Spray | False | By Allen Lacy | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/credit-markets-bond-prices-slip-in-light-trading.html | CREDIT MARKETS; Bond Prices Slip in Light Trading | False | By Phillip H. Wiggins | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/theater/review-theater-of-baseball-the-infinite-and-various-kinds-of-curves.html | Review/Theater; Of Baseball, the Infinite and Various Kinds of Curves | False | By Walter Goodman | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/obituaries/boris-n-naumov-computer-scientist-61.html | Boris N. Naumov, Computer Scientist, 61 | False | AP | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/senate-leader-offers-proposal-on-state-deficit.html | Senate Leader Offers Proposal On State Deficit | False | By Elizabeth Kolbert, Special To the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/ael-industries-inc-reports-earnings-for-13wks-to-may-27.html | AEL Industries Inc reports earnings for 13wks to May 27 | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/numerex-corp-reports-earnings-for-qtr-to-april-30.html | Numerex Corp reports earnings for Qtr to April 30 | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/metro-matters-going-global-new-york-fights-to-stay-on-top.html | Metro Matters; Going Global: New York Fights To Stay on Top | False | By Sam Roberts | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/world/the-un-today.html | The U.N. Today | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/us/head-of-texas-college-ousted.html | Head of Texas College Ousted | False | AP | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/obituaries/frances-sergeant-childs-professor-87.html | Frances Sergeant Childs, Professor, 87 | False | | 1988-06-20 | TX 2-347956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/us/health-personal-health.html | Health: Personal Health | False | Jane E. Brody | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/futures-options-grain-prices-surging-on-drought-news.html | FUTURES/OPTIONS; Grain Prices Surging on Drought News | False | By H. J. Maidenberg | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/world/gorbachev-and-the-church-behind-new-tolerance.html | Gorbachev and the Church: Behind New Tolerance | False | By Serge Schmemann, Special To the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/10-states-join-liablity-suits.html | 10 States Join Liability Suits | False | AP | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/world/soviets-bar-family's-emigration.html | Soviets Bar Family's Emigration | False | By Esther B. Fein, Special To the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/wtd-industries-inc-reports-earnings-for-qtr-to-april-30.html | WTD Industries Inc reports earnings for Qtr to April 30 | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/opinion/l-soviets-recognizing-their-drug-problem-994688.html | Soviets Recognizing Their Drug Problem | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/budget-fight-past-deadline-is-predicted.html | Budget Fight Past Deadline Is Predicted | False | By Michel Marriott | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/man-is-charged-in-fatal-attack-in-connecticut.html | Man Is Charged In Fatal Attack In Connecticut | False | Special to the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/wiley-john-sons-inc-reports-earnings-for-qtr-to-april-30.html | Wiley, John & Sons Inc reports earnings for Qtr to April 30 | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/guild-ratifies-a-6-year-pact-with-the-times-652-to-118.html | Guild Ratifies a 6-Year Pact With The Times, 652 to 118 | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/garden/l-words-from-a-veteran-974988.html | Words From a 'Veteran' | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/world/haiti's-president-rejects-military-order.html | Haiti's President Rejects Military Order | False | By Joseph B. Treaster, Special To the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/opinion/l-why-paterson-school-principal-has-admirers-995188.html | Why Paterson School Principal Has Admirers | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/arts/review-music-chamber-society-explores-the-20th-century.html | Review/Music; Chamber Society Explores the 20th Century | False | By Donal Henahan | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/sports/transactions-169188.html | Transactions | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/arts/review-books-us-sanitizing-of-nazis-to-help-space-program.html | Review/Books; U.S. Sanitizing of Nazis To Help Space Program | False | By Herbert Mitgang | 1988-06-20 | TX 2-347956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/obituaries/paul-o-neil-79-dies-writer-with-time-inc.html | Paul O'Neil, 79, Dies; Writer With Time Inc. | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/opinion/l-let-s-invest-in-the-prevention-of-heart-disease-994788.html | Let's Invest in the Prevention of Heart Disease | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/us/budget-woes-challenging-image-of-an-able-dukakis.html | Budget Woes Challenging Image of an Able Dukakis | False | By Allan R. Gold, Special To the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/arts/review-concert-juilliard-string-quartet.html | Review/Concert; Juilliard String Quartet | False | By Allan Kozinn | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/magnetic-technologies-reports-earnings-for-qtr-to-april-30.html | Magnetic Technologies reports earnings for Qtr to April 30 | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/sports/baseball-tigers-robinson-stops-orioles-1-0.html | Baseball; Tigers' Robinson Stops Orioles, 1-0 | False | AP | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/wedtech-tried-for-bush-s-aid-official-testifies.html | Wedtech Tried For Bush's Aid, Official Testifies | False | By Howard W. French | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/world/canada-is-holding-a-suspect-in-spying-on-us-navy-base.html | Canada Is Holding a Suspect In Spying on U.S. Navy Base | False | Special to the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/uranium-industry-loses-in-high-court-on-imports.html | Uranium Industry Loses In High Court on Imports | False | By Stuart Taylor Jr., Special To the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/company-news-allstate-to-sell-parts-of-subsidiary.html | COMPANY NEWS; Allstate to Sell Parts of Subsidiary | False | Special to the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/the-media-business-advertising-smaller-gain-for-ads-in-88-is-predicted.html | THE MEDIA BUSINESS; ADVERTISING; Smaller Gain For Ads in '88 Is Predicted | False | By Philip H. Dougherty | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/ati-medical-inc-reports-earnings-for-qtr-to-april-30.html | ATI Medical Inc reports earnings for Qtr to April 30 | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/gorbachev-and-the-church.html | GORBACHEV AND THE CHURCH | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/may-retail-sales-rose-0.1-quieting-inflation-worries.html | May Retail Sales Rose 0.1%, Quieting Inflation Worries | False | AP | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/us/in-a-small-southern-town-a-church-and-child-welfare-officials-do-battle.html | In a Small Southern Town, a Church And Child Welfare Officials Do Battle | False | By Ronald Smothers, Special To the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/sports/results-plus-tennis.html | Results Plus; Tennis | False | | 1988-06-20 | TX 2-347956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/sports/solid-lead-in-heptathlon.html | Solid Lead in Heptathlon | False | Special to the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/gencorp-inc-reports-earnings-for-qtr-to-may-31.html | Gencorp Inc reports earnings for Qtr to May 31 | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/jewelmasters-inc-reports-earnings-for-qtr-to-april-30.html | Jewelmasters Inc reports earnings for Qtr to April 30 | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/garden/new-pieces-new-looks-for-the-office.html | New Pieces, New Looks For the Office | False | By Joseph Giovannini, Special To the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/opinion/sharing-which-nato-burdens.html | Sharing (Which?) NATO Burdens | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/finance-new-issues-g-w-unit-sets-200-million-offer.html | FINANCE/NEW ISSUES; G.& W. Unit Sets $200 Million Offer | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/opinion/l-recycling-means-trash-at-home-at-work-at-the-lunch-counter-994888.html | Recycling Means Trash at Home, at Work, at the Lunch Counter | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/world/rio-journal-when-the-bourgeois-dream-it-s-of-headier-days.html | Rio Journal; When the Bourgeois Dream, It's of Headier Days | False | By Alan Riding, Special To the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/us/washington-talk-briefing-out-of-the-lobby.html | Washington Talk: Briefing; Out of the Lobby | False | By Clyde H. Farnsworth and Andrew Rosenthal | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/world/nicaragua-lifting-wage-price-rules.html | NICARAGUA LIFTING WAGE-PRICE RULES | False | AP | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/who-s-hustling-whom-a-paul-newman-court-drama.html | WHO'S HUSTLING WHOM? A PAUL NEWMAN COURT DRAMA | False | By Nick Ravo, Special To the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/demand-for-power-surges-to-a-record-in-96-degrees-temperature.html | Demand for Power Surges to a Record In 96 degrees Temperature | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/obituaries/regine-kronacker-stix-physician-92.html | Regine Kronacker Stix, Physician, 92 | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/c-corrections-209388.html | Corrections | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/faster-computers-race-is-on.html | Faster Computers: Race Is On | False | By John Markoff | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/us/dukakis-takes-the-fore-in-the-land-of-kennedy.html | Dukakis Takes the Fore In the Land of Kennedy | False | By E. J. Dionne Jr., Special To the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/garden/life-in-the-30-s.html | Life in the 30's | False | By Anna Quindlen | 1988-06-20 | TX 2-347956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/world/maoist-rebels-slay-a-us-agronomist-and-peru-colleague.html | Maoist Rebels Slay A U.S. Agronomist And Peru Colleague | False | AP | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/the-media-business-advertising-the-do-s-and-don-t-s-of-agency-acquisitions.html | THE MEDIA BUSINESS; ADVERTISING; The Do's and Don't's Of Agency Acquisitions | False | By Philip H. Dougherty | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/us/new-iberia-journal-tanks-are-tombstones-of-ruined-fuel-policy.html | New Iberia Journal; Tanks Are Tombstones Of Ruined Fuel Policy | False | By Keith Schneider, Special To the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/american-hoist-derrick-co-reports-earnings-for-qtr-to-may-31.html | American Hoist & Derrick Co reports earnings for Qtr to May 31 | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/industrial-output-up-0.4-in-may.html | Industrial Output Up 0.4% in May | False | AP | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/sports/sports-people-treated-unfairly.html | Sports People; Treated Unfairly | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/key-co-reports-earnings-for-qtr-to-april-30.html | Key Co reports earnings for Qtr to April 30 | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/us/columnist-feels-justified-in-shooting-youth.html | Columnist Feels Justified in Shooting Youth | False | AP | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/vertex-industries-inc-reports-earnings-for-qtr-to-april-30.html | Vertex Industries Inc reports earnings for Qtr to April 30 | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/opinion/l-uncertainty-rewarded-220388.html | Uncertainty Rewarded | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/garden/the-new-appeal-of-beautiful-writing.html | The New Appeal of 'Beautiful Writing' | False | By Ann Deforest | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/garden/currents-ikea-sues-a-competitor-over-design-of-its-stores.html | CURRENTS; IKEA Sues a Competitor Over Design of Its Stores | False | By Elaine Louie | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/allied-stores-in-a-reversal-will-sell-ann-taylor-chain.html | Allied Stores, in a Reversal, Will Sell Ann Taylor Chain | False | By Isadore Barmash | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/inside-093188.html | INSIDE | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/company-news-investors-disclose-stake-in-pennwalt.html | COMPANY NEWS; Investors Disclose Stake in Pennwalt | False | Special to the New York Times | 1988-06-20 | TX 2-347956 | | |

| Digital Date | Print Date | URL | Headline | Online | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/garden/where-to-find-it-taking-the-chaos-out-of-home-libraries.html | WHERE TO FIND IT; Taking the Chaos Out of Home Libraries | False | By Darln Brewer | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/theater/review-theater-tadeusz-kantor-s-intimations-of-god-and-death.html | Review/Theater; Tadeusz Kantor's Intimations of God and Death | False | By Frank Rich | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/opinion/al-jolson-in-the-philippines.html | 'Al Jolson' In the Philippines | False | By Stanley Karnow | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/sports/baseball-notebook-who-s-on-first-hard-to-say.html | Baseball Notebook; WHO'S ON FIRST? HARD TO SAY | False | By Murray Chass | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/us/court-reaffirms-interrogation-limits.html | Court Reaffirms Interrogation Limits | False | By Stuart Taylor Jr., Special To the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/senate-urges-talks-on-loans.html | Senate Urges Talks on Loans | False | Special to the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/company-news-ford-sets-closing-of-plant-in-ohio.html | COMPANY NEWS; Ford Sets Closing Of Plant in Ohio | False | Special to the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/deal-to-sell-shoreham-plant-for-1-is-approved-by-lilco.html | DEAL TO SELL SHOREHAM PLANT FOR $1 IS APPROVED BY LILCO | False | By Philip S. Gutis, Special To the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/panel-of-pension-managers-to-hold-talks-at-big-board.html | Panel of Pension Managers To Hold Talks at Big Board | False | By Anise C. Wallace | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/sports/nba-playoffs-lakers-promising-to-be-aggressive.html | N.B.A. Playoffs; Lakers Promising To Be Aggressive | False | By Sam Goldaper, Special To the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/key-rates-213388.html | KEY RATES | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/general-instrument-corp-reports-earnings-for-qtr-to-may-29.html | General Instrument Corp reports earnings for Qtr to May 29 | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/market-place-is-dow-chemical-recessionproof.html | Market Place; Is Dow Chemical Recession-Proof? | False | By Philip E. Ross | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/world/aiding-contras-white-house-weighs-new-fight.html | Aiding Contras: White House Weighs New Fight | False | By Robert Pear, Special To the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/arts/soviet-conductor-quits-philharmonic-concert.html | Soviet Conductor Quits Philharmonic Concert | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/talking-deals-macmillan-s-plan-to-thwart-bass.html | Talking Deals; Macmillan's Plan To Thwart Bass | False | By Geraldine Fabrikant | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/us/pentagon-favors-drug-testing-in-military-plants.html | Pentagon Favors Drug Testing in Military Plants | False | By John H. Cushman Jr., Special To the New York Times | 1988-06-20 | TX 2-347956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/obituaries/robert-b-stewart-college-executive-92.html | Robert B. Stewart, College Executive, 92 | False | AP | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/sports/sports-people-knepper-speaks.html | Sports People; Knepper Speaks | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/carlucci-plan-on-drug-testing.html | CARLUCCI PLAN ON DRUG TESTING | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/garden/weimar-s-bold-and-colorful-ceramics.html | Weimar's Bold and Colorful Ceramics | False | By Rita Reif | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/us/court-backs-man-s-refusal-to-allow-amputation-of-leg.html | Court Backs Man's Refusal To Allow Amputation of Leg | False | AP | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/garden/steel-and-fiberglass-open-new-doors.html | Steel and Fiberglass Open New Doors | False | By Eve Kahn | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/c-corrections-209288.html | Corrections | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/us/reagan-endorses-inquiry-on-wright.html | Reagan Endorses Inquiry on Wright | False | By Irvin Molotsky, Special To the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/house-to-omit-plant-notice-in-trade-bill.html | House to Omit Plant Notice In Trade Bill | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/national-service-industries-inc-reports-earnings-for-qtr-to-may-31.html | National Service Industries Inc reports earnings for Qtr to May 31 | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/rice-output-rise-seen.html | Rice Output Rise Seen | False | AP | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/us/aides-say-baker-felt-task-finished.html | AIDES SAY BAKER FELT TASK FINISHED | False | By Steven B. Roberts, Special To the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/schwartz-brothers-inc-reports-earnings-for-qtr-to-april-30.html | Schwartz Brothers Inc reports earnings for Qtr to April 30 | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/business/pico-products-inc-reports-earnings-for-qtr-to-april-30.html | Pico Products Inc reports earnings for Qtr to April 30 | False | | 1988-06-20 | TX 2-347956 | | |
| 1988-06-16 | 1988-06-16 | https://www.nytimes.com/1988/06/16/us/black-congressmen-exhort-dukakis-to-choose-jackson.html | Black Congressmen Exhort Dukakis to Choose Jackson | False | By Bernard Weinraub, Special To the New York Times | 1988-06-20 | TX 2-347956 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/credit-markets-notes-and-bonds-tumble-in-price.html | CREDIT MARKETS; Notes and Bonds Tumble in Price | False | By Kenneth N. Gilpin | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/us/us-delays-more-leases-for-offshore-oil-drilling.html | U.S. DELAYS MORE LEASES FOR OFFSHORE OIL DRILLING | False | AP | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/world/iran-says-it-shuns-mecca-pilgrimage.html | IRAN SAYS IT SHUNS MECCA PILGRIMAGE | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-06-21 | TX 2-348016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/us/smoking-and-cancer-what-cigarette-concerns-really-knew.html | Smoking and Cancer: What Cigarette Concerns Really Knew | False | By Gina Kolata | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/company-news-beatrice-units-sold-by-tlc.html | COMPANY NEWS; Beatrice Units Sold by TLC | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/finance-new-issues-new-york-extends-mortgage-bonds.html | FINANCE/NEW ISSUES; New York Extends Mortgage Bonds | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/finance-briefs-354588.html | FINANCE BRIEFS | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/movies/review-film-a-world-apart-about-south-africa.html | Review/Film; 'A World Apart,' About South Africa | False | By Vincent Canby | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/us/washington-talk-briefing-what-s-that-address.html | Washington Talk: Briefing; What's That Address? | False | By Steven V. Roberts and Judith Miller | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/world/shultz-says-the-us-might-move-2-bases-from-the-philippines.html | Shultz Says the U.S. Might Move 2 Bases From the Philippines | False | By Elaine Sciolino, Special To the New York Times | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/arts/tv-weekend-money-and-murder-in-british-thriller.html | TV Weekend; Money and Murder in British Thriller | False | By John J. O'Connor | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/executive-changes-344988.html | EXECUTIVE CHANGES | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/arts/dining-out-guide-new-jersey.html | Dining Out Guide: New Jersey | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/nyregion/former-worker-with-sharpton-testifies-to-jury.html | Former Worker With Sharpton Testifies to Jury | False | By Craig Wolff | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/key-rates-540988.html | KEY RATES | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/sports/track-and-field-discus-throwers-fall-short-on-youth.html | TRACK AND FIELD; DISCUS THROWERS FALL SHORT ON YOUTH | False | By Frank Litsky, Special To the New York Times | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/the-media-business-advertising-spots-put-free-spirits-into-reeboks.html | THE MEDIA BUSINESS; Advertising; Spots Put Free Spirits Into Reeboks | False | By Philip H. Dougherty | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/us/washington-talk-briefing-beyond-glasnost.html | Washington Talk: Briefing; Beyond Glasnost | False | By Steven V. Roberts and Judith Miller | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/obituaries/harry-e-mattin-92-chemist-and-executive.html | Harry E. Mattin, 92, Chemist and Executive | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/arts/review-music-philadelphia-orchestra.html | Review/Music; Philadelphia Orchestra | False | By Bernard Holland | 1988-06-21 | TX 2-348016 | | |

| Digital Date | Print Date | URL | Headline | Online | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/arts/auctions.html | Auctions | False | Rita Reif | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/world/pakistani-women-take-lead-in-drive-against-islamization.html | Pakistani Women Take Lead In Drive Against Islamization | False | By Steven R. Weisman, Special To the New York Times | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/us/dukakis-backed-by-gore-vows-to-contest-the-south.html | DUKAKIS, BACKED BY GORE, VOWS TO CONTEST THE SOUTH | False | By Robin Toner, Special To the New York Times | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/nyregion/housing-police-officer-killed-in-chase.html | HOUSING POLICE OFFICER KILLED IN CHASE | False | By Don Terry | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/finance-new-issues-uniroyal-goodrich-sets-2-part-offer.html | FINANCE/NEW ISSUES; Uniroyal Goodrich Sets 2-Part Offer | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/movies/review-film-bridging-the-gap-of-state-and-soul.html | Review/Film; Bridging the Gap of State and Soul | False | By Walter Goodman | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/nyregion/c-corrections-530088.html | Corrections | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/world/12-years-after-soweto-pain-goes-on.html | 12 Years After Soweto, Pain Goes On | False | By John D. Battersby, Special To the New York Times | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/us/washington-talk-briefing-all-about-jackson.html | Washington Talk: Briefing; All About Jackson | False | By Steven V. Roberts and Judith Miller | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/us/washington-talk-cultural-institutions-smithsonian-recognizes-influence-beyond.html | Washington Talk: Cultural Institutions; Smithsonian Recognizes Influence Beyond White | False | By Barbara Gamarekian, Special To the New York Times | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/nyregion/pilot-denies-disposing-of-his-wife-in-chipper.html | Pilot Denies Disposing Of His Wife in Chipper | False | AP | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/us/mecham-acquitted-of-concealing-loan.html | Mecham Acquitted of Concealing Loan | False | AP | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/us/tyler-journal-hippies-find-a-way-in-a-texas-court.html | Tyler Journal; Hippies Find a Way in a Texas Court | False | By Lisa Belkin, Special To the New York Times | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/nyregion/lilco-chairman-and-governor-sign-agreement.html | Lilco Chairman And Governor Sign Agreement | False | By Philip S. Gutis | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/sports/results-plus-493088.html | Results Plus | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/opinion/the-secrets-of-norths-notebooks.html | The Secrets of North's Notebooks | False | By Steven Emerson | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/nyregion/bridge-471788.html | Bridge | False | Alan Truscott | 1988-06-21 | TX 2-348016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/sports/beware-schmidt-s-overdue.html | BEWARE! SCHMIDT'S OVERDUE | False | By Joseph Durso | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/company-news-borg-warner-to-sell-chemical-unit-to-ge.html | COMPANY NEWS; Borg-Warner to Sell Chemical Unit to G.E. | False | By Robert J. Cole | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/company-briefs-492188.html | COMPANY BRIEFS | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/sports/lakers-breaks-jammed.html | LAKERS' BREAKS JAMMED | False | By William C. Rhoden, Special To the New York Times | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/world/secret-soviet-party-document-said-to-admit-afghan-errors.html | Secret Soviet Party Document Said to Admit Afghan Errors | False | By Bill Keller, Special To the New York Times | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/nyregion/judge-tells-yonkers-crowd-chapter-is-closed-in-case.html | Judge Tells Yonkers Crowd 'Chapter Is Closed in Case | False | By James Feron | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/market-place-a-difficult-day-for-smithkline.html | Market Place; A Difficult Day For SmithKline | False | By Milt Freudenheim | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/arts/reviews-art-david-hockney-s-serious-playfulness-at-the-met.html | Reviews/Art; David Hockney's Serious Playfulness, at the Met | False | By John Russell | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/business-digest-499688.html | BUSINESS DIGEST | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/sports/talking-baseball-not-yanks-guante.html | TALKING BASEBALL? NOT YANKS' GUANTE | False | By Michael Martinez, Special To the New York Times | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/us/minister-out-on-bail.html | Minister Out on Bail | False | AP | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/texaco-in-deal-with-the-saudis.html | Texaco in Deal With the Saudis | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/arts/music-and-history-at-waterloo-village.html | Music and History at Waterloo Village | False | By Andrew L. Yarrow | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/arts/restaurants-349888.html | Restaurants | False | Bryan Miller | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/sports/baseball-royals-gain-on-sliding-a-s-9-5.html | BASEBALL; ROYALS GAIN ON SLIDING A'S, 9-5 | False | AP | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/german-rate-rise-seen.html | German Rate Rise Seen | False | AP | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/economic-scene-the-bank-broker-struggle-for-turf.html | Economic Scene; The Bank-Broker Struggle for Turf | False | By Peter Passell | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/sports/cycling-small-town-feeling-in-world-cup-race.html | CYCLING; SMALL-TOWN FEELING IN WORLD CUP RACE | False | By Wendy E. Solomon, Special To the New York Times | 1988-06-21 | TX 2-348016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/nyregion/inside-436188.html | INSIDE | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/opinion/l-chinese-jails-still-hold-prisoners-of-conscience-294788.html | Chinese Jails Still Hold Prisoners of Conscience | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/company-news-phillips-petroleum.html | COMPANY NEWS; Phillips Petroleum | False | AP | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/us/no-early-mental-ills-tied-to-aids-research-finds.html | NO EARLY MENTAL ILLS TIED TO AIDS, RESEARCH FINDS | False | AP | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/us/faa-tightens-rules-to-prevent-midair-crashes.html | F.A.A. Tightens Rules to Prevent Midair Crashes | False | By Richard Witkin | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/arts/review-art-a-century-of-posters-from-constructivism-to-pop.html | Review/Art; A Century of Posters, From Constructivism to Pop | False | By Michael Kimmelman | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/dow-plunges-by-3716-in-broad-selloff.html | Dow Plunges By 37.16 in Broad Selloff | False | By Lawrence J. Demaria | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/opinion/the-long-haul-against-aids.html | The Long Haul Against AIDS | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/arts/pop-jazz-the-invisible-but-famous-asha-bhosle.html | POP/JAZZ; The Invisible But Famous Asha Bhosle | False | By Jon Pareles | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/arts/the-arts-festival-central-park-stage-series-opens-today.html | The Arts Festival; Central Park Stage Series Opens Today | False | By Andrew L. Yarrow | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/the-media-business-group-assails-as-misleading-the-work-of-10-advertisers.html | THE MEDIA BUSINESS; Group Assails as Misleading the Work of 10 Advertisers | False | By Randall Rothenberg | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/us/wright-is-defended-on-house-floor.html | Wright Is Defended on House Floor | False | By Irvin Molotsky, Special To the New York Times | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/world/the-un-today.html | The U.N. Today | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/untangling-one-consultant-s-web-of-industry-and-pentagon-contacts.html | Untangling One Consultant's Web of Industry and Pentagon Contacts | False | By Jeff Gerth, Special To the New York Times | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/world/official-says-us-wants-to-pay-un.html | Official Says U.S. Wants to Pay U.N. | False | By Paul Lewis, Special To the New York Times | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/obituaries/dr-john-adriani-80-dies-in-new-orleans.html | Dr. John Adriani, 80, Dies in New Orleans | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/opinion/making-the-wright-case-credible.html | Making the Wright Case Credible | False | | 1988-06-21 | TX 2-348016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/opinion/l-campus-bigotry-incidents-show-an-increase-294888.html | Campus Bigotry Incidents Show an Increase | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/opinion/newsstands-are-no-menace.html | Newsstands Are No Menace | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/nyregion/zoo-s-animals-prepare-to-meet-their-public.html | Zoo's Animals Prepare To Meet Their Public | False | By Susan Heller Anderson | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/us/the-law-taking-on-children-as-clients.html | THE LAW; TAKING ON CHILDREN AS CLIENTS | False | By Georgia Dullea | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/arts/cloisters-bus-service.html | Cloisters Bus Service | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/business-people-struggling-paradyne-gets-chief-executive.html | BUSINESS PEOPLE; Struggling Paradyne Gets Chief Executive | False | By Daniel F. Cuff | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/nyregion/whale-enters-hudson-but-shifts-into-reverse.html | Whale Enters Hudson But Shifts Into Reverse | False | By Dennis Hevesi | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/world/hungary-to-regain-son-as-bartok-s-exile-ends.html | Hungary to Regain Son As Bartok's Exile Ends | False | By Henry Kamm, Special To the New York Times | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/world/protesters-march-to-remember-nagy.html | Protesters March to Remember Nagy | False | By Henry Kamm, Special To the New York Times | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/nyregion/violence-breaks-out-at-2-brooklyn-schools.html | Violence Breaks Out at 2 Brooklyn Schools | False | By Sarah Lyall | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/company-news-cineplex-odeon-stake-is-raised.html | COMPANY NEWS; Cineplex Odeon Stake Is Raised | False | Special to the New York Times | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/theater/on-stage.html | On Stage | False | Enid Nemy | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/world/on-detente-italy-s-leader-breaks-mold.html | On Detente, Italy's Leader Breaks Mold | False | By R. W. Apple Jr., Special To the New York Times | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/nyregion/quotation-of-the-day-529788.html | Quotation of the Day | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/nyregion/senate-93-3-votes-welfare-revision-mandating-work.html | SENATE, 93-3, VOTES WELFARE REVISION MANDATING WORK | False | By Martin Tolchin, Special To the New York Times | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/theater/reviews-theater-coffee-shop-crises-in-leonard-s-v-v.html | Reviews/Theater; Coffee-Shop Crises In Leonard's 'V&V | False | By Frank Rich | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/arts/the-arts-festival-the-shock-of-the-new-east-village-world-s-fair.html | The Arts Festival; The Shock of the New: East Village Worlds Fair | False | By Stephen Holden | 1988-06-21 | TX 2-348016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/company-news-japan-calls-for-new-chip-talks.html | COMPANY NEWS; Japan Calls For New Chip Talks | False | By Andrew Pollack | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising; People | False | By Philip H. Dougherty | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/opinion/l-us-can-stop-fueling-southern-african-fires-cooperation-has-begun-534088.html | U.S. Can Stop Fueling Southern African Fires; Cooperation Has Begun | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/arts/group-shows-revive-the-jaded-art-palate.html | Group Shows Revive The Jaded Art Palate | False | By Roberta Smith | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/nyregion/tax-breaks-expanded-for-new-york-city-housing.html | Tax Breaks Expanded for New York City Housing | False | By Alan Finder | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/nyregion/investigation-to-begin-on-rochester-senator.html | Investigation to Begin On Rochester Senator | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/us/communications-chief-for-reagan-leaving.html | Communications Chief for Reagan Leaving | False | Special to the New York Times | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/world/sandinistas-economic-shift-falls-short-opponents-say.html | Sandinistas' Economic Shift Falls Short, Opponents Say | False | By Stephen Kinzer | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/books/a-not-so-lit-rary-bloomsday.html | A Not-So-Lit'rary Bloomsday | False | By Francis X. Clines, Special To the New York Times | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/arts/sounds-around-town-274688.html | Sounds Around Town | False | By John S. Wilson | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/arts/curb-is-added-to-bill-on-arts-spending.html | Curb Is Added to Bill on Arts Spending | False | By William H. Honan | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/movies/writers-guild-says-no-to-producers-offer-in-strike.html | Writers Guild Says No To Producers' Offer in Strike | False | By Aljean Harmetz, Special To The New York Times | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/the-media-business-advertising-thompson-gets-work-for-naugles-del-taco.html | THE MEDIA BUSINESS; Advertising; Thompson Gets Work For Naugles/Del Taco | False | By Philip H. Dougherty | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/arts/review-art-photographic-dramas-drawn-from-pop-culture.html | Review/Art; Photographic Dramas Drawn From Pop Culture | False | By Andy Grundberg | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/sports/sports-people-notre-dame-dismissal.html | Sports People; Notre Dame Dismissal | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/sports/record-41732-see-pistons-gain-a-3-2-edge-104-94.html | RECORD 41,732 SEE PISTONS GAIN A 3-2 EDGE, 104-94 | False | By Sam Goldaper, Special To The New York Times | 1988-06-21 | TX 2-348016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/arts/sounds-around-town-593688.html | Sounds Around Town | False | By Jon Pareles | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/the-media-business-advertising-2-distinct-campaigns-offered-by-tbwa.html | THE MEDIA BUSINESS; Advertising; 2 Distinct Campaigns Offered by TBWA | False | By Philip H. Dougherty | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/futures-options-soybean-prices-go-still-higher.html | FUTURES/OPTIONS; Soybean Prices Go Still Higher | False | By H. J. Maidenberg | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/finance-new-issues-359088.html | FINANCE/NEW ISSUES; | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/arts/review-ballet-a-2d-cast-in-bournonville-s-napoli.html | Review/Ballet; A 2d Cast in Bournonville's 'Napoli' | False | By Anna Kisselgoff | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/us/iran-contra-judge-backs-prosecutor.html | IRAN-CONTRA JUDGE BACKS PROSECUTOR | False | By Stephen Engelberg, Special To the New York Times | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/company-news-irving-bank-stock-continues-to-rise.html | COMPANY NEWS; Irving Bank Stock Continues to Rise | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/nyregion/sliwa-angels-founder-a-herald-not-a-cherub.html | Sliwa, Angels' Founder, A Herald, Not a Cherub | False | By Mark A. Uhlig | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/mcdonnell-inside-information-cited.html | McDonnell 'Inside Information' Cited | False | By John H. Cushman Jr., Special To the New York Times | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/opinion/why-israel-deported-awad.html | Why Israel Deported Awad | False | By Moshe Arad | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/us/boston-plan-attacks-bias-in-housing.html | Boston Plan Attacks Bias in Housing | False | Special to the New York Times | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/jail-terms-for-2-in-beech-nut-case.html | Jail Terms for 2 in Beech-Nut Case | False | By Leonard Buder | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/opinion/l-get-the-gurble-out-of-the-loudspeakers-294988.html | Get the Gurble Out of the Loudspeakers | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/saudi-deal-for-part-of-texaco.html | Saudi Deal For Part Of Texaco | False | By Matthew L. Wald | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/company-news-intermedics-agrees-to-bid-from-sulzer.html | COMPANY NEWS; Intermedics Agrees To Bid From Sulzer | False | Special to the New York Times | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising; Accounts | False | By Philip H. Dougherty | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/world/congress-aid-request-due-soon-contra-says.html | Congress Aid Request Due Soon, Contra Says | False | Special to the New York Times | 1988-06-21 | TX 2-348016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/us/senate-panel-is-united-in-praising-jackson-for-role-against-drugs.html | SENATE PANEL IS UNITED IN PRAISING JACKSON FOR ROLE AGAINST DRUGS | False | By Bernard Weinraub, Special To the New York Times | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/sports/sports-people.html | Sports People | False | Evert Ready and Eager | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/movies/reviews-film-us-soviet-buddy-movie-with-a-chicago-backdrop.html | Reviews/Film; U.S.-Soviet Buddy Movie With a Chicago Backdrop | False | By Vincent Canby | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/us/restrained-bush-taking-new-tack.html | RESTRAINED BUSH TAKING NEW TACK | False | By Gerald M. Boyd, Special To the New York Times | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/us/1-dead-18-hurt-in-pileup.html | 1 Dead, 18 Hurt in Pileup | False | AP | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/opinion/france-makes-cohabitation-a-habit.html | France Makes Cohabitation a Habit | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/the-media-business-advertising-combination-in-london.html | THE MEDIA BUSINESS; Advertising; Combination in London | False | By Philip H. Dougherty | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/company-news-nova-to-buy-polysar-after-5-month-quest.html | COMPANY NEWS; Nova to Buy Polysar After 5-Month Quest | False | By Jonathan P. Hicks | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/us/sec-harassment-suit-ends.html | S.E.C. Harassment Suit Ends | False | Special to the New York Times | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/finance-new-issues-conrail-notes-to-yield-8.97.html | FINANCE/NEW ISSUES; Conrail Notes To Yield 8.97% | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/us/a-dry-decade-at-a-glance.html | A Dry Decade at a Glance | False | AP | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/official-line-no-comment.html | Official Line: No Comment | False | Special to the New York Times | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/us/southern-baptists-condemn-homosexuality-as-depraved.html | Southern Baptists Condemn Homosexuality as 'Depraved' | False | By Peter Steinfels, Special To the New York Times | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/company-news-2-firms-increase-stake-in-scherer.html | COMPANY NEWS; 2 Firms Increase Stake in Scherer | False | Special to the New York Times | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/arts/diner-s-journal-vacation-schedules.html | Diner's Journal; Vacation Schedules | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/world/haitian-said-to-have-bested-generals-in-talks.html | Haitian Said to Have Bested Generals in Talks | False | By Joseph B. Treaster, Special To the New York Times | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/sports/sports-of-the-times-awaiting-golf-s-new-hero.html | SPORTS OF THE TIMES; AWAITING GOLF'S NEW HERO | False | By Dave Anderson | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/sports/player-makes-obvious-choice.html | Player Makes Obvious Choice | False | By Alex Yannis, Special To the New York Times | 1988-06-21 | TX 2-348016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/nyregion/c-corrections-529988.html | Corrections | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/satellite-piracy-hearings.html | Satellite Piracy Hearings | False | AP | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/books/books-of-the-times-young-virginia-woolf-as-a-book-reviewer.html | BOOKS OF THE TIMES; Young Virginia Woolf As a Book Reviewer | False | By Nona Balakian | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/finance-new-issues-receivables-back-sears-unit-s-debt.html | FINANCE/NEW ISSUES; Receivables Back Sears Unit's Debt | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/inventories-up-in-april-slower-growth-is-seen.html | Inventories Up in April; Slower Growth Is Seen | False | AP | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/us/drought-brings-a-specter-of-major-price-increases.html | Drought Brings a Specter of Major Price Increases | False | By Keith Schneider, Special To the New York Times | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/bank-fraud-guilty-plea.html | Bank Fraud Guilty Plea | False | Special to the New York Times | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/article-links-congressman-to-racketeering.html | Article Links Congressman to Racketeering | False | AP | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/nyregion/gentile-seeks-meese-inquiry-into-dispute.html | GENTILE SEEKS MEESE INQUIRY INTO DISPUTE | False | By Frank Lynn | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/theater/walk-to-close.html | 'Walk' to Close | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/sports/school-sports-lacrosse-a-big-hit-in-queens.html | SCHOOL SPORTS; LACROSSE A BIG HIT IN QUEENS | False | By Al Harvin | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/the-media-business-advertising-saatchi-units-to-merge.html | THE MEDIA BUSINESS; Advertising; Saatchi Units to Merge | False | By Philip H. Dougherty | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/opinion/in-the-nation-dukakis-and-deterrence.html | IN THE NATION; Dukakis And Deterrence | False | By Tom Wicker | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/world/cananea-journal-for-sale-symbol-of-nationalism-inquire-within.html | Cananea Journal; For Sale: Symbol of Nationalism; Inquire Within | False | By Larry Rohter, Special To the New York Times | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/sports/transactions-472288.html | Transactions | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/us/biggest-aids-parley-ends-in-sweden-amid-sober-mood-and-deluge-of-data.html | BIGGEST AIDS PARLEY ENDS IN SWEDEN AMID SOBER MOOD AND DELUGE OF DATA | False | By Lawrence K. Altman, Special To the New York Times | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/sports/us-open-lyle-shares-lead-at-68.html | U.S. OPEN; LYLE SHARES LEAD AT 68 | False | By Gordon S. White Jr., Special To the New York Times | 1988-06-21 | TX 2-348016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/nyregion/c-corrections-530288.html | Corrections | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/world/us-faulted-in-hiring-of-a-belgian-nazi-criminal.html | U.S. Faulted in Hiring of a Belgian Nazi Criminal | False | By Ralph Blumenthal | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/sports/british-government-devising-plan-to-curb-violence-by-soccer-fans.html | British Government Devising Plan To Curb Violence by Soccer Fans | False | By Howell Raines, Special To the New York Times | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/industry-s-use-of-capacity-grows.html | Industry's Use of Capacity Grows | False | AP | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/us/the-law-at-the-bar.html | The Law: At the Bar | False | By David Margolick | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/merc-comex-talks-snagged.html | Merc-Comex Talks Snagged | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/opinion/l-us-can-stop-fueling-southern-african-fires-railways-no-weapon-295088.html | U.S. Can Stop Fueling Southern African Fires; Railways No Weapon | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/gatt-oilseed-inquiry.html | GATT Oilseed Inquiry | False | AP | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/theater/reviews-theater-pavlovsky-marathon-broods-over-the-past.html | Reviews/Theater; 'Pavlovsky Marathon' Broods Over the Past | False | By Walter Goodman | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/sports/sports-people-brett-sidelined.html | Sports People; Brett Sidelined | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/nyregion/city-hall-worker-found-dead-in-his-ransacked-apartment.html | City Hall Worker Found Dead In His Ransacked Apartment | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/nyregion/c-corrections-530188.html | Corrections | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/us/ferraro-s-son-sentenced-to-4-months-in-jail-for-selling-cocaine.html | Ferraro's Son Sentenced to 4 Months in Jail for Selling Cocaine | False | By Allan R. Gold, Special To the New York Times | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/nyregion/the-details-of-the-agreement.html | THE DETAILS OF THE AGREEMENT | False | Special to the New York Times | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/pentagon-inquiry-is-said-to-include-3-congress-offices.html | PENTAGON INQUIRY IS SAID TO INCLUDE 3 CONGRESS OFFICES | False | By Philip Shenon, Special To the New York Times | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/sports/sports-people-2-views-of-mack-lobell.html | Sports People; 2 Views of Mack Lobell | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/us/the-law-justices-resolve-an-unusual-capital-case.html | The Law; Justices Resolve an Unusual Capital Case | False | By Tamar Lewin | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/world/after-bombing-review-of-ulster-security.html | After Bombing, Review of Ulster Security | False | By Steve Lohr, Special To the New York Times | 1988-06-21 | TX 2-348016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/icahn-to-get-new-york-vote.html | Icahn to Get New York Vote | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/us/washington-talk-briefing-meese-guessing-game.html | Washington Talk: Briefing; Meese Guessing Game | False | By Steven V. Roberts and Judith Miller | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/sports/sports-people-kriek-and-curren-fined.html | Sports People; Kriek and Curren Fined | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/nyregion/news-summary-497888.html | NEWS SUMMARY | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/movies/at-the-movies.html | At the Movies | False | Lawrence Van Gelder | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/opinion/l-us-can-stop-fueling-southern-african-fires-533788.html | U.S. Can Stop Fueling Southern African Fires | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/rental-agencies-would-pay-for-car-damage-under-plan.html | Rental Agencies Would Pay For Car Damage Under Plan | False | By Eric N. Berg | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/company-news-hilton-plans-hotel.html | COMPANY NEWS; Hilton Plans Hotel | False | Special to the New York Times | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/opinion/l-new-law-on-hazardous-materials-will-protect-new-yorkers-335488.html | New Law on Hazardous Materials Will Protect New Yorkers | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/movies/reviews-film-the-personal-side-of-heavy-metal.html | Reviews/Film; The Personal Side of Heavy metal | False | By Janet Maslin | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/pension-panel-silent-on-talks.html | Pension Panel Silent on Talks | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/sports/sports-people-seeking-a-soviet-list.html | Sports People; Seeking a Soviet List | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/business-people-new-churchs-president-partial-to-long-hours.html | BUSINESS PEOPLE; New Church's President Partial to Long Hours | False | By Nina Andrews | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/movies/review-film-country-life-for-aykroyd-and-candy.html | Review/Film; Country Life For Aykroyd And Candy | False | By Janet Maslin | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/the-media-business-advertising-new-product-news-reports-introductions.html | THE MEDIA BUSINESS; Advertising; New Product News Reports Introductions | False | By Philip H. Dougherty | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/nyregion/esposito-and-2-others-indicted-on-bribery-charges.html | ESPOSITO AND 2 OTHERS INDICTED ON BRIBERY CHARGES | False | By Leonard Buder | 1988-06-21 | TX 2-348016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/sports/horse-racing-notebook-winter-dates-a-hot-issue-for-2-tracks.html | HORSE RACING NOTEBOOK; WINTER DATES A HOT ISSUE FOR 2 TRACKS | False | By Steven Crist | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/nyregion/our-towns-youthful-legions-arm-to-wage-summer-s-battles.html | Our Towns; Youthful Legions Arm to Wage Summer's Battles | False | By Michael Winerip | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/arts/erick-hawkins-given-25000-dance-award.html | Erick Hawkins Given $25,000 Dance Award | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/nyregion/c-corrections-476888.html | Corrections | False | | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/opinion/the-curse-of-california-s-proposition-13.html | The Curse of California's Proposition 13 | False | By Edmund L. Andrews | 1988-06-21 | TX 2-348016 | | |
| 1988-06-17 | 1988-06-17 | https://www.nytimes.com/1988/06/17/business/the-media-business-advertising-ad-council-picks-chief.html | THE MEDIA BUSINESS; Advertising; Ad Council Picks Chief | False | By Philip H. Dougherty | 1988-06-21 | TX 2-348016 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/books/books-of-the-times-ray-bradbury-s-neglected-ghosts.html | BOOKS OF THE TIMES; Ray Bradbury's Neglected Ghosts | False | By Michiko Kakutani | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/business/key-rates-865988.html | KEY RATES | False | | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/business/president-quits-a-s-post.html | President Quits A. & S. Post | False | | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/business/2-house-members-are-mentioned-in-pentagon-bribery-investigation.html | 2 House Members Are Mentioned In Pentagon Bribery Investigation | False | By Philip Shenon, Special To the New York Times | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/business/japan-is-entering-talks-in-a-position-of-strength.html | Japan Is Entering Talks In a Position of Strength | False | By Susan Chira, Special To the New York Times | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/business/company-news-hornby-reports-manitowoc-stake.html | COMPANY NEWS; Hornby Reports Manitowoc Stake | False | Special to the New York Times | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/world/israeli-troops-kill-arab-protesting-razing-of-home-on-the-west-bank.html | Israeli Troops Kill Arab Protesting Razing of Home on the West Bank | False | Special to the New York Times | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/nyregion/disco-owner-charged-in-killing-of-gotti-associate.html | Disco Owner Charged in Killing of Gotti Associate | False | By Sarah Lyall | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/arts/swedish-vocal-group.html | Swedish Vocal Group | False | | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/business/company-news-shiseido-to-buy-conair-s-zotos.html | COMPANY NEWS; Shiseido to Buy Conair's Zotos | False | Special to the New York Times | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/world/aquino-said-to-condone-human-rights-abuses.html | Aquino Said to Condone Human Rights Abuses | False | By Seth Mydans, Special To the New York Times | 1988-07-05 | TX 2-345578 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/business/patents-653288.html | PATENTS | False | By Edmund L. Andrews | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/movies/writers-strike-talks-are-abandoned.html | Writers' Strike Talks Are Abandoned | False | AP | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/business/company-news-pennwalt-seeks-to-sell-two-units.html | COMPANY NEWS; Pennwalt Seeks to Sell Two Units | False | By Milt Freudenheim | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/sports/track-and-field-cooper-emerging-as-a-threat-in-100.html | TRACK AND FIELD; Cooper Emerging As a Threat in 100 | False | By Frank Litsky, Special To the New York Times | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/world/federal-judge-rules-against-extradition-of-suspect-to-israel.html | Federal Judge Rules Against Extradition Of Suspect to Israel | False | By Leonard Buder | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/style/consumer-s-world-getting-close-to-consumer-biases.html | CONSUMER'S WORLD; Getting Close to Consumer Biases | False | | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/nyregion/rents-to-rise-6-and-9-board-decides.html | Rents to Rise 6% and 9%, Board Decides | False | By Alan Finder | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/nyregion/about-new-york-as-do-8-million-she-wonders-is-it-just-me.html | ABOUT NEW YORK; As Do 8 Million, She Wonders 'Is It Just Me?' | False | By Gregory Jaynes | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/us/drought-brings-mississippi-traffic-to-slow-crawl.html | Drought Brings Mississippi Traffic to Slow Crawl | False | By Ronald Smothers, Special To the New York Times | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/sports/us-open-simpson-on-top-as-record-falls.html | U.S. OPEN; Simpson on Top As Record Falls | False | By Gordon S. White Jr., Special To the New York Times | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/obituaries/harry-mandel-85-led-rko-theaters.html | Harry Mandel, 85; Led RKO Theaters | False | | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/world/brazilian-leader-dismisses-a-top-officer.html | Brazilian Leader Dismisses a Top Officer | False | By Alan Riding, Special To the New York Times | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/obituaries/richard-doyle-62-began-marketing-firm.html | Richard Doyle, 62; Began Marketing Firm | False | | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/us/jackson-stresses-convention-goals.html | JACKSON STRESSES CONVENTION GOALS | False | By Bernard Weinraub, Special To the New York Times | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/obituaries/john-a-reardon-oil-executive-70.html | John A. Reardon, Oil Executive, 70 | False | | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/opinion/observer-round-up-the-usual-noose.html | OBSERVER; Round Up The Usual Noose | False | By Russell Baker | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/theater/arts-festival-five-top-playwrights-dialogue-with-arthur-miller-adding-drama.html | THE ARTS FESTIVAL; Five Top Playwrights in a Dialogue, With Arthur Miller Adding Drama | False | By Leslie Bennetts | 1988-07-05 | TX 2-345578 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/sports/sports-people-stick-to-baseball.html | SPORTS PEOPLE; Stick to Baseball | False | | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/us/administration-is-uncertain-on-a-welfare-compromise.html | Administration Is Uncertain On a Welfare Compromise | False | By Barbara Gamarekian, Special To the New York Times | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/sports/sports-people-tudor-comes-clean.html | SPORTS PEOPLE; Tudor Comes Clean | False | | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/business/your-money-finding-a-planner-can-be-a-task.html | YOUR MONEY; Finding a Planner Can Be a Task | False | By Jan M. Rosen | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/business/late-buying-pushes-dow-978-higher.html | Late Buying Pushes Dow 9.78 Higher | False | By Lawrence J. Demaria | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/sports/nfl-judge-declares-labor-impasse.html | N.F.L.; Judge Declares Labor Impasse | False | By Thomas George, Special To the New York Times | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Donna Anderson | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/world/deadlock-for-armenian-dispute.html | Deadlock for Armenian Dispute | False | AP | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/arts/reviews-dance-in-a-long-line-of-exuberant-danes.html | Reviews/Dance; In a Long Line of Exuberant Danes | False | By Anna Kisselgoff | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/nyregion/in-suffolk-mixed-reviews-on-halpin.html | In Suffolk, Mixed Reviews on Halpin | False | By Eric Schmitt, Special To the New York Times | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/business/business-digest-838588.html | BUSINESS DIGEST | False | | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/sports/soccer-irish-fan-drowns-violence-goes-on.html | SOCCER; Irish Fan Drowns; Violence Goes On | False | AP | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/obituaries/fj-mccree-early-black-mayor.html | F.J. McCree, Early Black Mayor | False | By Alfonso A. Narvaez | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/sports/transactions-831988.html | TRANSACTIONS | False | | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/opinion/l-using-first-names-is-a-great-leveler-898088.html | Using First Names Is a Great Leveler | False | | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/opinion/l-what-congressional-staffs-do-614688.html | What Congressional Staffs Do | False | | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/opinion/l-black-churches-have-a-history-of-service-614488.html | Black Churches Have A History of Service | False | | 1988-07-05 | TX 2-345578 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/world/israel-feels-growing-anguish-as-immigration-flow-falters.html | Israel Feels Growing Anguish As Immigration Flow Falters | False | By Joel Brinkley, Special To the New York Times | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/theater/the-arts-festival-wordless-japanese-play-leaves-the-plot-to-the-imagination.html | THE ARTS FESTIVAL; Wordless Japanese Play Leaves the Plot to the Imagination | False | By Clyde Haberman, Special To the New York Times | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/business/sharp-fall-in-starts-of-housing.html | Sharp Fall In Starts Of Housing | False | AP | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/nyregion/family-fights-a-connecticut-law-barring-removal-of-feeding-tube.html | Family Fights a Connecticut Law Barring Removal of Feeding Tube | False | By Richard L. Madden, Special To the New York Times | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/business/on-capitol-hill-rumors-abound.html | On Capitol Hill, Rumors Abound | False | By Susan F. Rasky, Special To the New York Times | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/arts/review-dance-nureyev-is-sculptural-in-orpheus.html | Review/Dance; Nureyev Is Sculptural In 'Orpheus' | False | By Jack Anderson | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/nyregion/inside-770288.html | INSIDE | False | | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/obituaries/dr-fa-beach-expert-on-animals-dies-at-77.html | Dr. F.A. Beach, Expert On Animals, Dies at 77 | False | | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/style/consumer-s-world-remodeling-law-strong-enough.html | CONSUMER'S WORLD; Remodeling Law: Strong Enough? | False | By James Barron, Special To the New York Times | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/obituaries/archbishop-philippe-nguyen-kim-dien-67.html | Archbishop Philippe Nguyen Kim Dien, 67 | False | AP | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/business/california-ruling-hinders-bat-takeover-of-farmers.html | California Ruling Hinders B.A.T. Takeover of Farmers | False | By Andrea Adelson, Special To the New York Times | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/style/consumer-s-world-the-voice-of-age-finds-a-new-audience.html | CONSUMER'S WORLD; The Voice of Age Finds a New Audience | False | By Michael Decoourcy Hinds, Special To the New York Times | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/sports/randolph-s-wrist-treated.html | Randolph's Wrist Treated | False | Special to the New York Times | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/us/a-sea-tale-adrift-5-months-3600-miles.html | A Sea Tale: Adrift 5 Months, 3,600 Miles | False | By Mark A. Uhlig | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/nyregion/subway-fire-leaves-10-hurt.html | Subway Fire Leaves 10 Hurt | False | | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/style/consumer-s-world-down-with-humidity.html | CONSUMER'S WORLD; Down With Humidity | False | | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/opinion/new-york-city-vs-children.html | New York City vs. Children | False | By Marcia Robinson Lowry | 1988-07-05 | TX 2-345578 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/us/lawmaker-concedes-error-in-judgment-on-drug-money.html | Lawmaker Concedes Error In Judgment on Drug Money | False | Special to the New York Times | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/arts/review-art-group-show-survey-downtown-galleries.html | Review/Art; Group-Show Survey: Downtown Galleries | False | By Roberta Smith | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/us/congress-report-faults-us-drive-on-waste-cleanup.html | CONGRESS REPORT FAULTS U.S. DRIVE ON WASTE CLEANUP | False | By Philip Shabecoff, Special To the New York Times | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/us/us-seeks-to-require-treatment-of-all-hospital-emergency-case.html | U.S. Seeks to Require Treatment Of All Hospital Emergency Case | False | By Martin Tolchin, Special To the New York Times | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/us/sentence-of-90-years-imposed-in-2-deaths-by-tainted-capsules.html | Sentence of 90 Years Imposed in 2 Deaths By Tainted Capsules | False | AP | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/nyregion/quotation-of-the-day-845988.html | Quotation of the Day | False | | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/world/haiti-s-chief-citing-disobedience-dismisses-the-head-of-the-military.html | Haiti's Chief, Citing Disobedience, Dismisses the Head of the Military | False | By Joseph B. Treaster, Special To the New York Times | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/world/chile-takes-soap-and-water-to-a-stubborn-cloud-of-smog.html | Chile Takes Soap and Water To a Stubborn Cloud of Smog | False | By Shirley Christian, Special To the New York Times | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/sports/sports-of-the-times-secret-what-secret.html | SPORTS OF THE TIMES; Secret? What Secret? | False | By Ira Berkow | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/us/naacp-official-is-indicted-in-alabama.html | N.A.A.C.P. Official Is Indicted in Alabama | False | AP | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/us/1800-flee-chlorine-fumes.html | 1,800 Flee Chlorine Fumes | False | AP | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/arts/review-concert-philharmonic-s-russian-musical-chairs.html | Review/Concert; Philharmonic's Russian Musical Chairs | False | By Allan Kozinn | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/theater/review-theater-a-celebrity-wakes-up-unknown.html | Review/Theater; A Celebrity Wakes Up Unknown | False | By Mel Gussow | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/business/india-fights-carbide-effort.html | India Fights Carbide Effort | False | AP | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/sports/sports-people-concepcion-appeals.html | SPORTS PEOPLE; Concepcion Appeals | False | | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/business/both-sides-claim-texaco-victory.html | Both Sides Claim Texaco Victory | False | By Matthew L. Wald, Special To the New York Times | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/arts/review-dance-experiment-with-mirrors-and-a-dancing-camera.html | Review/Dance; Experiment With Mirrors and a Dancing Camera | False | By Jennifer Dunning | 1988-07-05 | TX 2-345578 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/style/consumer-s-world-harumph-flowers.html | CONSUMER'S WORLD; Harumph. Flowers? | False | | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/nyregion/news-summary-817388.html | NEWS SUMMARY | False | | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/opinion/l-the-trees-of-new-york-city-s-parks-deserve-professional-care-615088.html | The Trees of New York City's Parks Deserve Professional Care | False | | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/business/gain-seen-in-us-japan-farm-negotiations.html | Gain Seen in U.S.-Japan Farm Negotiations | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/world/un-teams-will-enter-afghan-areas.html | U.N. Teams Will Enter Afghan Areas | False | By Paul Lewis, Special To the New York Times | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/sports/results-plus-832388.html | RESULTS PLUS | False | | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/nyregion/robert-barry-ex-congressman-dies-at-73.html | Robert Barry, Ex-Congressman, Dies at 73 | False | | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/us/earth-tradition-holds-sway-for-naming-heavenly-orbits.html | Earth Tradition Holds Sway For Naming Heavenly Orbits | False | By John Noble Wilford | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/opinion/travels-with-henry.html | Travels With Henry | False | | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/us/170-people-are-indicted-in-huge-drug-operation.html | 170 People Are Indicted in Huge Drug Operation | False | AP | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/obituaries/miguel-pinero-whose-plays-dealt-with-life-in-prison-is-dead-at-41.html | Miguel Pinero, Whose Plays Dealt With Life in Prison, Is Dead at 41 | False | By Leslie Bennetts | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/sports/golf-casper-has-success-and-no-regrets.html | GOLF; Casper Has Success, and No Regrets | False | By Gerald Eskenazi, Special To the New York Times | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/opinion/parestroika.html | Par-estroika | False | By David Holahan | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/nyregion/a-humpback-whale-departs-as-it-arrived-mysteriously.html | A Humpback Whale Departs As It Arrived: Mysteriously | False | | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/opinion/what-does-the-reagan-doctrine-really-mean.html | What Does the Reagan Doctrine Really Mean? | False | By Gregory A. Fossedal | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/business/world-s-economy-held-sound-on-eve-of-summit-talks.html | WORLD'S ECONOMY HELD SOUND ON EVE OF SUMMIT TALKS | False | By Peter T. Kilborn, Special To the New York Times | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/sports/baseball-tigers-win-in-3-59-half-back.html | BASEBALL; Tigers Win in 3:59; Half Back | False | AP | 1988-07-05 | TX 2-345578 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/obituaries/jan-ehrenwald-psychoanalyst-88.html | Jan Ehrenwald, Psychoanalyst, 88 | False | | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/nyregion/fire-dept-tests-halted-after-an-applicant-dies.html | Fire Dept. Tests Halted After an Applicant Dies | False | By Todd S. Purdum | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/opinion/l-patent-laws-protect-researchers-and-the-public-614988.html | Patent Laws Protect Researchers and the Public | False | | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/nyregion/fbi-in-letter-to-bronx-lawyer-refutes-gentile-s-accusations.html | F.B.I., in Letter to Bronx Lawyer, Refutes Gentile's Accusations | False | By Frank Lynn | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/arts/a-loan-fund-to-aid-arts-groups.html | A Loan Fund to Aid Arts Groups | False | By Douglas C. McGill | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/business/futures-options-soybeans-and-corn-rise-again.html | FUTURES/OPTIONS; Soybeans And Corn Rise Again | False | By H. J. Maidenberg | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/sports/martin-mad-as-slump-grows.html | Martin Mad as Slump Grows | False | By Michael Martinez, Special To the New York Times | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/us/supreme-court-roundup-law-that-allowed-mayor-rule-newspaper-racks-overturned.html | Supreme Court Roundup; Law That Allowed a Mayor to Rule on Newspaper Racks Is Overturned | False | By Stuart Taylor Jr., Special To the New York Times | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/nyregion/bridge-670988.html | BRIDGE | False | By Alan Truscott | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/us/us-envoy-to-niger-named.html | U.S. Envoy to Niger Named | False | AP | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/business/big-discount-stores-shake-up-retailers-of-office-supplies.html | Big Discount Stores Shake Up Retailers Of Office Supplies | False | By Eric Schmitt, Special To the New York Times | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/business/bush-shocked-by-allegations-on-pentagon.html | Bush 'Shocked' by Allegations on Pentagon | False | By Gerald M. Boyd, Special To the New York Times | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/us/aids-panelists-vote-to-expand-anti-bias-law.html | AIDS Panelists Vote to Expand Anti-Bias Law | False | By Philip M. Boffey, Special To the New York Times | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/world/harrow-journal-high-tech-for-the-old-boys-of-the-80-s.html | Harrow Journal; High Tech for the Old Boys of the 80's | False | By Steve Lohr, Special To the New York Times | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/sports/sports-people-injury-shatters-dream.html | SPORTS PEOPLE; Injury Shatters Dream | False | | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/us/climate-experts-ask-if-drought-presages-greenhouse-world.html | Climate Experts Ask If Drought Presages 'Greenhouse World' | False | By Walter Sullivan | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/business/allegheny-bankruptcy-plan.html | Allegheny Bankruptcy Plan | False | | 1988-07-05 | TX 2-345578 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Registration | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/nyregion/upper-west-side-s-2-worst-drug-blocks.html | Upper West Side's '2 Worst Drug Blocks' | False | By Fox Butterfield | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/world/in-mexican-race-debate-in-us-hits-home.html | In Mexican Race, Debate (in U.S) Hits Home | False | By Larry Rohter, Special To the New York Times | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/opinion/modest-price-for-a-city-budget.html | Modest Price for a City Budget | False | | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/obituaries/ziona-tagger-artist-88.html | Ziona Tagger, Artist, 88 | False | AP | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/world/britain-orders-israeli-diplomat-to-leave.html | Britain Orders Israeli Diplomat to Leave | False | By Francis X. Clines, Special To the New York Times | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/nyregion/discovering-the-faces-of-telephone-friends-in-queens.html | Discovering the Faces of Telephone Friends in Queens | False | By Dennis Hevesi | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/opinion/l-sherman-act-not-hurt-by-discount-ruling-615188.html | Sherman Act Not Hurt by Discount Ruling | False | | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/business/worries-depress-treasury-issues.html | Worries Depress Treasury Issues | False | By Michael Quint | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/opinion/l-using-first-names-is-a-great-leveler-do-i-know-you-898188.html | Using First Names Is a Great Leveler; 'Do I Know You?' | False | | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/arts/review-pop-fierce-lyrics-on-ghetto-pride-from-big-youth.html | Review/Pop; Fierce Lyrics On Ghetto Pride From Big Youth | False | By Jon Pareles | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/business/company-news-equitable-life.html | COMPANY NEWS; Equitable Life | False | | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/nyregion/c-correction-817688.html | Correction | False | | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/business/murdoch-proposes-to-place-boston-tv-station-in-a-trust.html | Murdoch Proposes to Place Boston TV Station in a Trust | False | By Alex S. Jones | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/sports/sports-people-knepper-sorry.html | SPORTS PEOPLE; Knepper Sorry | False | | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/arts/us-broadcasters-oppose-tv-programs-for-cuba.html | U.S. Broadcasters Oppose TV Programs for Cuba | False | By Irvin Molotsky, Special To the New York Times | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/business/beazer-selects-koppers-chief.html | Beazer Selects Koppers Chief | False | | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/us/mecham-may-seek-old-post.html | Mecham May Seek Old Post | False | AP | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/opinion/another-broken-promise-in-pakistan.html | Another Broken Promise in Pakistan | False | | 1988-07-05 | TX 2-345578 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/arts/reviews-music-the-boulez-ensemble.html | Reviews/Music; The Boulez Ensemble | False | By John Rockwell | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/theater/macbeth-to-close-june-26.html | 'Macbeth' to Close June 26 | False | | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/us/south-hears-2-versions-of-the-dukakis-record.html | South Hears 2 Versions Of the Dukakis Record | False | By Robin Toner, Special To the New York Times | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/business/saatchi-agrees-to-buy-gartner-for-90.3-million.html | Saatchi Agrees to Buy Gartner for $90.3 Million | False | | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/nyregion/main-witness-tells-of-attack-on-3-black-men.html | Main Witness Tells of Attack On 3 Black Men | False | By George James | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/nyregion/crossroads-for-times-square-subway-is-tidier-better.html | Crossroads for Times Square Subway: Is Tidier Better? | False | By Kirk Johnson | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/obituaries/evelyn-seide-walter-88-helen-keller-aide.html | Evelyn Seide Walter, 88, Helen Keller Aide | False | | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/world/trial-in-zimbabwe-points-to-pretoria.html | Trial in Zimbabwe Points to Pretoria | False | By Sheila Rule, Special To the New York Times | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/nyregion/abrams-backs-a-new-witness-in-brawley-case.html | Abrams Backs A New Witness In Brawley Case | False | By E. R. Shipp | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/world/in-the-gantlet-of-democracy-a-soviet-editor-takes-knocks.html | In the Gantlet of Democracy, A Soviet Editor Takes Knocks | False | By Bill Keller, Special To the New York Times | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/sports/schmidt-joins-mantle-at-536.html | Schmidt Joins Mantle at 536 | False | By Joe Sexton | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/opinion/making-workfare-work-a-model.html | Making Workfare Work: A Model | False | | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/sports/norman-pulls-out-because-of-injury.html | Norman Pulls Out Because of Injury | False | By Alex Yannis, Special To the New York Times | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/nyregion/hospital-agency-faults-nyu-s-minority-hiring-at-bellevue.html | Hospital Agency Faults N.Y.U.'s Minority Hiring at Bellevue | False | By Bruce Lambert | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/sports/nba-playoffs-strangers-aim-for-paradise.html | N.B.A. PLAYOFFS; Strangers Aim for Paradise | False | By Sam Goldaper | 1988-07-05 | TX 2-345578 | | |
| 1988-06-18 | 1988-06-18 | https://www.nytimes.com/1988/06/18/style/consumer-s-world-coping-with-pets-in-hot-weather.html | CONSUMER'S WORLD; COPING; With Pets in Hot Weather | False | By Olive Evans | 1988-07-05 | TX 2-345578 | | |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/quotation-of-the-day-007188.html | Quotation of the Day | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/stone-and-persson-aka-ralf-ralf.html | Stone and Persson, a.k.a. Ralf Ralf | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/business/what-s-new-in-contact-lenses-the-bitter-battle-between-doctors-and-chain-stores.html | WHAT'S NEW IN CONTACT LENSES; The Bitter Battle Between Doctors and Chain Stores | False | By Jonathan Gill | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/decinces-hits-his-13th-homer.html | DeCinces Hits His 13th Homer | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/connecticut-guide-522588.html | CONNECTICUT GUIDE | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/long-island-opinion-now-flowers-for-dad-too.html | LONG ISLAND OPINION; Now, Flowers For Dad, Too | False | By Jean M. Sirosy | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/olympics-profile-larry-myricks-growing-medal-collection-gets-belated-addition.html | OLYMPICS PROFILE: Larry Myricks; A Growing Medal Collection Gets a Belated Addition | False | By Frank Litsky | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/books/in-short-fiction-962488.html | IN SHORT: FICTION | False | By Karen Ray | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/results-plus-980488.html | RESULTS PLUS | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/cathy-ann-gay-is-married-to-j-blair-richardson-jr.html | Cathy Ann Gay Is Married To J. Blair Richardson Jr. | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/margot-adler-and-john-gliedman-wed.html | Margot Adler and John Gliedman Wed | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/world/toronto-preens-for-the-summit-today.html | Toronto Preens for the Summit Today | False | By John F. Burns, Special To the New York Times | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/art-view-an-old-museum-is-born-again-in-baltimore.html | ART VIEW; An Old Museum Is Born Again In Baltimore | False | By John Russell | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/books/torquemada-and-friends.html | Torquemada and Friends | False | By Anthony Burgess | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/world/plo-expands-its-force-in-south-lebanon.html | P.L.O. Expands Its Force in South Lebanon | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/weekinreview/toronto-agenda-one-eye-on-the-markets.html | Toronto Agenda: One Eye on the Markets | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/the-wealth-of-offerings-on-the-summer-s-stages.html | The Wealth of Offerings on the Summer's Stages | False | By Alvin Klein | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/realestate/battery-park-city-a-new-phase-begins.html | Battery Park City: A New Phase Begins | False | By Iver Peterson | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/us/dukakis-praises-america-s-party.html | Dukakis Praises 'America's Party' | False | By Robin Toner, Special To the New York Times | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/state-weighs-extended-deer-season.html | State Weighs Extended Deer Season | False | By Gary Kriss | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/weekinreview/nation-pentagon-bribery-inquiry-demand-for-ethics-government-has-outstripped.html | THE NATION: Pentagon Bribery Inquiry; Demand For Ethics In Government Has Outstripped Supply | False | By John Herbers | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/theater-review-simon-s-fools-far-from-2d-ave.html | THEATER REVIEW; Simon's 'Fools,' Far From 2d Ave. | False | By Leah D. Frank | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/realestate/commercial-property-company-relocations-ordeal-making-move-into-new-quarters.html | COMMERCIAL PROPERTY: Company Relocations; The Ordeal of Making a Move Into New Quarters | False | By Mark McCain | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/realestate/in-the-region-new-jersey-recent-sales-558188.html | IN THE REGION: New Jersey; Recent Sales | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/nature-preserved-by-the-gifts-of-2-women.html | Nature Preserved By the Gifts Of 2 Women | False | By Carolyn Battista | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/no-headline-986088.html | No Headline | False | By Joseph Durso | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/movies/warsaw-film-makers-their-subsidies-cut-find-that-sex-good-box-office-poland.html | WARSAW; Film Makers, Their Subsidies Cut, Find That Sex Is Good Box Office In Poland | False | By John Tagliabue | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/wimbledon-an-old-reaction-to-a-new-mcenroe.html | WIMBLEDON; An Old Reaction To a New McEnroe | False | By Peter Alfano, Special To the New York Times | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/travel/l-no-lead-gasoline-974288.html | No-Lead Gasoline | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/world/in-singapore-a-sales-pitch-done-to-order.html | In Singapore, A Sales Pitch Done to Order | False | By Seth Mydans, Special To the New York Times | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/westchester-qa-robert-price-public-utility-agency-chairman-pursues.html | Westchester Q&A:; Robert Price; Public Utility Agency Chairman Pursues Continued Savings | False | By Gary Kriss | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/weekinreview/the-world-as-soldiers-die-talk-of-compromise-is-stillborn.html | THE WORLD; As Soldiers Die, Talk of Compromise Is Stillborn | False | By Francis X. Clines | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/sports-people-knepper-apologizes.html | SPORTS PEOPLE; Knepper Apologizes | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/connecticut-opinion-thoughts-of-coffee-waken-memories.html | CONNECTICUT OPINION; Thoughts of Coffee Waken Memories | False | By Nancy Pfeiffer | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/new-jersey-opinion-what-communities-stand-to-lose-through-mount-laurel.html | NEW JERSEY OPINION; What Communities Stand to Lose Through Mount Laurel | False | By Bill Mathesius | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/clara-pierre-has-wedding.html | Clara Pierre Has Wedding | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/l-a-call-for-change-in-nursing-education-863088.html | A Call for Change In Nursing Education | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/west-point-honor-code-faces-study-after-expulsion-furor.html | West Point Honor Code Faces Study After Expulsion Furor | False | By Thomas J. Lueck | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/l-martin-and-rose-in-history-s-eye-020788.html | Martin and Rose In History's Eye | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/weekinreview/the-region-campaign-ruling-draws-disputed-line.html | THE REGION; Campaign Ruling Draws Disputed Line | False | By Elizabeth Kolbert | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/harness-racing-mack-lobell-sets-a-world-record.html | HARNESS RACING; Mack Lobell Sets A World Record | False | By Vincent Mallozzi, Special To the New York Times | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/realestate/national-notebook-chicago-headquarters-for-the-bar.html | NATIONAL NOTEBOOK: Chicago; Headquarters For the Bar | False | By Jody Brott | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/opinion/l-clarence-pendleton-and-the-democratic-spirit-917588.html | Clarence Pendleton and the Democratic Spirit | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/new-jersey-opinion-a-plea-to-save-state-s-open-space.html | NEW JERSEY OPINION; A Plea to Save State's Open Space | False | By David C. Kronick | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/travel/two-temples-to-the-greats-of-germany.html | Two Temples To the Greats Of Germany | False | By John Dornberg | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/answering-the-mail-591688.html | Answering The Mail | False | By Bernard Gladstone | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/horse-racing-french-horse-wins-again-at-belmont.html | HORSE RACING; French Horse Wins Again at Belmont | False | By Steven Crist | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/long-island-opinion-at-the-curb-now-you-see-it-now-you-don-t.html | LONG ISLAND OPINION; At the Curb: Now You See It, Now You Don't | False | By Mary P. Volk | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/business/the-taurus-big-sales-big-repairs.html | The Taurus: Big Sales, Big Repairs | False | By John Holusha | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/business/texas-picks-up-the-pieces.html | Texas Picks Up the Pieces | False | By Thomas C. Hayes | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Numbers | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/opinion/the-editorial-notebook-species-of-fathers.html | The Editorial Notebook; Species of Fathers | False | By Don Wycliff | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/tv-view-is-the-man-on-the-street-going-downhill.html | TV VIEW; Is the Man on the Street Going Downhill? | False | By Richard Rosen | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/federal-funds-advance-for-nematode-control.html | Federal Funds Advance for Nematode Control | False | By Laura Herbst | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/world/iraq-s-strategy-in-gulf-hard-blows-at-soft-targets.html | Iraq's Strategy in Gulf: Hard Blows at Soft Targets | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/gardening-weighing-the-benefits-of-modern-tools.html | GARDENING; Weighing the Benefits of Modern Tools | False | By Carl Totemeier | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/magazine/gardening-means-war.html | GARDENING MEANS WAR | False | By Michael Pollan | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/miss-medlin-wed-to-sheffield-hale.html | Miss Medlin Wed to Sheffield Hale | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/weekinreview/ideas-and-trends-denting-the-cigarette-industry-s-legal-armor.html | IDEAS AND TRENDS; Denting the Cigarette Industry's Legal Armor | False | By Stephen Labaton | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/westchester-opinion-complaints-aside-deer-are-a-joy.html | WESTCHESTER OPINION; Complaints Aside, Deer are a Joy | False | By Carole del Savio | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/art-the-barron-2-ways-to-paint-in-fresno.html | ART; The Barron: 2 Ways to Paint in Fresno | False | By Vivien Raynor | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/stylish-magnification.html | Stylish Magnification | False | By Deborah Hofmann | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/next-week-who-will-win-spinks-or-tyson.html | Next Week; Who Will Win: Spinks Or Tyson? | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/follow-up-on-the-news-wiping-out-spandau-prison.html | FOLLOW-UP ON THE NEWS; Wiping Out Spandau Prison | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/theater-daylight-and-boonville-explores-arid-terrain.html | THEATER; 'Daylight and Boonville' Explores Arid Terrain | False | By Alvin Klein | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/realestate/focus-hud-s-affordability-program-cutting-housing-costs-without-subsidies.html | FOCUS: H.U.D.'s Affordability Program; Cutting Housing Costs Without Subsidies | False | By Timothy P. Egan | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/travel/l-no-lead-gasoline-976588.html | No-Lead Gasoline | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/question-of-the-week-who-s-the-most-exciting-tennis-player-019688.html | QUESTION OF THE WEEK; WHO'S THE MOST EXCITING TENNIS PLAYER? | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/an-invitation-to-early-german-opera.html | An Invitation to Early German Opera | False | By John Rockwell | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/nba-playoffs-rodman-s-defense-stops-big-names.html | N.B.A. PLAYOFFS; Rodman's Defense Stops Big Names | False | By William C. Rhoden, Special To the New York Times | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/sod-business-flourishing-with-increased-demand-for-lawns.html | Sod Business Flourishing With Increased Demand for Lawns | False | By Ralph Ginzburg | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/cynthia-r-leder-marries-a-lawyer.html | Cynthia R. Leder Marries a Lawyer | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/crafts-courses-something-for-everyone.html | CRAFTS; Courses: Something for Everyone | False | By Patricia Malarcher | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/pop-view-the-first-law-if-it-can-be-done-it-will-be.html | POP VIEW; The First Law: If It Can Be Done, It Will Be | False | By Jon Pareles | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/us/indictments-charge-69-in-illinois-mail-thefts.html | Indictments Charge 69 In Illinois Mail Thefts | False | AP | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/opinion/l-yale-s-liberalism-defended-against-vice-presidential-allegations-917688.html | Yale's Liberalism Defended Against Vice Presidential Allegations | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/business/consumer-rates.html | CONSUMER RATES | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/travel/travel-advisory-969688.html | TRAVEL ADVISORY | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/hope-is-slim-for-legislation-to-ban-film-coloring.html | Hope Is Slim for Legislation to Ban Film Coloring | False | AP | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/e-stacy-creamer-a-writer-is-wed.html | E. Stacy Creamer, A Writer, Is Wed | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/businesses-assess-impact-of-law-on-video-terminals.html | Businesses Assess Impact of Law on Video Terminals | False | By Eric Schmitt | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/realestate/in-the-region-new-jersey-the-8year-road-to-an-allendale-approval.html | IN THE REGION: New Jersey; The 8-Year Road to an Allendale Approval | False | By Rachelle Garbarine | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/movies/documentarian-offers-viewers-a-challenge.html | Documentarian Offers Viewers A Challenge | False | By Paul Wilkes | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/jamaican-emigres-bring-thrift-clubs-to-new-york.html | Jamaican Emigres Bring Thrift Clubs to New York | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX2-418524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/books/crime-953588.html | CRIME | False | By Newgate Callendar | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/magazine/l-dukakis-on-the-campaign-trail-918588.html | DUKAKIS ON THE CAMPAIGN TRAIL | False | | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/civic-groups-vow-to-press-housing-fight-in-yonkers.html | Civic Groups Vow to Press Housing Fight In Yonkers | False | By James Feron | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/travel/the-niagara-roars-on-with-new-twists.html | The Niagara Roars On With New Twists | False | By Jim Robbins | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/world/in-spain-enthusiasm-for-common-market-cools.html | In Spain, Enthusiasm for Common Market Cools | False | By Paul Delaney, Special To the New York Times | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/magazine/l-columbia-recovered-918388.html | COLUMBIA RECOVERED | False | | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/jersey-utility-increases-electric-rates-by-7.html | Jersey Utility Increases Electric Rates by 7% | False | AP | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/about-cars-applying-the-personal-touch.html | About Cars; Applying the Personal Touch | False | By Marshall Schuon | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/realestate/q-and-a-516088.html | Q and A | False | By Shawn G. Kennedy | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/world/in-botswana-diamonds-add-some-glitter-to-flat-economy.html | In Botswana, Diamonds Add Some Glitter to Flat Economy | False | By Sheila Rule, Special To the New York Times | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/business/what-s-new-in-contact-lenses-now-disposable-lenses-and-contact-bifocals.html | WHAT'S NEW IN CONTACT LENSES; Now, Disposable Lenses and Contact Bifocals | False | By Jonathan Gill | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/opinion/l-manned-space-station-is-essential-as-lab-917488.html | Manned Space Station Is Essential as Lab | False | | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/realestate/l-reverse-loans-547788.html | Reverse Loans | False | | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/world/turkish-leader-is-wounded-by-gunman.html | Turkish Leader Is Wounded by Gunman | False | AP | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/connecticut-opinion-what-s-your-modern-dad-quotient.html | CONNECTICUT OPINION; What's Your 'Modern Dad Quotient'? | False | By Mary Adamczyk | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/realestate/northeast-notebook-north-providence-ri-130-condos-in-an-1822-mill.html | NORTHEAST NOTEBOOK: North Providence, R.I.; 130 Condos In an 1822 Mill | False | By Gail Braccidiferro | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/books/best-sellers-june-19-1988.html | BEST SELLERS: June 19, 1988 | False | | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/us/political-memo-winning-women-s-support-is-posing-difficulty-for-bush.html | POLITICAL MEMO; WINNING WOMEN'S SUPPORT IS POSING DIFFICULTY FOR BUSH | False | By E.j. Dionne Jr., Special To the New York Times | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/business/business-forum-reagan-s-final-summit-conference-forecast-for-all-talk-no-action.html | BUSINESS FORUM: REAGAN'S FINAL SUMMIT CONFERENCE; The Forecast Is for All Talk, No Action | False | By Joel Kurtzman | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/new-gate-systems-at-rail-crossings.html | New Gate Systems at Rail Crossings | False | By Jack Cavanaugh | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/us/69-indicted-in-mail-thefts.html | 69 INDICTED IN MAIL THEFTS | False | AP | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/lawrence-e-tofel-is-wed-to-beth-janet-pearlstein.html | Lawrence E. Tofel Is Wed To Beth Janet Pearlstein | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/weekinreview/the-region-nowadays-nobody-laughs-at-the-city-s-art-commission.html | THE REGION; Nowadays, Nobody Laughs at The City's Art Commission | False | By David W. Dunlap | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/magazine/l-columbia-recovered-918088.html | COLUMBIA RECOVERED | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/obituaries/james-houghton-45-medical-commander.html | JAMES HOUGHTON, 45, MEDICAL COMMANDER | False | AP | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/world/tutu-defends-praise-for-moscow.html | TUTU DEFENDS PRAISE FOR MOSCOW | False | Special to the New York Times | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/question-of-the-week-who-s-the-most-exciting-tennis-player-925388.html | QUESTION OF THE WEEK; WHO'S THE MOST EXCITING TENNIS PLAYER? | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/world/for-tijuana-s-poor-at-last-charity-at-home.html | For Tijuana's Poor, at Last, Charity at Home | False | Special to the New York Times | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/l-another-spin-on-nicknames-020888.html | Another Spin On Nicknames | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/bronx-leader-plans-to-appoint-3-panels-to-map-new-growth.html | Bronx Leader Plans To Appoint 3 Panels To Map New Growth | False | By Sam Howe Verhovek | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/long-island-journal-204288.html | LONG ISLAND JOURNAL | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/world/high-interest-in-low-tech-at-polish-fair.html | High Interest In Low-Tech At Polish Fair | False | By John Tagliabue, Special To The New York Times | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/for-some-teachers-no-return-in-the-fall.html | For Some Teachers, No Return in the Fall | False | By Louise Saul | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/new-jersey-opinion-a-letter.html | NEW JERSEY OPINION; A LETTER | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/bridge-a-hand-played-round-the-world.html | BRIDGE; A Hand Played Round the World | False | By Alan Truscott | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/question-of-the-week-who-s-the-most-exciting-tennis-player-020088.html | QUESTION OF THE WEEK; WHO'S MOST EXCITING TENNIS PLAYER? | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/weekinreview/region-vallone-vs-koch-taxes-city-council-power-play-puts-budget-game-into.html | THE REGION: Vallone Vs. Koch on Taxes; City Council Power Play Puts Budget Game Into Overtime | False | By Richard Levine | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/movies/a-world-apart-looks-anew-at-apartheid.html | 'A World Apart' Looks Anew At Apartheid | False | By Annette Insdorf | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/weekinreview/the-world-new-french-coalition-recalls-shakier-times.html | THE WORLD; New French Coalition Recalls Shakier Times | False | By James M. Markham | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/westchester-guide-528688.html | WESTCHESTER GUIDE | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/books/l-sam-spiegel-957188.html | Sam Spiegel | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/follow-up-on-the-news-us-spotlight-on-fake-doctors.html | FOLLOW-UP ON THE NEWS; U.S. Spotlight On Fake Doctors | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/sports-of-the-times-when-willnorman-be-up-to-norm.html | SPORTS OF THE TIMES; WHEN WILLNORMAN BE UP TO NORM? | False | By Dave Anderson | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/weekinreview/ideas-and-trends-the-perilous-right-of-citizens-to-make-their-own-arrests.html | IDEAS AND TRENDS; The Perilous Right of Citizens To Make Their Own Arrests | False | By E. R. Shipp | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/chess-reality-tempers-the-dreams-of-glory.html | CHESS; Reality Tempers the Dreams of Glory | False | By Robert Byrne | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/art-doodles-become-metaphor.html | ART; Doodles Become Metaphor | False | By Phyllis Braff | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/c-correction-007888.html | CORRECTION | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/speaking-personally-after-an-automobile-accident-a-driver-faces-death.html | SPEAKING PERSONALLY; After an Automobile Accident, a Driver Faces Death Head-On | False | By Carole A. Bertisch | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/magazine/the-misadventures-of-e-robert-wallach.html | THE MISADVENTURES OF E. ROBERT WALLACH | False | By James Traub | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/theater/free-jitney-service-for-genet-play-in-harlem.html | Free Jitney Service for Genet Play in Harlem | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/anne-c-kubisch-wed-to-professor.html | Anne C. Kubisch Wed to Professor | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/business/prospects-d-ram-dearth.html | PROSPECTS; D-RAM Dearth | False | By Andrew Pollack | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/he-plants-before-he-builds.html | He Plants Before He Builds | False | By Barbara Delatiner | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/opinion/mothers-with-babies-and-jobs-most-of-them-work-because-they-must.html | Mothers With Babies - and Jobs; Most of Them Work Because They Must | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/the-view-from-the-coast-guard-station-at-new-haven-shepherds-of-the.html | THE VIEW FROM: THE COAST GUARD STATION AT NEW HAVEN; Shepherds of the Sound Aid the Strayed | False | By Daniel Hatch | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/nancy-sue-cahn-weds-craig-hohn-hartmann.html | Nancy Sue Cahn Weds Craig Hohn Hartmann | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/reviews-music-blues-and-a-dash-of-porter.html | Reviews/Music; Blues and a Dash of Porter | False | By John S. Wilson | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/natalie-s-combemale-is-wed.html | Natalie S. Combemale Is Wed | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/magazine/the-unflagging-artistry-of-jasper-johns.html | THE UNFLAGGING ARTISTRY OF JASPER JOHNS | False | By Deborah Solomon | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/books/in-short-nonfiction-957288.html | IN SHORT: NONFICTION | False | By Jon Pareles | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/the-paris-opera-ballet-seeks-innovation.html | The Paris Opera Ballet Seeks Innovation | False | By Joan Dupont | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/realestate/data-update-june-19-1988.html | DATA UPDATE: June 19, 1988 | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/food-for-clams-a-simple-sauce-and-pasta.html | FOOD; For Clams, a Simple Sauce and Pasta | False | By Florence Fabricant | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/business/l-a-woman-s-place-803688.html | A Woman's Place | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/books/in-short-fiction.html | IN SHORT: FICTION | False | By Harriet Zinnes | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/marinas-weigh-effect-of-action-on-boat-paint.html | Marinas Weigh Effect Of Action on Boat Paint | False | By Robert A. Hamilton | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/opinion/abroad-at-home-when-memory-comes.html | ABROAD AT HOME; When Memory Comes | False | By Anthony Lewis | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/l-many-winners-in-l-eggs-race-020688.html | Many Winners In L'eggs Race | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/the-shoreham-agreement-an-era-slowly-nears-a-close-on-li.html | The Shoreham Agreement: An Era Slowly Nears a Close on L.I. | False | By Philip S. Gutis, Special To the New York Times | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/books/nightmare-in-vienna.html | Nightmare in Vienna | False | By Eugenia Zukerman | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/the-talk-of-north-salem-in-north-salem-change-creeps-in.html | THE TALK OF NORTH SALEM; In North Salem, Change Creeps In | False | By Gary Kriss | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/realestate/talking-co-ops-occupied-market-reviving.html | TALKING: Co-ops; 'Occupied' Market Reviving | False | By Andree Brooks | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/national-league-maddux-zips-expos-for-12th-victory.html | NATIONAL LEAGUE; Maddux Zips Expos for 12th Victory | False | AP | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/magazine/l-columbia-recovered-918488.html | COLUMBIA RECOVERED | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/realestate/in-the-region-long-island-recent-sales-560788.html | IN THE REGION: Long Island; Recent Sales | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/business/week-in-business-more-good-news-on-the-trade-gap.html | WEEK IN BUSINESS; More Good News On the Trade Gap | False | By Steve Dodson | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/susan-pamela-adler-and-allen-funk-are-married.html | Susan Pamela Adler and Allen Funk Are Married | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/books/l-violence-and-terror-032588.html | Violence and Terror | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/a-rural-town-fights-to-keep-its-way-of-life.html | A Rural Town Fights to Keep Its Way of Life | False | By Robert J. Salgado | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/books/on-the-boom-trail.html | On the Boom Trail | False | By Verlyn Klinkenborg | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/question-of-the-week-who-s-the-most-exciting-tennis-player-019988.html | QUESTION OF THE WEEK; WHO'S THE MOST EXCITING TENNIS PLAYER? | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/answering-the-mail-843188.html | Answering The Mail | False | By Bernard Gladstone | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/elizabeth-anne-scott-weds-david-b-allison.html | Elizabeth Anne Scott Weds David B. Allison | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/home-video-stiff-upper-lip.html | HOME VIDEO; Stiff Upper Lip | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Numbers | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/bellport-debating-fate-of-1833-house.html | Bellport Debating Fate of 1833 House | False | By Linda Saslow | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/opinion/l-beijing-makes-money-on-scholars-abroad-917388.html | Beijing Makes Money On Scholars Abroad | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/business/personal-finance-the-a-b-c-s-of-the-writing-business.html | PERSONAL FINANCE; The A B Cs of the Writing Business | False | By Carole Gould | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/realestate/posting-madison-avenue-addition-betting-on-chic.html | POSTING; Madison Avenue Addition; Betting on Chic | False | By Thomas L. Waite | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/church-and-temple-new-singles-scene.html | Church and Temple: New Singles Scene | False | By Nancy Polk | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/dining-out-continental-cuisine-in-rumson.html | DINING OUT; Continental Cuisine in Rumson | False | By Anne Semmes | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/the-championship-fight-that-went-beyond-boxing.html | The Championship Fight That Went Beyond Boxing | False | By Joe Lapointe | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/realestate/perspectives-specialized-housing-program-for-homeless-picks-up-its-pace.html | PERSPECTIVES: Specialized Housing; Program for Homeless Picks Up Its Pace | False | By Alan S. Oser | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/travel/a-niagara-of-serenity-in-ontario.html | A Niagara Of Serenity In Ontario | False | By Selma Rattner | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/magazine/design-good-goods.html | DESIGN; GOOD GOODS | False | By William Stockton and Carol Vogel | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/l-in-search-of-quiet-for-art-lovers-282788.html | In Search Of Quiet For Art Lovers | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/realestate/residential-resales-518488.html | Residential Resales | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/books/paperback-best-sellers-june-19-1988.html | PAPERBACK BEST SELLERS: June 19, 1988 | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/theater/a-lab-for-stage-experiments-in-the-berkshires.html | A Lab for Stage Experiments in the Berkshires | False | By Andy Grundbergstockbridge, Mass. | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/errol-train-weds-john-c-giordano-3d.html | Errol Train Weds John C. Giordano 3d | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/mary-ellen-grady-weds.html | Mary Ellen Grady Weds | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Numbers | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/sports-of-the-times-citizen-ivan-the-reasons-to-rush-it-are-wrong.html | SPORTS OF THE TIMES; Citizen Ivan? The Reasons to Rush It Are Wrong | False | By George Vecsey | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/albany-ponders-free-speech-in-malls.html | Albany Ponders Free Speech in Malls | False | By Laura Herbst | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/us/old-seaport-struggles-for-recognition.html | Old Seaport Struggles for Recognition | False | By Anne Driscoll, Special To the New York Times | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/laurel-a-smith-weds-in-boston.html | Laurel A. Smith Weds in Boston | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/books/talk-to-me-tell-mommy-something.html | 'Talk to Me. Tell Mommy Something' | False | By Jayne Anne Phillips | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/women-s-cross-class-alliance-starts-foundation.html | Women's 'Cross-Class Alliance' Starts Foundation | False | By Kathleen Teltsch | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/travel/belgium-s-procession-of-penitents.html | Belgium's Procession Of Penitents | False | By Anne Shapiro Devreux | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/truck-driver-gets-probation.html | TRUCK DRIVER GETS PROBATION | False | AP | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/us/jackson-intends-to-keep-bid-alive.html | JACKSON INTENDS TO KEEP BID ALIVE | False | By Bernard Weinraub, Special To the New York Times | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/music-opera-audition-finalists-in-concert.html | MUSIC; Opera Audition Finalists in Concert | False | By Rena Fruchter | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/outdoors-limit-again-placed-on-striped-bass.html | Outdoors; Limit Again Placed On Striped Bass | False | By Nelson Bryant | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/views-of-sport-good-boxing-managers-are-worth-the-price.html | VIEWS OF SPORT; GOOD BOXING MANAGERS ARE WORTH THE PRICE | False | By Bill Cayton | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/travel/q-a-968889.html | Q&A | False | By Stanley Carr | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/c-correction-007788.html | CORRECTION | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/l-a-question-of-taste-282088.html | A Question of Taste | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/constance-smith-wed-in-greenwich.html | Constance Smith Wed in Greenwich | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/police-say-man-slain-at-disco-may-have-been-aide-to-gotti.html | Police Say Man Slain at Disco May Have Been Aide to Gotti | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/l-a-call-for-change-in-nursing-education-863388.html | A Call For Change in Nursing Education | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Numbers | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/books/l-sam-spiegel-035188.html | Sam Spiegel | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/books/stonewalling-in-ulster.html | Stonewalling In Ulster | False | By Francis X. Clines | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/books/loves-of-a-misanthrope.html | Loves Of A Misanthrope | False | By Eric Bentley | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/arthur-hui-lawyer-is-wed-to-sally-baek.html | Arthur Hui, Lawyer, Is Wed to Sally Baek | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/art-cartoon-lessons-of-winsor-mccay.html | ART; Cartoon Lessons Of Winsor McCay | False | By William Zimmer | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/music-an-ambitious-summer-planned-in-westport.html | MUSIC; An Ambitious Summer Planned in Westport | False | By Robert Sherman | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/opinion/l-the-best-way-to-remove-porcupine-quills-917188.html | The Best Way to Remove Porcupine Quills | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/weekinreview/headliners-no-swimming.html | Headliners; No Swimming! | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/reviews-dance-frankfurt-in-a-premiere-and-2-forsythe-works.html | Reviews/Dance; Frankfurt in a Premiere And 2 Forsythe Works | False | By Jack Anderson | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/archives/numismatics-adding-to-the-series-for-olympic-games.html | NUMISMATICS; Adding to the Series for Olympic Games | True | By Ed Reiter | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/us/teaching-judges-to-get-to-point-in-legal-prose.html | Teaching Judges to Get to Point in Legal Prose | False | AP | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/us/black-mayors-ready-to-hel-dukakis-in-fall.html | BLACK MAYORS READY TO HEL DUKAKIS IN FALL | False | By William K. Stevens, Special To the New York Times | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/question-of-the-week-who-s-themost-exciting-tennis-player-019588.html | QUESTION OF THE WEEK; WHO'S THEMOST EXCITING TENNIS PLAYER? | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/books/in-short-fiction-957888.html | IN SHORT: FICTION | False | By Andrea Barnet | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/george-skakel-3d-is-engaged-to-wed-megan-a-flanigan-next-september.html | George Skakel 3d Is Engaged to Wed Megan A. Flanigan Next September | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/realestate/c-a-correction-519488.html | A CORRECTION | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/ys-turning-to-younger-donors.html | Y's Turning to Younger Donors | False | By Carol Steinberg | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/count-of-new-york-cattle-lowest-on-record.html | Count of New York Cattle Lowest on Record | False | By Harold Faber, Special To the New York Times | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/reviews-music-asha-bhosle-of-india.html | Reviews/Music; Asha Bhosle of India | False | By Peter Watrous | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/weekinreview/verbatim-the-brawley-case.html | Verbatim; The Brawley Case | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/news-summary-980288.html | NEWS SUMMARY | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/miss-davis-is-married.html | Miss Davis Is Married | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/free-summer-concerts.html | Free Summer Concerts | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/jersey-is-urged-to-declare-a-right-to-shelter.html | Jersey Is Urged to Declare a Right to Shelter | False | By Joseph F. Sullivan, Special To the New York Times | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/realestate/streetscapes-manufacturers-hanover-trust-fifth-43d-convertible-bank-adrift.html | STREETSCAPES: Manufacturers Hanover Trust at Fifth and 43d; A Convertible Bank Adrift in a Landmarks Limbo | False | By Christopher Gray | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/perth-amboy-panel-to-study-reports-of-racism-by-police.html | PERTH AMBOY PANEL TO STUDY REPORTS OF RACISM BY POLICE | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/books/ben-does-the-best-he-can-alas.html | Ben Does The Best He Can, Alas | False | By Lynne Sharon Schwartz | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/jill-hanau-a-lawyer-weds-r-a-minicuci.html | Jill Hanau, a Lawyer, Weds R. A. Minicuci | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/lisa-claudy-has-wedding.html | Lisa Claudy Has Wedding | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/saving-ocasey-from-the-stage-irishman.html | Saving O'Casey From the 'Stage Irishman' | False | By James W. Flannery | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/sarah-gnaedinger-weds-john-a-miles.html | Sarah Gnaedinger Weds John A. Miles | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/remorse-over-a-drinking-binge.html | Remorse Over a 'Drinking Binge' | False | By Jerry Cheslow | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/travel/l-airline-baggage-973988.html | Airline Baggage | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/books/in-short-fiction-961288.html | IN SHORT: FICTION | False | By David Murray | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/books/gay-fiction-comes-home.html | Gay Fiction Comes Home | False | By Richard Hall | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/inside-940288.html | INSIDE | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number 2 | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/business/l-moribund-bull-008288.html | Moribund Bull | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/magazine/body-and-mind-the-oh-syndrome.html | Body and Mind; The OH Syndrome | False | By Bruce H. Dobkin | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/weekinreview/headliners-no-mercy.html | Headliners; No Mercy? | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/movies/film-view-will-summitry-sideline-rambo.html | FILM VIEW; Will Summitry Sideline Rambo? | False | By Vincent Canby | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/keith-overlander-is-wed-to-kimberlee-m-keppler.html | Keith Overlander Is Wed To Kimberlee M. Keppler | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/in-new-program-for-teachers-those-who-want-can.html | In New Program for Teachers, Those Who Want, Can | False | By Robert A. Hamilton | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/for-jazz-buffs-riffs-on-a-festival-theme.html | For Jazz Buffs, Riffs on a Festival Theme | False | By Peter Watrous | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/kenneth-dressler-physician-weds-nancy-pressman.html | Kenneth Dressler, Physician, Weds Nancy Pressman | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/golf-strange-leads-open-by-a-shot.html | GOLF; Strange Leads Open By a Shot | False | By Gordon S. White Jr., Special To the New York Times | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/politics-panel-reports-on-future-s-problems.html | POLITICS; Panel Reports on Future's Problems | False | By Joseph F. Sullivan | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/opinion/foreign-affairs-no-tme-for-moderates.html | FOREIGN AFFAIRS; No Tme for Moderates | False | By Flora Lewis | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/weekinreview/headliners-no-contest.html | Headliners; No Contest! | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/world/officer-s-ouster-leaves-haiti-tense.html | OFFICER'S OUSTER LEAVES HAITI TENSE | False | By Joseph B. Treaster, Special To the New York Times | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/business/l-arm-s-length-008388.html | A.R.M.'s Length | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/home-video-891388.html | HOME VIDEO | False | By Patricia T. O'Conner | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/realestate/in-the-region-long-island-suffolk-clusters-preserve-its-golf.html | IN THE REGION: Long Island; Suffolk Clusters Preserve Its Golf Courses | False | By Diana Shaman | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/miss-brown-marries-david-allen-morrow.html | Miss Brown Marries David Allen Morrow | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/from-fresh-air-fund-a-father-figure.html | From Fresh Air Fund, a Father Figure | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/us/faa-rejects-curb-on-flights.html | F.A.A. REJECTS CURB ON FLIGHTS | False | AP | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/opinion/chinas-stake-in-glasnost.html | China's Stake in Glasnost | False | By Liu Binyan | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Davina Parmet | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/center-to-help-brain-injury-victims.html | Center to Help Brain Injury Victims | False | By Gitta Morris | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/reviews-music-exploring-the-world-of-pop-song.html | Reviews/Music; Exploring The World Of Pop Song | False | By John S. Wilson | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/theater/l-slip-up-282888.html | Slip-Up | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/opinion/howard-baker-as-veep.html | Howard Baker as Veep | False | By James Reston | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/realestate/focus-affordability-hud-aid-without-a-subsidy.html | FOCUS: Affordability; H.U.D. Aid Without A Subsidy | False | By Timothy P. Egan | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/pamela-alexandra-milch-a-student-is-wed-to-paul-johnson-in-baltimore.html | Pamela Alexandra Milch, a Student, Is Wed to Paul Johnson in Baltimore | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/weekinreview/the-world-rewriting-marx-the-place-of-god-fearing-people-of-a-godless-state.html | THE WORLD: Rewriting Marx; The Place of God-Fearing People of a Godless Slate | False | By Serge Schmemann | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/the-view-from-mamaroneck-harbor-a-watchful-eye-on-summer-sailors.html | THE VIEW FROM: MAMARONECK HARBOR; A Watchful Eye On Summer Sailors | False | By Lynne Ames | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/wildflowers-planted-along-state-highways.html | Wildflowers Planted Along State Highways | False | By Charlotte Libov | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/weekinreview/health-system-s-limits-three-views-determining-much-care-society-owes-dying.html | THE HEALTH SYSTEM'S LIMITS: Three Veiws; Determining How Much Care Society Owes the Dying | False | By Andrew H. Malcolm | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/social-events-end-of-a-season.html | Social Events; End of a Season | False | By Robert E. Tomasson | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/reviews-music-the-joe-williams-way-of-singing-the-blues.html | Reviews/Music; The Joe Williams Way of Singing the Blues | False | By Stephen Holden | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/books/a-few-universals-a-few-particulars.html | A Few Universals, A Few Particulars | False | By Susannah Heschel | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/learning/learning-values-but-not-the-ones-we-thought.html | Learning Values, But Not the Ones We Thought | False | By Frances Deutsch Louis | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/gail-sarner-to-wed-in-august.html | Gail Sarner to Wed in August | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/travel/tasting-the-fruit-of-the-italian-vine.html | Tasting the Fruit Of the Italian Vine | False | By S. Irene Virbila | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/old-world-traditions-in-decorative-arts.html | Old World Traditions in Decorative Arts | False | By Ann B. Silverman | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/hoboken-weighing-development-bids.html | Hoboken Weighing Development Bids | False | By Marian Courtney | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/books/what-he-learned-from-losing.html | What He Learned From Losing | False | By Sam Roberts | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/obituaries/cleo-hartwig-80-dies-of-cancer-her-sculptures-featured-animals.html | Cleo Hartwig, 80, Dies of Cancer; Her Sculptures Featured Animals | False | By Constance L. Hays | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/hospitals-facing-work-hour-curbs.html | HOSPITALS FACING WORK-HOUR CURBS | False | By Suzanne Daley | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/answering-the-mail-842988.html | Answering The Mail | False | By Bernard Gladstone | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/follow-up-on-the-news-trying-to-salvage-walden-pond.html | FOLLOW-UP ON THE NEWS; Trying to Salvage Walden Pond | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/carol-e-bazarian-wed-to-j-thomas-cookson.html | Carol E. Bazarian Wed To J. Thomas Cookson | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/l-education-is-the-key-to-waste-solution-899488.html | Education Is the Key To Waste Solution | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/kirsten-anna-berg-marries-christopher-e-woods.html | Kirsten Anna Berg Marries Christopher E. Woods | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/business/the-dollar-s-wild-ride.html | The Dollar's Wild Ride | False | By Kenneth N. Gilpin | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/notebook-royals-making-hay-as-their-pitchers-shine.html | NOTEBOOK; Royals Making Hay As Their Pitchers Shine | False | By Murray Chass | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/art-a-touring-show-of-modern-masters.html | ART; A Touring Show Of Modern Masters | False | By Helen A. Harrison | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/business-corporation-law-revised.html | Business Corporation Law Revised | False | By Marian Courtney | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/movies/video-foes-of-colorization-see-red-over-black-and-white.html | VIDEO; Foes of Colorization See Red Over Black and White | False | By Hans Fantel | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/movies/how-a-rabbit-was-framed.html | How a 'Rabbit' Was Framed | False | By Aljean Harmetz | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/travel/shopper-s-world-earthy-ceramics-in-sardinian-style.html | SHOPPER'S WORLD; Earthy Ceramics In Sardinian Style | False | By Anne Marshall Zwack | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/english-fall-to-soviets.html | ENGLISH FALL TO SOVIETS | False | By Robert Mcg. Thomas Jr. | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/lisa-kay-young-is-married.html | Lisa Kay Young Is Married | False |  | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/westchester-opinion-pa-are-you-ever-going-to-die.html | WESTCHESTER OPINION; 'Pa, Are You Ever Going To Die?' | False | By Stanley A. Frankel | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/home-clinic-care-of-garden-hoses.html | HOME CLINIC; Care of Garden Hoses | False | By John Warde | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/realestate/northeast-notebook-boston-first-tenants-for-tent-city.html | NORTHEAST NOTEBOOK: Boston; First Tenants For Tent City | False | By Susan Diesenhouse | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/dance-view-pearl-primus-rejoices-in-the-black-tradition.html | DANCE VIEW; Pearl Primus Rejoices in the Black Tradition | False | By Anna Kisselgoff | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/weekinreview/the-nation-can-the-white-house-do-more-than-wait-for-january.html | THE NATION; Can the White House Do More Than Wait for January? | False | By Julie Johnson | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/westchester-journal-ethnic-celebrations.html | WESTCHESTER JOURNAL; Ethnic Celebrations | False | By Herbert Hadad | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/creditors-may-receive-estate.html | Creditors May Receive Estate | False | By Anne C. Fullam | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/travel/seeing-beijing-from-a-bicycle.html | Seeing Beijing From a Bicycle | False | By Nicholas D. Kristof | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/realestate/national-notebook-citrus-heights-calif-mall-revenues-spark-a-battle.html | NATIONAL NOTEBOOK: Citrus Heights, Calif.; Mall Revenues Spark a Battle | False | By William Fulton | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/study-says-loan-gaps-threaten-small-concerns.html | Study Says Loan 'Gaps' Threaten Small Concerns | False | By Thomas J. Lueck | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/sports-people-three-49ers-charged.html | SPORTS PEOPLE; Three 49ers Charged | False |  | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/reporter-s-notebook-wedtech-lawyer-chips-at-witness-s-credibility.html | Reporter's Notebook; Wedtech Lawyer Chips At Witness's Credibility | False | By Howard W. French | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/connecticut-opinion-for-college-students-the-grass-may-be-greener-at-home.html | CONNECTICUT OPINION; For College Students, the Grass May Be Greener at Home | False | By Norma Foreman Glasgow | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/magazine/on-language-inside-baseball.html | On Language; Inside Baseball | False | By William Safire | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/books/in-short-nonfiction-lasting-impressions.html | IN SHORT: NONFICTION; Lasting Impressions | False | By Lois E. Nesbitt | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/books/children-s-books-bookshelf-955688.html | CHILDREN'S BOOKS; Bookshelf | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/partners-in-marriage-and-on-radio.html | Partners in Marriage and on Radio | False | By Marcia Saft | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/kirsten-feldman-weds-in-ottawa.html | Kirsten Feldman Weds in Ottawa | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/books/l-master-of-the-return-034788.html | 'Master of the Return' | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/answering-the-mail-843088.html | Answering The Mail | False | By Bernard Gladstone | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/sports-of-the-times-reds-trade-bell.html | SPORTS OF THE TIMES; Reds Trade Bell | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/travel/a-swirl-of-attractions-near-the-falls.html | A Swirl of Attractions Near the Falls | False | By Jim Robbins | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/weekinreview/ideas-and-trends-church-orthodoxy-a-matter-of-structure-as-well-as-faith.html | IDEAS AND TRENDS; Church Orthodoxy: A Matter Of Structure as Well as Faith | False | By Peter Steinfels | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/views-of-sport-hagler-will-remain-man-of-his-word.html | VIEWS OF SPORT; Hagler Will Remain Man of His Word | False | By Barney Nagler | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/westchester-journal-land-and-sea.html | WESTCHESTER JOURNAL; Land and Sea | False | By Gary Kriss | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/weekinreview/the-world-salvador-is-not-a-democracy-and-not-at-peace-but-it-aspires-to-both.html | THE WORLD; Salvador Is 'Not a Democracy' and Not at Peace, but it Aspires to Both | False | By James Lemoyne | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/connecticut-wedding-for-nancy-e-o-leary.html | Connecticut Wedding For Nancy E. O'Leary | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/question-of-the-week-who-s-most-exciting-tennis-player-019888.html | QUESTION OF THE WEEK; WHO'S THE MOST EXCITING TENNIS PLAYER? | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/a-summer-camp-dedicated-to-bringing-joy-to-the-afflicted.html | A Summer Camp Dedicated to Bringing Joy to the Afflicted | False | By Daniel Hatch | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/baseball-american-league-clemens-fires-sixth-shutout.html | Baseball; American League; Clemens Fires Sixth Shutout | False | AP | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/yorktown-sewer-moratorium.html | Yorktown Sewer Moratorium | False | By Tessa Melvin | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/westchester-opinion-the-deer-problem-a-modest-proposal.html | WESTCHESTER OPINION; The Deer Problem: A Modest Proposal | False | By Sara Jasper Cook | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/around-the-garden-they-re-easy-to-grow.html | AROUND THE GARDEN; They're Easy to Grow | False | By Joan Lee Faust | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/world/japan-expanding-ties-with-israel.html | JAPAN EXPANDING TIES WITH ISRAEL | False | By Clyde Haberman, Special To the New York Times | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/home-video-grand-tradition.html | HOME VIDEO; Grand Tradition | False | By Richard F. Shepard | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/sports-people-unlawful-tactic.html | SPORTS PEOPLE; Unlawful Tactic | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/world/soviet-paper-lends-support-to-us-hostage.html | Soviet Paper Lends Support to U.S. Hostage | False | AP | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/business/what-s-new-in-contact-lenses-taking-dark-eyes-and-making-them-green-or-blue.html | WHAT'S NEW IN CONTACT LENSES; Taking Dark Eyes and Making Them Green or Blue | False | By Jonathan Gill | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/stamps-how-to-get-involved-as-a-new-collector.html | STAMPS; How to Get Involved As a New Collector | False | By Barth Healey | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/travel/what-s-doing-in-stockholm.html | WHAT'S DOING IN STOCKHOLM | False | By Cindy Babski | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/art-sculpture-in-metals-from-aluminum-to-zinc-at-the-mattatuck.html | ART; Sculpture in Metals From Aluminum to Zinc, at the Mattatuck | False | By Vivien Raynor | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/yanks-refuse-to-panic.html | Yanks Refuse To Panic | False | By Michael Martinez, Special To the New York Times | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/books/in-short-nonfiction-957788.html | IN SHORT: NONFICTION | False | By John Holusha | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/track-and-field-huber-has-eyes-on-olympic-games.html | TRACK AND FIELD; Huber Has Eyes On Olympic Games | False | By Frank Litsky, Special To the New York Times | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/realestate/posting-how-to-workshops-buying-a-home.html | POSTING; How-to Workshops; Buying a Home | False | By Thomas L. Waite | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/susan-kopp-is-married-to-eric-burnett-in-albany.html | Susan Kopp Is Married to Eric Burnett in Albany | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/books/old-loyalties-new-language.html | Old Loyalties, New Language | False | By C. H. Sisson | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/boxing-schmeling-still-battles-to-grasp-the-past.html | Boxing; SCHMELING STILL BATTLES TO GRASP THE PAST | False | By Paul L. Montgomery | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/theater/l-addendum-283888.html | Addendum | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/books/l-imported-exports-032988.html | Imported Exports | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/art-view-coming-to-grips-with-contemporary-sculpture.html | ART VIEW; Coming to Grips With Contemporary Sculpture | False | By Michael Brenson | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/l-a-call-for-change-in-nursing-education-592688.html | A Call for Change in Nursing Education | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/business/l-a-woman-s-place-008088.html | A Woman's Place | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/us/aviation-experts-warn-of-gridlock-at-us-airports.html | AVIATION EXPERTS WARN OF GRIDLOCK AT U.S. AIRPORTS | False | By Andrew H. Malcolm | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/randy-klein-married-to-philip-e-lassalle.html | Randy Klein Married To Philip E. Lassalle | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/long-island-opinion-the-spider-i-wish-i-d-never-met.html | LONG ISLAND OPINION; The Spider I Wish I'd Never Met | False | By Eileen Strauss | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/obituaries/john-carton-84-ex-head-of-police-union.html | John Carton, 84, Ex-Head of Police Union | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/world/poland-s-leaders-are-left-to-tilt-at-an-economy-that-won-t-budge.html | POLAND'S LEADERS ARE LEFT TO TILT AT AN ECONOMY THAT WON'T BUDGE | False | By John Tagliabue, Special To the New York Times | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/cynthia-kossmann-wed-to-alan-walter-wilkinson.html | Cynthia Kossmann Wed to Alan Walter Wilkinson | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/opinion/mothers-with-babies-and-jobs-a-transforming-change-in-one-generation.html | Mothers With Babies - and Jobs; A Transforming Change, in One Generation | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/business/business-forum-financing-the-future-don-t-write-off-junk-bonds.html | BUSINESS FORUM: FINANCING THE FUTURE; Don't Write Off Junk Bonds | False | By Glenn Yago | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/karen-l-weiner-is-married-on-li.html | Karen L. Weiner Is Married on L.I. | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/world/india-ruling-party-loses-a-key-vote.html | INDIA RULING PARTY LOSES A KEY VOTE | False | By Steven R. Weisman, Special To the New York Times | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/books/in-short-fiction-961488.html | IN SHORT: FICTION | False | By Gayle Feldman | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |

| Digital Date | Print Date | URL | Headline | Online | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/kenneth-bressler-wed-to-cynthia-leinwand.html | Kenneth Bressler Wed To Cynthia Leinwand | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/books/he-hated-sightseeing.html | He Hated Sightseeing | False | By Mark Salzman: Mark Salzman Is the Author of Iron and Silk,An Account of His Experiences Teaching English and Studying the Martial Arts In China. | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/realestate/in-the-region-connecticut-and-westchester-a-resort-blossoms-in-a-neglected-area.html | IN THE REGION: Connecticut and Westchester; A Resort Blossoms in a Neglected Area | False | By Eleanor Charles | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/in-an-exhibitionist-world-sade-s-quiet-songs-shine.html | In an Exhibitionist World, Sade's Quiet Songs Shine | False | By Stephen Holden | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/review-dance-bournonville-abdallah-re-created.html | ReviewDance; Bournonville 'Abdallah' Re-created | False | By Anna Kisselgoff | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/us/inquiry-into-pentagon-bribery-began-with-a-telephone-call.html | INQUIRY INTO PENTAGON BRIBERY BEGAN WITH A TELEPHONE CALL | False | By Stephen Engelberg, Special To the New York Times | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/frances-riggs-weds.html | Frances Riggs Weds | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/powerboat-to-try-to-break-record.html | Powerboat to Try To Break Record | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/field-hockey-beglin-s-choice-love-it-or-leave-it.html | FIELD HOCKEY; Beglin's Choice: Love It or Leave It | False | By Jack Curry, Special To the New York Times | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/emily-johnson-wed-to-dennis-benjamin.html | Emily Johnson Wed To Dennis Benjamin | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/travel/fare-of-the-country-northwest-s-torrent-of-berries.html | FARE OF THE COUNTRY; Northwest's Torrent of Berries | False | By Susan Herrmann Loomis | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/students-open-windows-to-heaven.html | Students Open Windows to Heaven | False | By Ari L. Goldman | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/connecticut-q-a-carol-mashter-if-you-can-make-it-work-that-s-great.html | CONNECTUCUT Q&A: CAROL MASHTER; 'If You Can Make It Work, That's Great' | False | By Sharon L. Bass | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/alexandra-bowie-planning-to-wed.html | Alexandra Bowie Planning to Wed | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/books/childrens-books.html | Children's Books | False | By Colby Rodowsky | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/miss-chaney-has-wedding.html | Miss Chaney Has Wedding | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/wimbledon-navratilova-going-for-precious-mark.html | WIMBLEDON; Navratilova Going For Precious Mark | False | By Peter Alfano, Special To the New York Times | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/us/all-male-club-in-washington-ends-policy-against-women.html | All-Male Club in Washington Ends Policy Against Women | False | AP | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/travel/practical-traveler-cutting-the-risks-of-diarrhea.html | Practical Traveler; Cutting the Risks of Diarrhea | False | By Betsy Wade | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/opinion/l-world-bank-provides-high-return-investment-917288.html | World Bank Provides High-Return Investment | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/gardening-a-new-approach-to-design.html | GARDENING; A New Approach to Design | False | By Joan Lee Faust | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/golf-seniors-compete-on-mellow-tour.html | GOLF; SENIORS COMPETE ON MELLOW TOUR | False | By Gerald Eskenazi, Special To the New York Times | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/music-a-latvian-choir-classics-and-jazz.html | MUSIC; A Latvian Choir, Classics and Jazz | False | By Robert Sherman | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/us/efforts-gain-to-preserve-land-on-cape.html | Efforts Gain to Preserve Land on Cape | False | By Seth S. King, Special To the New York Times | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/business/investing-global-diversification-the-easier-way.html | INVESTING; Global Diversification the Easier Way | False | By Richard J. Maturi | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/virginia-o-rose-a-teacher-weds.html | Virginia O. Rose, A Teacher, Weds | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/elizabeth-b-hufstader-married-to-john-balay.html | Elizabeth B. Hufstader Married to John Balay | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/magazine/food-shore-to-ship.html | FOOD; SHORE TO SHIP | False | By Christopher Idone | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/realestate/posting-an-economic-balance-101-units-on-41st.html | POSTING; An Economic Balance; 101 Units on 41st | False | By Thomas L. Waite | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/us/safety-rules-on-horizon-for-commercial-fishing.html | SAFETY RULES ON HORIZON FOR COMMERCIAL FISHING | False | By Kenneth B. Noble | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/magazine/hers-younger-women-are-sisters-too.html | Hers; Younger Women Are Sisters, Too | False | By Anne Taylor Fleming | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/sarah-l-kendall-weds-a-geologist.html | Sarah L. Kendall Weds a Geologist | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/question-of-the-week-who-s-the-most-exciting-tennis-player.html | QUESTION OF THE WEEK; WHO'S THE MOST EXCITING TENNIS PLAYER? | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/business/in-quotes.html | IN QUOTES | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/region/drum-corps-favors-a-slower-beat.html | Drum Corps Favors a Slower Beat | False | By Marcia Saft | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/t-s-lamont-2d-and-bobbi-silber-exchange-vows.html | T. S. Lamont 2d And Bobbi Silber Exchange Vows | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/page-e-preston-marries-in-ohio.html | Page E. Preston Marries in Ohio | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/lindsay-osborne-weds-s-j-vogel.html | Lindsay Osborne Weds S. J. Vogel | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/city-hall-notes-35-homeless-protesters-stay-put-in-kochville.html | City Hall Notes; 35 Homeless Protesters Stay Put in 'Kochville' | False | By Michel Marriott | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/newark-program-gives-women-priority.html | Newark Program Gives Women Priority | False | By Jerry Cheslow | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/business/the-executive-computer-choosing-a-link-from-mac-to-dos.html | THE EXECUTIVE COMPUTER; Choosing a Link From Mac to DOS | False | By John Markoff | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/travel/the-medieval-lingers-in-land-of-hardy.html | The Medieval Lingers in Land of Hardy | False | By Elizabeth Neuffer | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/dining-out-in-the-inn-tradition-big-and-bold.html | DINING OUT; In the Inn Tradition, Big and Bold | False | By Joanne Starkey | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/long-island-journal-592088.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/business/investing-a-coveted-niche-in-vaccines.html | INVESTING; A Coveted Niche in Vaccines | False | By Lawrence J. Demaria | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/archaic-smiles-have-persisted-for-2000-years.html | Archaic Smiles Have Persisted For 2,000 Years | False | By Rita Reif | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/weekinreview/easy-does-it-at-economic-summit-a-resolve-not-to-let-the-issues-interfere.html | EASY DOES IT; At Economic Summit, A Resolve Not to Let The Issues Interfere | False | By Peter T. Kilborn | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/world/in-toronto-7-at-the-summit.html | IN TORONTO, 7 AT THE SUMMIT | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/realestate/northeast-notebook-portland-me-waterfront-frustration.html | NORTHEAST NOTEBOOK; Portland, Me.; Waterfront Frustration | False | By Lyn Riddle | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/magazine/fashion-good-sports.html | FASHION; GOOD SPORTS | False | By Linda Wells | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/st-luke-s-playing-where-the-action.html | St. Luke's: Playing Where The Action | False | By Susan Elliott | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/us/bush-challenges-dukakis-to-explain-stand-on-crime.html | Bush Challenges Dukakis To Explain Stand on Crime | False | By Gerald M. Boyd, Special To the New York Times | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/us/defective-bolts-found-in-half-of-nuclear-reactors.html | Defective Bolts Found in Half of Nuclear Reactors | False | By Ben A. Franklin, Special To the New York Times | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/travel/a-disreputable-family-holiday-in-las-vegas.html | A Disreputable Family Holiday In Las Vegas | False | By Hal Goodman | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/business/coping-in-the-age-of-nimby.html | Coping in the Age of 'Nimby' | False | By William Glaberson | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/miss-breslin-wed-to-j-b-murphy.html | Miss Breslin Wed To J. B. Murphy | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/reviews-music-starless-dirty-dancing.html | Reviews/Music; Starless 'Dirty Dancing' | False | By Stephen Holden | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/books/why-people-are-strange.html | Why People Are Strange | False | By Anna Fels | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/magazine/l-a-letter-from-eugene-o-neill-918688.html | A LETTER FROM EUGENE O'NEILL | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/opinion/mothers-with-babies-and-jobs-when-will-society-escape-the-myths.html | Mothers With Babies - and Jobs; When Will Society Escape the Myths? | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/business/closed-circuit-heavyweight-louis-falcigno-beaming-bouts-to-america-s-fight-fans.html | CLOSED-CIRCUIT HEAVYWEIGHT: Louis Falcigno; Beaming Bouts to America's Fight Fans | False | By Noel Gunther | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/caucus-seeks-aid-for-river.html | Caucus Seeks Aid for River | False | By Letta Tayler | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/writer-25-records-story-of-woman-92.html | Writer, 25, Records Story of Woman, 92 | False | By Gitta Morris | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/us/at-college-reunion-60-s-nonconformity-lives-on.html | At College Reunion, 60's Nonconformity Lives On | False | By Sally Johnson, Special To the New York Times | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/realestate/if-you-re-thinking-of-living-in-scarsdale.html | IF YOU'RE THINKING OF LIVING IN: Scarsdale | False | By James Feron | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/state-attacks-fetal-alcohol-syndrome.html | State Attacks Fetal Alcohol Syndrome | False | By Jerry Cheslow | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/street-fashion-vows-and-veils-on-fifth-ave.html | STREET FASHION; Vows and Veils On Fifth Ave. | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/dining-out-wine-tasting-in-hartford.html | DINING OUT; Wine-Tasting in Hartford | False | By Patricia Brooks | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/theater/twenty-playwrights-survey-urban-life.html | Twenty Playwrights Survey Urban Life | False | By Patricia Leigh Brown | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/caramoor-s-legacy-a-musical-experience-amid-treasures.html | Caramoor's Legacy: A Musical Experience Amid Treasures | False | By Tessa Melvin | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/obituaries/william-a-house-ymca-official-70.html | William A. House, Y.M.C.A. Official, 70 | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/new-acidrain-strategy-proposed.html | New Acid-Rain Strategy Proposed | False | By Bob Narus | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/world/afghan-guerrillas-are-said-to-gain-strongly.html | Afghan Guerrillas Are Said to Gain Strongly | False | By Robert Pear, Special To the New York Times | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/magazine/works-in-progress-heaven-on-earth.html | WORKS IN PROGRESS; Heaven on Earth | False | By Bruce Weber | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/world/shultz-to-visit-central-america-on-faltering-talks.html | Shultz to Visit Central America on Faltering Talks | False | By Ben A. Franklin, Special To the New York Times | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/l-resentment-of-terminology-882388.html | Resentment Of Terminology | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/dining-out-country-lodge-in-postcard-setting.html | DINING OUT; Country Lodge in Postcard Setting | False | By M. H. Reed | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/reviews-music-bridging-the-gap-between-broadway-and-country-rock.html | Reviews/Music; Bridging the Gap Between Broadway and Country-Rock | False | By Stephen Holden | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/sarah-bayard-teacher-weds-peter-j-southam.html | Sarah Bayard, Teacher, Weds Peter J. Southam | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/susan-rudd-marries.html | Susan Rudd Marries | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/realestate/posting-lofts-in-litchfield-developing-with-a-terpsichorean-tilt.html | POSTING: Lofts in Litchfield; Developing With a Terpsichorean Tilt | False | By Thomas L. Waite | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/books/savage-boulevards-easy-streets.html | Savage Boulevards, Easy Streets | False | By Jonathan Raban | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/books/in-short-nonfiction-028288.html | IN SHORT: NONFICTION | False | By David Traxel | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/realestate/l-pioneering-548088.html | Pioneering | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/repair-work-on-bridge-and-turnpike-continuing.html | Repair Work on Bridge and Turnpike Continuing | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/weekinreview/ideas-and-trends-in-asia-a-challenge-to-tobacco-imports.html | IDEAS AND TRENDS; In Asia, a Challenge To Tobacco Imports | False | By James Kim | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/kae-e-konen-is-married-to-charles-r-l-jonsons.html | Kae E. Konen Is Married To Charles R. L. Jonsons | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/golf-erratic-nelson-works-to-get-back-on-course.html | GOLF; ERRATIC NELSON WORKS TO GET BACK ON COURSE | False | By Alex Yannis, Special To the New York Times | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/westchester-journal-summer-solstice.html | WESTCHESTER JOURNAL; Summer Solstice | False | By Lynne Ames | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/magazine/debunking-the-myth-of-decline.html | DEBUNKING THE MYTH OF DECLINE | False | By Daniel Patrick Moynihan | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/c-correction-971288.html | Correction | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/books/christopher-makes-3.html | Christopher Makes 3 | False | By Cathy A. Colman | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/weekinreview/world-zia-s-new-concerns-afghanistan-settlement-may-set-off-some-unsettling.html | THE WORLD: Zia's New Concerns; Afghanistan Settlement May Set off Some Unsettling Waves in Pakistan | False | By Steven R. Weisman | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/a-question-of-taste-281888.html | A Question of Taste | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/sound-cartridges-deliver-hi-fi-at-low-cost.html | SOUND; Cartridges Deliver Hi-Fi at Low Cost | False | By Hans Fantel | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/harnicks-new-partner-bach.html | Harnick's New Partner: Bach | False | By Barbara Delatiner | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/obituaries/r-george-levind-executive-84.html | R. George LeVind, Executive, 84 | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/family-s-expanding-restaurant-world.html | Family's Expanding Restaurant World | False | By Penny Singer | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/us/fire-at-chlorine-plant-continues-after-blast.html | Fire at Chlorine Plant Continues After Blast | False | AP | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/books/c-correction-035588.html | Correction | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/winds-of-change-ruffle-long-beach.html | Winds of Change Ruffle Long Beach | False | By Judy Chicurel | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/new-jersey-opinion-a-voice-against-handgun-control.html | NEW JERSEY OPINION; A Voice Against Handgun Control | False | By Garabed Haytaian | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/dr-eric-carlson-is-wed-in-boston-to-miss-anspach.html | Dr. Eric Carlson Is Wed in Boston To Miss Anspach | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/world/china-is-reportedly-willing-to-grant-asylum-to-pol-pot.html | China Is Reportedly Willing To Grant Asylum to Pol Pot | False | AP | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/us/an-abundance-of-awards-as-doing-good-becomes-an-industry.html | An Abundance of Awards as Doing Good Becomes an Industry | False | By Kathleen Teltsch, Special To the New York Times | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/style/camera-out-of-the-closets-and-into-action.html | CAMERA; Out of the Closets And Into Action | False | By Andy Grundberg | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/music-view-the-power-behind-the-chamber-music-boom.html | MUSIC VIEW; The Power Behind the Chamber Music Boom | False | By Donal Henahan | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/travel/l-yugoslavia-974388.html | Yugoslavia | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/books/the-limo-ization-of-beijing.html | The Limo-Ization of Beijing | False | By Ian Buruma | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/for-45-people-can-own-bits-of-hartford-renewal.html | For $45, People Can Own Bits of Hartford Renewal | False | By Sharon L. Bass | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/grandparents-learn-new-ways-with-babies.html | Grandparents Learn New Ways With Babies | False | By Magaly Olivero | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/cycling-in-philadelphia-special-to-the-new-york-times.html | Cycling in Philadelphia Special to The New York Times | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/weekinreview/the-world-boat-people-find-fewer-and-fewer-safe-harbors.html | THE WORLD; Boat People Find Fewer And Fewer Safe Harbors | False | By Barbara Basler | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/at-high-school-for-the-homeless-zest-for-learning.html | At High School for the Homeless, Zest for Learning | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/business/what-s-new-in-contact-lenses-a-sharper-focus-on-new-customers.html | WHAT'S NEW IN CONTACT LENSES; A Sharper Focus on New Customers | False | By Jonathan Gill | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/architecture-view-why-columbus-circle-should-go-back-to-square-one.html | ARCHITECTURE VIEW; Why Columbus Circle Should Go Back to Square One | False | By Paul Goldberger | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/question-of-the-week-who-s-the-most-exciting-tennis-player-019788.html | QUESTION OF THE WEEK; WHO'S THE MOST EXCITING TENNIS PLAYER? | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX2-418524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/books/she-was-the-other-ireland.html | She Was The Other Ireland | False | By Edna O'Brien | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/new-jersey-guide.html | New Jersey Guide | False | By Frank Emblen | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/realestate/national-notebook-north-providence-ri-130-condos-for-an-1822-mill.html | NATIONAL NOTEBOOK: North Providence, R.I.; 130 Condos for An 1822 Mill | False | By Gail Braccidiferro | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/long-island-sound-off-to-camp-with-all-the-289-necessities.html | LONG ISLAND SOUND; Off to Camp, With All the 289 Necessities | False | By Barbara Klaus | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/a-rockefeller-s-lifetime-of-gift-giving-is-honored.html | A Rockefeller's Lifetime of Gift Giving Is Honored | False | By Kathleen Teltsch | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/business/data-bank-june-19-1988.html | DATA BANK: June 19, 1988 | False | | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-19 | 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/long-island-interview-charles-f-dolan-a-cable-pioneer-sees-a-new.html | LONG ISLAND INTERVIEW: CHARLES F. DOLAN; A Cable Pioneer Sees a New Age of TV Dawning | False | By John Rather | 1988-06-24 | TX 2-415963 | 1988-10-20 00:00:00 | TX 2-418524 |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/us/port-charlotte-journal-turning-tables-on-a-reptilian-terror.html | Port Charlotte Journal; Turning Tables on a Reptilian Terror | False | By Jon Nordheimer, Special To the New York Times | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/theater/reviews-theater-assimilating-immigrants-and-keeping-traditions.html | REVIEWS/THEATER; ASSIMILATING IMMIGRANTS AND KEEPING TRADITIONS | False | By Walter Goodman | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/horse-racing-high-brite-beats-irish-open-by-neck.html | Horse Racing; High Brite Beats Irish Open by Neck | False | By Steven Crist | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/results-plus-174688.html | Results Plus | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/economic-calendar.html | Economic Calendar | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/nyregion/news-summary-193388.html | NEWS SUMMARY | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/company-briefs-009788.html | COMPANY BRIEFS | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/nyregion/times-sq-by-night-lurid-drama-beckons.html | Times Sq. by Night: Lurid Drama Beckons | False | By Sam Howe Verhovek | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/ppg-to-leave-top-posts-open.html | PPG to Leave Top Posts Open | False | AP | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/opinion/l-missing-heavy-water-225388.html | Missing Heavy Water | False | | 1988-06-23 | TX 2-347967 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/arts/nashville-symphony-files-for-bankruptcy.html | Nashville Symphony Files for Bankruptcy | False | AP | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/us/airline-citing-smoking-bumps-abbie-hoffman.html | Airline, Citing Smoking, Bumps Abbie Hoffman | False | AP | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/tcby-enterprises-reports-earnings-for-qtr-to-may-31.html | TCBY Enterprises reports earnings for Qtr to May 31 | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/mars-graphic-services-reports-earnings-for-qtr-to-may-31.html | Mars Graphic Services reports earnings for Qtr to May 31 | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/us/florida-judges-void-us-sentencing-rules.html | Florida Judges Void U.S. Sentencing Rules | False | AP | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/nyregion/views-on-beauty-when-artists-meet-surgeons.html | Views on Beauty: When Artists Meet Surgeons | False | By James Hirsch | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/theater/review-theater-taking-new-york-apart-in-a-musical-revue.html | REVIEW/THEATER; TAKING NEW YORK APART IN A MUSICAL REVUE | False | By Frank Rich | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/japan-in-pact-on-beef-and-citrus-trade.html | Japan in Pact On Beef and Citrus Trade | False | By Susan Chira, Special To the New York Times | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/cycling-italian-wins-corestates-race.html | Cycling; Italian Wins CoreStates Race | False | By Wendy E. Solomon, Special To the New York Times | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/new-yorkers-co-two-men-who-help-manhattan-stand-tall.html | New Yorkers & Co.; Two Men Who Help Manhattan Stand Tall | False | By Albert Scardino | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/eagle-telephonics-reports-earnings-for-qtr-to-april-30.html | Eagle Telephonics reports earnings for Qtr to April 30 | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/us/whites-in-birmingham-win-ruling-on-voting.html | Whites in Birmingham Win Ruling on Voting | False | AP | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/opinion/essay-the-untelevised-struggle.html | ESSAY; The Untelevised Struggle | False | By William Safire | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/skyline-corp-reports-earnings-for-qtr-to-may-31.html | Skyline Corp reports earnings for Qtr to May 31 | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/the-media-business-advertising-delbello-associates-new-consulting-firm.html | THE MEDIA BUSINESS; Advertising; DelBello Associates: New Consulting Firm | False | By Philip H. Dougherty | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/disconnecting-the-illegal-caller.html | Disconnecting the Illegal Caller | False | By Calvin Sims | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/world/iranian-rebels-occupy-town-near-iraq.html | Iranian Rebels Occupy Town Near Iraq | False | AP | 1988-06-23 | TX 2-347967 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/opinion/italy-s-new-look.html | Italy's New Look | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/takeovers-and-buybacks-propping-up-stock-prices.html | Takeovers and Buybacks Propping Up Stock Prices | False | By Anise C. Wallace | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/world/security-alert-slows-reagan-s-motorcade.html | Security Alert Slows Reagan's Motorcade | False | Special to The New York Times | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/calendar.html | Calendar | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business-advertising-peanut-butter-is-topic-of-an-ad-controversy.html | THE MEDIA BUSINESS: Advertising; Peanut Butter Is Topic Of an Ad Controversy | False | By Philip H. Dougherty | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/winnebago-industries-inc-reports-earnings-for-qtr-to-may-28.html | Winnebago Industries Inc reports earnings for Qtr to May 28 | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/advanced-medical-products-inc-reports-earnings-for-qtr-to-march-31.html | Advanced Medical Products Inc reports earnings for Qtr to March 31 | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/world/reagan-in-toronto-heady-occasion-for-an-old-hand.html | Reagan in Toronto: Heady Occasion for an Old Hand | False | By R. W. Apple Jr., Special To the New York Times | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/us/ticket-dilemma-move-make-jackson-running-mate-testing-democrats-political-skills.html | Ticket to Dilemma; Move to Make Jackson Running Mate Is Testing Democrats' Political Skills | False | By Michael Oreskes, Special To the New York Times | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/world/palestinians-uprising-finds-a-new-phase-in-firebombing.html | Palestinians' Uprising Finds A New Phase in Firebombing | False | By Joel Brinkley, Special To the New York Times | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/royal-international-optical-corp-reports-earnings-for-qtr-to-march-31.html | Royal International Optical Corp reports earnings for Qtr to March 31 | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/nyregion/a-push-to-save-li-turtle-colony-from-man-s-intrusion.html | A Push to Save L.I. Turtle Colony From Man's Intrusion | False | By Malcolm W. Browne, Special To the New York Times | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/opinion/l-respect-for-indian-rights-needed-in-nicaragua-reagan-s-glass-house-224588.html | Respect for Indian Rights Needed in Nicaragua; Reagan's Glass House | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/opinion/big-oil-may-never-be-the-same.html | Big Oil May Never Be the Same | False | By Daniel Yergin | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/the-media-business-ad-scene-ibm-changes-rules-in-search-for-agency.html | THE MEDIA BUSINESS: Ad Scene; I.B.M. Changes Rules in Search for Agency | False | By Randall Rothenberg | 1988-06-23 | TX 2-347967 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/the-media-business-advertising-3-boroughs-will-get-specific-cable-guide.html | THE MEDIA BUSINESS: Advertising; 3 Boroughs Will Get Specific Cable Guide | False | By Philip H. Dougherty | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/opinion/the-other-brawley-case.html | The Other Brawley Case | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/perot-deal-challenged.html | Perot Deal Challenged | False | AP | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/market-place-investors-ignore-wal-mart-gains.html | Market Place; Investors Ignore Wal-Mart Gains | False | By Isadore Barmash | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/analogic-corp-reports-earnings-for-qtr-to-april-30.html | Analogic Corp reports earnings for Qtr to April 30 | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/nyregion/quilt-unfolds-painful-story-of-aids.html | Quilt Unfolds Painful Story of AIDS | False | By David W. Dunlap | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/countrywide-credit-industries-inc-reports-earnings-for-qtr-to-may-31.html | Countrywide Credit Industries Inc reports earnings for Qtr to May 31 | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/us/baker-called-calm-but-too-cautious.html | Baker Called Calm But Too Cautious | False | By Steven V. Roberts, Special To the New York Times | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/international-report-soviet-joint-ventures-face-obtacles.html | INTERNATIONAL REPORT; Soviet Joint Ventures Face Obtacles | False | By Barnaby J. Feder | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/deltak-corp-reports-earnings-for-qtr-to-april-30.html | Deltak Corp reports earnings for Qtr to April 30 | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/obituaries/ralph-lazarus-74-ex-head-of-federated-stores.html | Ralph Lazarus, 74, Ex-Head of Federated Stores | False | By Wolfgang Saxon | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/obituaries/ex-rep-gladys-n-spellman-dies-after-being-in-coma-for-8-years.html | Ex-Rep. Gladys N. Spellman Dies After Being in Coma for 8 Years | False | AP | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/riverbend-international-corp-reports-earnings-for-qtr-to-april-30.html | Riverbend International Corp reports earnings for Qtr to April 30 | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/style/ellen-saideman-weds-professor.html | Ellen Saideman Weds Professor | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/business-people-king-ranch-appoints-an-outsider-chairman.html | BUSINESS PEOPLE; King Ranch Appoints An Outsider Chairman | False | By Nina Andrews | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/arts/graham-troupe-grant-before-congress-again.html | GRAHAM TROUPE GRANT BEFORE CONGRESS AGAIN | False | By Irvin Molotsky, Special To the New York Times | 1988-06-23 | TX 2-347967 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/stendig-industries-inc-reports-earnings-for-qtr-to-april-30.html | Stendig Industries Inc reports earnings for Qtr to April 30 | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/style/judd-levingston-wed-to-hillary-a-kruger.html | Judd Levingston Wed To Hillary A. Kruger | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/world/khutse-journal-for-the-fleet-footed-of-the-bush-a-last-foothold.html | Khutse Journal; For the Fleet-Footed of the Bush, a Last Foothold | False | By Sheila Rule, Special To the New York Times | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/somerset-savings-bank-reports-earnings-for-qtr-to-may-31.html | Somerset Savings Bank reports earnings for Qtr to May 31 | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/arts/dancers-as-models.html | Dancers as Models | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/american-woodmark-corp-reports-earnings-for-qtr-to-april-30.html | American Woodmark Corp reports earnings for Qtr to April 30 | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/us/secret-network-helps-children-flee-sex-abuse.html | Secret Network Helps Children Flee Sex Abuse | False | Special to the New York Times | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/books/a-writer-is-author-at-last.html | A WRITER IS AUTHOR AT LAST | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/the-media-business-advertising-ads-appear-on-the-back-of-cash-register-tapes.html | THE MEDIA BUSINESS; Advertising; Ads Appear on the Back Of Cash Register Tapes | False | By Philip H. Dougherty | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/us/washington-talk-briefing-a-different-drug-test.html | WASHINGTON TALK: BRIEFING; A Different Drug Test | False | By David Binder AND Clifford D. May | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/us/washington-talk-briefing-gone-but-not-invisible.html | WASHINGTON TALK: Briefing; Gone, But Not Invisible | False | By David Binder AND Clifford D. May | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/rapitech-systems-inc-reports-earnings-for-qtr-to-april-30.html | Rapitech Systems Inc reports earnings for Qtr to April 30 | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/2-year-and-4-year-notes-to-be-auctioned.html | 2-Year and 4-Year Notes to Be Auctioned | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/contractors-network-led-to-questions.html | Contractors' Network Led To Questions | False | By John H. Cushman Jr., Special To the New York Times | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/executive-changes-055588.html | EXECUTIVE CHANGES | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/dividend-meetings-026688.html | Dividend Meetings | False | | 1988-06-23 | TX 2-347967 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/man-is-arrested-at-open.html | Man Is Arrested at Open | False | Special to the New York Times | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/question-box.html | Question Box | False | Ray Corio | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/faldo-catches-strange-to-force-playoff-in-open.html | Faldo Catches Strange to Force Playoff in Open | False | By Gordon S. White Jr., Special to the New York Times | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/world/laos-to-hold-elections.html | Laos to Hold Elections | False | AP | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/opinion/l-respect-for-indian-rights-needed-in-nicaragua-915988.html | Respect for Indian Rights Needed in Nicaragua | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/arts/review-television-a-comedian-s-salute-to-jewish-angst.html | REVIEW/TELEVISION; A COMEDIAN'S SALUTE TO JEWISH ANGST | False | By John J. O'Connor | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/world/the-un-today.html | The U.N. Today | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/world/turk-arm-in-sling-returns-to-convention.html | Turk, Arm in Sling, Returns to Convention | False | AP | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/arts/review-concert-pierre-boulez-conducts-a-history-lesson.html | REVIEW/CONCERT; PIERRE BOULEZ CONDUCTS A HISTORY LESSON | False | By Bernard Holland | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/baltimore-gas-electric-co-reports-earnings-for-12mo-to-may-31.html | Baltimore Gas & Electric Co reports earnings for 12mo to May 31 | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/nyregion/5-hurt-including-policeman-in-a-hit-run-incident.html | 5 Hurt, Including Policeman, in a Hit-Run Incident | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/sports-of-the-times-twilight-tension.html | Sports of the Times; Twilight Tension | False | By Dave Anderson | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/us/in-california-a-cafe-society-emerges.html | In California, a Cafe Society Emerges | False | By Joseph Giovannini, Special To the New York Times | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/transact-international-division-gram-industries-reports-earnings-for-year-april.html | Transact International, Division of Gram Industries reports earnings for Year to April 30 | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/opinion/l-cervical-cap-no-shield-against-aids-virus-915488.html | Cervical Cap No Shield Against AIDS Virus | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/yanks-routed-11-3-but-cling-to-lead.html | YANKS ROUTED, 11-3, BUT CLING TO LEAD | False | By Michael Martinez, Special To the New York Times | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/opinion/l-nuclear-regulatory-guidelines-were-culprit-in-shoreham-closing-get-another-plan-226188.html | Nuclear Regulatory Guidelines Were Culprit in Shoreham Closing; Get Another Plan | False | | 1988-06-23 | TX 2-347967 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/fear-motivates-green-and-worthy-in-final-minute.html | Fear Motivates Green and Worthy in Final Minute | False | By William C. Rhoden, Special To the New York Times | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/world/civilian-president-deposed-in-haiti-by-ex-army-chief.html | CIVILIAN PRESIDENT DEPOSED IN HAITI BY EX-ARMY CHIEF | False | By Joseph B. Treaster, Special To the New York Times | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/furlong-wins.html | Furlong Wins | False | AP | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/obituaries/harry-bober-72-professor-of-medieval-art.html | Harry Bober, 72, Professor of Medieval Art | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/the-media-business-advertising-tbwa-with-a-merger-expands-in-st-louis.html | THE MEDIA BUSINESS: Advertising; TBWA, With a Merger, Expands in St. Louis | False | By Philip H. Dougherty | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/sports-world-specials-peaceful-punches.html | Sports World Specials; Peaceful Punches | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/us/jackson-in-a-favorite-son-bid.html | Jackson in a Favorite-Son Bid | False | AP | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/arts/review-dance-danish-ballet-s-abdallah.html | REVIEW/DANCE; DANISH BALLET'S 'ABDALLAH' | False | By Anna Kisselgoff | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/obituaries/oscar-h-davis-74-us-appellate-judge.html | Oscar H. Davis, 74, U.S. Appellate Judge | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/nyregion/metro-matters-rosenberg-case-family-s-struggle-at-reconciliation.html | Metro Matters; Rosenberg Case: Family's Struggle At Reconciliation | False | By Sam Roberts | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/nyregion/2-boys-drown-on-scout-trip-to-si-camp.html | 2 Boys Drown On Scout Trip To S.I. Camp | False | By Constance L. Hays | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/the-media-business-advertising-arnell-bickford-gains-2-more-assignments.html | THE MEDIA BUSINESS: Advertising; Arnell Bickford Gains 2 More Assignments | False | By Philip H. Dougherty | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/2-computers-from-compaq.html | 2 Computers From Compaq | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/auto-racing-senna-and-prost-finish-1-2-in-detroit.html | Auto Racing; Senna and Prost Finish 1-2 in Detroit | False | By John Holusha, Special To the New York Times | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/style/stacy-west-weds-peter-s-clark-2d.html | Stacy West Weds Peter S. Clark 2d | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/micron-technology-inc-reports-earnings-for-qtr-to-june-2.html | Micron Technology Inc reports earnings for Qtr to June 2 | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/nyregion/abrams-and-brawley-case-political-future-at-stake.html | Abrams and Brawley Case: Political Future at Stake | False | By Jeffrey Schmalz | 1988-06-23 | TX 2-347967 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/olympic-notebook-us-officials-satisfied-with-security-but-samaranch-remains.html | OLYMPIC NOTEBOOK; U.S. OFFICIALS SATISFIED WITH SECURITY...BUT SAMARANCH REMAINS ANXIOUS | False | By Michael Janofsky | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/world/road-crash-in-india-kills-15.html | Road Crash in India Kills 15 | False | AP | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/books/books-of-the-times-jerzy-kosinski-s-fiction-of-parallels.html | BOOKS OF THE TIMES; JERZY KOSINSKI'S FICTION OF PARALLELS | False | By Walter Goodman | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/obituaries/james-houghton-45-medical-researcher.html | James Houghton, 45, Medical Researcher | False | AP | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/cooper-companies-inc-reports-earnings-for-qtr-to-april-30.html | Cooper Companies Inc reports earnings for Qtr to April 30 | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/cullinet-software-inc-reports-earnings-for-qtr-to-april-30.html | Cullinet Software Inc reports earnings for Qtr to April 30 | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/nyregion/clubs-shatter-peace-of-gramercy-park.html | Clubs Shatter Peace of Gramercy Park | False | By David W. Dunlap | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/us/washington-talk-iran-contra-investigation-immunity-decision-prosecutor-s.html | WASHINGTON TALK: Iran-Contra Investigation; Immunity Decision: A Prosecutor's Nightmare | False | By David E. Rosenbaum, Special To the New York Times | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/tension-takes-the-limelight.html | TENSION TAKES THE LIMELIGHT | False | By Phil Berger | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/meeting-today-on-tyson-spinks.html | Meeting Today On Tyson-Spinks | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/us/evidence-supporting-nuclear-tests-is-challenged.html | Evidence Supporting Nuclear Tests Is Challenged | False | By William J. Broad | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/mgi-properties-reports-earnings-for-qtr-to-may-31.html | MGI Properties reports earnings for Qtr to May 31 | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/arts/3-pianists-awarded-bachauer-prizes.html | 3 Pianists Awarded Bachauer Prizes | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/world/council-elections-in-poland-draw-lowest-voter-turnout.html | Council Elections in Poland Draw Lowest Voter Turnout | False | AP | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/track-and-field-questions-abound-before-trials-start.html | Track and Field; Questions Abound Before Trials Start | False | By Frank Litsky, Special To the New York Times | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/credit-markets-pressures-building-for-a-rate-rise.html | CREDIT MARKETS; Pressures Building for a Rate Rise | False | By Kenneth N. Gilpin | 1988-06-23 | TX 2-347967 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/telco-systems-inc-o-reports-earnings-for-qtr-to-may-29.html | Telco Systems Inc (O reports earnings for Qtr to May 29 | False | | | 1988-06-23 | TX 2-347967 | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/opinion/l-nuclear-regulatory-guidelines-were-culprit-in-shoreham-closing-071788.html | Nuclear Regulatory Guidelines Were Culprit in Shoreham Closing | False | | | 1988-06-23 | TX 2-347967 | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/a-golfing-primer-for-beginners.html | A GOLFING PRIMER FOR BEGINNERS | False | By Jerry Tarde | | 1988-06-23 | TX 2-347967 | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/long-wait-for-senior-victory.html | Long Wait for Senior Victory | False | By Gerald Eskenazi, Special To the New York Times | | 1988-06-23 | TX 2-347967 | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/werner-enterprises-inc-reports-earnings-for-qtr-to-may-31.html | Werner Enterprises Inc reports earnings for Qtr to May 31 | False | | | 1988-06-23 | TX 2-347967 | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/science-accessories-corp-reports-earnings-for-qtr-to-april-30.html | Science Accessories Corp reports earnings for Qtr to April 30 | False | | | 1988-06-23 | TX 2-347967 | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/public-links-golfers-shooting-for-the-top.html | PUBLIC-LINKS GOLFERS SHOOTING FOR THE TOP | False | By Jack Curry | | 1988-06-23 | TX 2-347967 | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/nyregion/inside-165388.html | INSIDE | False | | | 1988-06-23 | TX 2-347967 | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/finance-briefs-063988.html | FINANCE BRIEFS | False | | | 1988-06-23 | TX 2-347967 | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/ross-a-j-logistics-reports-earnings-for-qtr-to-may-31.html | Ross, A J Logistics reports earnings for Qtr to May 31 | False | | | 1988-06-23 | TX 2-347967 | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/plans-to-increase-rates-are-denied.html | PLANS TO INCREASE RATES ARE DENIED | False | By Peter T. Kilborn, Special To the New York Times | | 1988-06-23 | TX 2-347967 | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/the-media-business-advertising-top-executive-leaves-calvillo-shevack-shop.html | THE MEDIA BUSINESS: Advertising; Top Executive Leaves Calvillo, Shevack Shop | False | By Philip H. Dougherty | | 1988-06-23 | TX 2-347967 | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/us/thousands-who-fled-toxic-cloud-return-to-homes-in-massachusetts.html | Thousands Who Fled Toxic Cloud Return to Homes in Massachusetts | False | AP | | 1988-06-23 | TX 2-347967 | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/us/reporter-s-notebook-in-dixie-dukakis-tries-playing-a-classic-role.html | Reporter's Notebook; In Dixie, Dukakis Tries Playing a Classic Role | False | By Robin Toner, Special To the New York Times | | 1988-06-23 | TX 2-347967 | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/the-media-business-advertising-a-promotion-fills-global-d-arcy-post.html | THE MEDIA BUSINESS: Advertising; A Promotion Fills Global D'Arcy Post | False | By Philip H. Dougherty | | 1988-06-23 | TX 2-347967 | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/labatt-john-ltd-reports-earnings-for-qtr-to-april-30.html | Labatt, John Ltd reports earnings for Qtr to April 30 | False | | | 1988-06-23 | TX 2-347967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/technology-marketing-inc-reports-earnings-for-qtr-to-feb-29.html | Technology Marketing Inc reports earnings for Qtr to Feb 29 | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/national-league-dawson-misses-cycle-but-hammers-expos.html | National League; Dawson Misses Cycle But Hammers Expos | False | AP | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/weinberger-says-bribery-inquiry-may-show-reforms-are-necessary.html | Weinberger Says Bribery Inquiry May Show Reforms Are Necessary | False | By Philip Shenon, Special To the New York Times | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/fitness-posture-and-fitness-linked-in-feher-method.html | FITNESS; POSTURE AND FITNESS LINKED IN FEHER METHOD | False | By William Stockton | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/world/israel-seeks-to-control-destination-of-emigres.html | Israel Seeks to Control Destination of Emigres | False | AP | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/lakers-send-final-to-game-7.html | LAKERS SEND FINAL TO GAME 7 | False | By Sam Goldaper, Special To the New York Times | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/thor-energy-resources-inc-reports-earnings-for-qtr-to-april-30.html | Thor Energy Resources Inc reports earnings for Qtr to April 30 | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/opinion/l-why-we-ve-had-another-songless-spring-915788.html | Why We've Had Another Songless Spring | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/international-report-india-does-an-about-face-and-courts-the-drug-industry.html | INTERNATIONAL REPORT; India Does an About-Face and Courts the Drug Industry | False | By Sanjoy Hazarika, Special To the New York Times | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/ibm-to-present-middle-range-line.html | I.B.M. to Present Middle-Range Line | False | By John Markoff | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/transform-logic-corp-reports-earnings-for-qtr-to-april-30.html | Transform Logic Corp reports earnings for Qtr to April 30 | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/world/a-hint-of-change-in-the-albanian-air.html | A Hint of Change in the Albanian Air | False | By Alan Cowell, Special To the New York Times | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/business-people-benedictine-s-president-to-keep-job-in-family.html | BUSINESS PEOPLE; Benedictine's President To Keep Job in Family | False | By Daniel F. Cuff | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/us/gangs-of-armed-men-in-india-try-anew-to-falsify-elections.html | Gangs of Armed Men in India Try Anew to Falsify Elections | False | By Sanjoy Hazarika, Special To the New York Times | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/wimbledon-wilander-drawing-little-notice.html | WIMBLEDON; WILANDER DRAWING LITTLE NOTICE | False | By Peter Alfano, Special To the New York Times | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/price-co-reports-earnings-for-12wks-to-june-5.html | Price Co reports earnings for 12wks to June 5 | False | | 1988-06-23 | TX 2-347967 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/record-day-for-jacobsen.html | Record Day for Jacobsen | False | By Alex Yannis, Special To the New York Times | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/norstan-inc-reports-earnings-for-qtr-to-april-30.html | Norstan Inc reports earnings for Qtr to April 30 | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/japan-asserts-american-style-clout-in-toronto.html | Japan Asserts American-Style Clout in Toronto | False | By Peter T. Kilborn, Special To the New York Times | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/british-inflation-rate-up.html | British Inflation Rate Up | False | AP | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/sears-changes-catalogue-operation.html | Sears Changes Catalogue Operation | False | By Isadore Barmash | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/style/douglas-ventura-married-to-leslie-robin-birnbaum.html | Douglas Ventura Married To Leslie Robin Birnbaum | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/style/vicki-share-is-married-to-michael-eric-fleiss.html | Vicki Share Is Married To Michael Eric Fleiss | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/griffin-technology-reports-earnings-for-qtr-to-april-30.html | Griffin Technology reports earnings for Qtr to April 30 | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/style/phyllis-fine-weds.html | Phyllis Fine Weds | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/two-hit-shutout-disappoints-cone.html | Two-Hit Shutout Disappoints Cone | False | By Joe Sexton | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/style/diane-beltz-wed-to-b-m-jacobson.html | Diane Beltz Wed To B. M. Jacobson | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/arts/4-composers-to-begin-residencies.html | 4 Composers To Begin Residencies | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/opinion/l-the-staggering-price-of-supply-side-revolution-915388.html | The Staggering Price of Supply-Side Revolution | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/arts/a-rock-group-finds-anonymous-success.html | A ROCK GROUP FINDS ANONYMOUS SUCCESS | False | By Jon Pareles, Special To the New York Times | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/solo-himalayan-runner-crossing-to-india.html | Solo Himalayan Runner Crossing to India | False | AP | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/american-league-blue-jays-slip-past-tigers.html | American League; Blue Jays Slip Past Tigers | False | AP | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/opinion/military-bases-in-my-backyard.html | Military Bases - In My Backyard | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/obituaries/robert-s-yellowtail-sr-tribal-official-98.html | Robert S. Yellowtail Sr., Tribal Official, 98 | False | AP | 1988-06-23 | TX 2-347967 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/nyregion/us-in-an-unusual-move-tries-to-define-racketeering.html | U.S., in an Unusual Move, Tries to Define Racketeering | False | By Arnold H. Lubasch | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/us/struggle-church-southern-baptist-conservative-wing-tries-isolate-its-doctrinal.html | Struggle in a Church; Southern Baptist Conservative Wing Tries to Isolate Its Doctrinal Enemies | False | By Peter Steinfels | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/outdoors-bass-lured-to-salt-pond.html | Outdoors: Bass Lured to Salt Pond | False | By Nelson Bryant | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/tax-watch-irs-is-criticized-for-its-records.html | Tax Watch; I.R.S. Is Criticized For Its Records | False | By Gary Klott | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/theater/reviews-theater-at-play-in-the-worlds-of-word.html | REVIEWS/THEATER; AT PLAY IN THE WORLDS OF WORD | False | By Mel Gussow | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/ski-board-comes-of-age.html | Ski Board Comes of Age | False | By Barbara Lloyd | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/bombay-palace-restaurants-inc-reports-earnings-for-16wks-to-april-17.html | Bombay Palace Restaurants Inc reports earnings for 16wks to April 17 | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/new-effort-by-carbide-on-bhopal.html | New Effort By Carbide On Bhopal | False | By Sanjoy Hazarika, Special To the New York Times | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/prism-entertainment-corp-reports-earnings-for-qtr-to-april-30.html | Prism Entertainment Corp reports earnings for Qtr to April 30 | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/theater/the-arts-festival-an-international-sampler-of-theater-by-women.html | THE ARTS/FESTIVAL; AN INTERNATIONAL SAMPLER OF THEATER BY WOMEN | False | By Leslie Bennetts | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/opinion/mr-cuomo-s-mess-in-the-bronx.html | Mr. Cuomo's Mess in the Bronx | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/nyregion/bridge-039288.html | Bridge | False | Alan Truscott | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/world/mexicans-crowd-a-last-opening-to-us.html | Mexicans Crowd a Last Opening to U.S. | False | By Larry Rohter, Special To the New York Times | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/circuit-city-stores-inc-reports-earnings-for-qtr-to-may-31.html | Circuit City Stores Inc reports earnings for Qtr to May 31 | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/style/melissa-bern-is-married-to-andrew-l-rubenstein.html | Melissa Bern Is Married to Andrew L. Rubenstein | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/style/deborah-l-kramm-marries-gary-baiz.html | Deborah L. Kramm Marries Gary Baiz | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/aa-importing-co-reports-earnings-for-qtr-to-may-31.html | AA Importing Co reports earnings for Qtr to May 31 | False | | 1988-06-23 | TX 2-347967 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/opinion/iowa-where-nannies-grow.html | Iowa, Where Nannies Grow | False | By Judy Johnson | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/municipal-bond-dealers-seek-timely-disclosures.html | Municipal Bond Dealers Seek Timely Disclosures | False | By Michael Quint | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/allison-s-place-reports-earnings-for-qtr-to-april-30.html | Allison's Place reports earnings for Qtr to April 30 | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/global-briefs.html | GLOBAL BRIEFS | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/the-media-business-executive-is-sued-on-defection.html | THE MEDIA BUSINESS; Executive Is Sued on Defection | False | By Randall Rothenberg | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/the-media-business-computer-books-make-a-comeback.html | THE MEDIA BUSINESS; Computer Books Make a Comeback | False | By Edwin McDowell | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/nyregion/quotation-of-the-day-199788.html | Quotation of the Day | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/mony-real-estate-investors-reports-earnings-for-qtr-to-may-31.html | Mony Real Estate Investors reports earnings for Qtr to May 31 | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/central-illinois-public-service-co-reports-earnings-for-12mo-may-31.html | Central Illinois Public Service Co reports earnings for 12mo May 31 | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/us/leaders-at-summit-urged-to-continue-free-market-ways.html | LEADERS AT SUMMIT URGED TO CONTINUE FREE-MARKET WAYS | False | By John F. Burns, Special To the New York Times | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/arts/tv-notes.html | TV Notes | False | Eleanor Blau | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/style/miss-zelner-is-married-to-seth-jacob-margolis.html | Miss Zelner Is Married To Seth Jacob Margolis | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/obituaries/eric-waha-journalist-63.html | Eric Waha, Journalist, 63 | False | AP | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/world/sikhs-blamed-in-bombing-at-shop-in-punjab-15-die.html | Sikhs Blamed in Bombing At Shop in Punjab; 15 Die | False | AP | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/style/eliza-lewis-is-bride-of-john-t-mcneil.html | Eliza Lewis Is Bride of John T. McNeil | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/the-media-business-national-geographic-expands-its-television-horizons.html | THE MEDIA BUSINESS; National Geographic Expands Its Television Horizons | False | By Jeremy Gerard | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/business/business-people-ambitious-beginning-for-centaur-partners.html | BUSINESS PEOPLE; Ambitious Beginning For Centaur Partners | False | By Daniel F. Cuff | 1988-06-23 | TX 2-347967 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/us/washinton-talk-briefing-visit-is-on-again.html | WASHINTON TALK: BRIEFING; Visit is On Again | False | By David Binder AND Clifford D. May | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/business/c3-inc-reports-earnings-for-qtr-to-march-31.html | C3 Inc reports earnings for Qtr to March 31 | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/business/business-digest-180188.html | BUSINESS DIGEST | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/opinion/third-world-stronger-bolder.html | Third World: Stronger, Bolder | False | By Patrick Cockburn | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/business/american-greetings-corp-reports-earnings-for-qtr-to-may-31.html | American Greetings Corp reports earnings for Qtr to May 31 | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/style/dr-iris-ida-walne-is-wed-to-dr-jonathan-d-rotker.html | Dr. Iris Ida Walne Is Wed To Dr. Jonathan D. Rotker | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/nyregion/gentile-admits-office-fund-use-for-home-locks.html | Gentile Admits Office Fund Use For Home Locks | False | By Michel Marriott | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/arts/review-concert-swedish-choral-singing.html | REVIEW/CONCERT; SWEDISH CHORAL SINGING | False | By Allan Kozinn | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/business/tultex-corp-reports-earnings-for-qtr-to-may-28.html | Tultex Corp reports earnings for Qtr to May 28 | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/business/financial-corp-reassurances.html | Financial Corp. Reassurances | False | Special to the New York Times | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/style/scott-corwin-marries-ann-walden-student.html | Scott Corwin Marries Ann Walden, Student | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/business/lilly-industrial-coatings-inc-reports-earnings-for-qtr-to-may-31.html | Lilly Industrial Coatings Inc reports earnings for Qtr to May 31 | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/us/community-colleges-emerge-as-centers-for-job-training.html | Community Colleges Emerge As Centers for Job Training | False | By William E. Schmidt | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/business/jay-jacobs-inc-reports-earnings-for-qtr-to-may-31.html | Jay Jacobs Inc reports earnings for Qtr to May 31 | False | | 1988-06-23 | TX 2-347967 | | |
| 1988-06-20 | 1988-06-20 | https://www.nytimes.com/1988/06/20/nyregion/man-dies-after-rampage.html | Man Dies After Rampage | False | AP | 1988-06-23 | TX 2-347967 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/business/finalco-group-reports-earnings-for-qtr-to-march-31.html | Finalco Group reports earnings for Qtr to March 31 | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/polymer-international-inc-reports-earnings-for-qtr-to-march-31.html | Polymer International Inc reports earnings for Qtr to March 31 | False | | 1988-06-24 | TX 2-335971 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/subpoenas-for-3-major-contractors.html | Subpoenas For 3 Major Contractors | False | By Philip Shenon, Special To the New York Times | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/careers-synthesizing-the-business-curriculum.html | Careers; Synthesizing The Business Curriculum | False | By Elizabeth M. Fowler | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/world/violence-reported-after-azerbaijanis-incite-armenians.html | Violence Reported After Azerbaijanis 'Incite' Armenians | False | By Esther B. Fein, Special To the New York Times | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/nyregion/bridge-323088.html | Bridge | False | By Alan Truscott | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/sports/on-horse-racing-risen-star-s-glory-reflects-on-his-sire.html | On Horse Racing; Risen Star's Glory Reflects on His Sire | False | By Steven Crist | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/western-financial-corp-reports-earnings-for-qtr-to-march-31.html | Western Financial Corp reports earnings for Qtr to March 31 | False | | | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/arts/review-comedy-robert-klein-s-balance-of-sense-and-the-absurd.html | Review/Comedy; Robert Klein's Balance Of Sense and the Absurd | False | By Stephen Holden | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/sports/sports-of-the-times-hooray-for-strange-but.html | Sports of The Times; Hooray for Strange, but . . . | False | By Dave Anderson | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/science/us-soviet-effort-aims-to-explain-sunshine.html | U.S.-Soviet Effort Aims To Explain Sunshine | False | By Walter Sullivan | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/court-bars-extradition-in-technology-sale-case.html | Court Bars Extradition In Technology Sale Case | False | By John Markoff | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/opinion/give-my-regards-to-off-broadway-and-beyond.html | Give My Regards To Off Broadway and Beyond | False | By Peter Stone | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/sports/debate-on-slims-sponsor.html | Debate on Slims Sponsor | False | | | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/managers-linked-to-bank-failures.html | MANAGERS LINKED TO BANK FAILURES | False | By Nathaniel C. Nash, Special to the New York Times | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/arts/the-arts-festival-a-cry-for-peace-from-argentina.html | The Arts Festival; A Cry for Peace From Argentina | False | By Jon Pareles | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/business-people-chief-gets-third-term-at-coopers-lybrand.html | Business People; Chief Gets Third Term At Coopers & Lybrand | False | By Daniel F. Cuff | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/chart-of-favorite-stocks-stocks-decline-broadly-in-slow-trading.html | Chart of favorite stocks; Stocks Decline Broadly in Slow Trading | False | By Phillip H. Wiggins | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/sports/sliding-yankees-fall-out-of-first.html | Sliding Yankees Fall Out Of First | False | By Michael Martinez, Special To the New York Times | 1988-06-24 | TX 2-335971 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/shift-at-rothschild-holdings.html | Shift at Rothschild Holdings | False | Special to the New York Times | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/business-people-fox-executive-given-new-post-of-president.html | BUSINESS PEOPLE; Fox Executive Given New Post of President | False | By Geraldine Fabrikant | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/us-china-trade-talks.html | U.S.-China Trade Talks | False | AP | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/opinion/l-environmental-control-518688.html | Environmental Control | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/world/korean-union-agrees-to-end-hyundai-strike.html | Korean Union Agrees To End Hyundai Strike | False | AP | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/us/justices-back-new-york-law-ending-sex-bias-by-big-clubs.html | Justices Back New York Law Ending Sex Bias by Big Clubs | False | By Stuart Taylor Jr., Special To the New York Times | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/style/by-design-walk-softly.html | By Design: Walk Softly | False | By Carrie Donovan | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/sports/sports-people-allison-improving.html | Sports People; Allison Improving | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/obituaries/marvin-roth-clothing-manufacturer-77.html | Marvin Roth, Clothing Manufacturer, 77 | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/opinion/in-haiti-no-democracy-to-lose.html | In Haiti: No Democracy to Lose | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/style/patterns-340888.html | Patterns | False | By Woody Hochswender | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/the-media-business-advertising-interpublic-called-near-acquisition-of-agency.html | THE MEDIA BUSINESS; ADVERTISING; Interpublic Called Near Acquisition of Agency | False | By Philip H. Dougherty | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/executive-changes-329088.html | EXECUTIVE CHANGES | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/usx-agrees-to-sell-transportation-unit.html | USX Agrees to Sell Transportation Unit | False | By Jonathan P. Hicks | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/nyregion/a-defendant-describes-how-he-shot-a-witness.html | A Defendant Describes How He Shot a Witness | False | By Joseph P. Fried | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/finance-new-issues-short-term-debt-growing-sallie-mae-yield-near-7.45.html | FINANCE/NEW ISSUES; Short-Term Debt Growing; Sallie Mae Yield Near 7.45% | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/science/new-test-that-finds-hidden-aids-virus-is-a-sleuth-with-value-in-many-fields.html | New Test That Finds Hidden AIDS Virus Is a Sleuth With Value in Many Fields | False | By Harold M. Schmeck Jr. | 1988-06-24 | TX 2-335971 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number Type | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/world/israel-curbs-an-arab-charity-as-aiding-violence.html | Israel Curbs an Arab Charity as Aiding Violence | False | Special to the New York Times | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/echlin-inc-reports-earnings-for-qtr-to-may-31.html | Echlin Inc reports earnings for Qtr to May 31 | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/adobe-systems-inc-reports-earnings-for-qtr-to-may-31.html | Adobe Systems Inc reports earnings for Qtr to May 31 | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/world/a-political-effervescence-in-mexico.html | A 'Political Effervescence' in Mexico' | False | By Larry Rohter, Special To the New York Times | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/nyregion/points-rising-for-careless-drivers.html | Points Rising for Carelesss Drivers | False | AP | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/wd-40-co-reports-earnings-for-qtr-to-may-31.html | WD-40 Co reports earnings for Qtr to May 31 | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/famiglia-brands-reports-earnings-for-13wks-to-april-30.html | Famiglia Brands reports earnings for 13wks to April 30 | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/sports/semifinals-in-soccer.html | Semifinals In Soccer | False | AP | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/nyregion/koch-to-limit-contributions-for-campaign.html | Koch to Limit Contributions For Campaign | False | By Joyce Purnick | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/key-rates-521688.html | KEY RATES | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/arts/review-music-20th-century-romantic-songs.html | Review/Music; 20th-Century Romantic Songs | False | By Bernard Holland | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/marcom-telecommunications-inc-reports-earnings-for-year-to-feb-29.html | Marcom Telecommunications Inc reports earnings for Year to Feb 29 | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/nyregion/c-corrections-481688.html | Corrections | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/arts/met-opera-plans-brooklyn-innovation.html | Met Opera Plans Brooklyn Innovation | False | By John Rockwell | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/futures-options-heat-and-shipping-snags-send-grain-up-daily-limit.html | FUTURES/OPTIONS; Heat and Shipping Snags Send Grain Up Daily Limit | False | By H. J. Maidenberg | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/scrutinized-companies.html | Scrutinized Companies | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/company-news-arkansas-best-bidding-disputed.html | Company News; Arkansas Best Bidding Disputed | False | | 1988-06-24 | TX 2-335971 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/sports/pirates-finally-show-mets-their-stuff.html | Pirates Finally Show Mets Their Stuff | False | By Joe Sexton, Special To the New York Times | | 1988-06-24 | TX 2-335971 | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/opinion/l-bishop-healy-didn-t-promote-black-pride-remarkable-family-518488.html | Bishop Healy Didn't Promote Black Pride; Remarkable Family | False | | | 1988-06-24 | TX 2-335971 | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/nasa-to-aid-fuel-supplier.html | NASA to Aid Fuel Supplier | False | Special to the New York Times | | 1988-06-24 | TX 2-335971 | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/us-to-give-poor-lands-more-time-to-pay-debts.html | U.S. to Give Poor Lands More Time to Pay Debts | False | By Peter T. Kilborn | | 1988-06-24 | TX 2-335971 | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/opinion/l-high-court-no-help-to-gun-advocates-279488.html | High Court No Help To Gun Advocates | False | | | 1988-06-24 | TX 2-335971 | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/sports/lights-at-wrigley-aug-8.html | Lights at Wrigley Aug. 8 | False | AP | | 1988-06-24 | TX 2-335971 | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/the-media-business-small-freeman-agency-takes-top-clio-award.html | THE MEDIA BUSINESS; SMALL FREEMAN AGENCY TAKES TOP CLIO AWARD | False | By Randall Rothenberg | | 1988-06-24 | TX 2-335971 | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/nyregion/c-corrections-481788.html | Corrections | False | | | 1988-06-24 | TX 2-335971 | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/obituaries/jay-c-holbrook-35-led-baltimore-opera.html | Jay C. Holbrook, 35; Led Baltimore Opera | False | | | 1988-06-24 | TX 2-335971 | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/passport-travel-inc-reports-earnings-for-qtr-to-may-31.html | Passport Travel Inc reports earnings for Qtr to May 31 | False | | | 1988-06-24 | TX 2-335971 | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/obituaries/rudolph-montgelas-a-former-executive-at-ad-agency-74.html | Rudolph Montgelas, A Former Executive At Ad Agency, 74 | False | By Alfonso A. Narvaez | | 1988-06-24 | TX 2-335971 | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/us/excerpts-from-high-court-s-ruling-upholding-ban-on-sex-bias-in-clubs.html | Excerpts From High Court's Ruling Upholding Ban on Sex Bias in Clubs | False | By Special To the New York Times | | 1988-06-24 | TX 2-335971 | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/world/top-commander-declares-himself-president-of-haiti.html | TOP COMMANDER DECLARES HIMSELF PRESIDENT OF HAITI | False | By Joseph B. Treaster, Special To the New York Times | | 1988-06-24 | TX 2-335971 | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/us/untwisting-revisionism-on-holocaust.html | Untwisting Revisionism on Holocaust | False | By Richard Bernstein, Special To the New York Times | | 1988-06-24 | TX 2-335971 | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/science/science-watch-new-genes-for-walnuts.html | SCIENCE WATCH; New Genes for Walnuts | False | | | 1988-06-24 | TX 2-335971 | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/rykoff-sexton-inc-reports-earnings-for-qtr-to-april-30.html | Rykoff-Sexton Inc reports earnings for Qtr to April 30 | False | | | 1988-06-24 | TX 2-335971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/nyregion/swapping-tax-credits-for-housing.html | Swapping Tax Credits For Housing | False | By Alan Finder | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/world/santiago-journal-the-editor-outspoken-by-day-muzzled-by-night.html | Santiago Journal; The Editor: Outspoken by Day, Muzzled by Night | False | By Shirley Christian, Special To The New York Times | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/obituaries/william-h-hutt-89-professor-of-economics.html | William H. Hutt, 89, Professor of Economics | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/nichols-s-e-inc-reports-earnings-for-qtr-to-april-30.html | Nichols, S E Inc reports earnings for Qtr to April 30 | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/us-will-announce-huge-quarter-loss-for-savings-units.html | U.S. WILL ANNOUNCE HUGE QUARTER LOSS FOR SAVINGS UNITS | False | By Nathaniel C. Nash | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/us/us-judge-to-dismiss-25-year-integration-suit.html | U.S. Judge to Dismiss 25-Year Integration Suit | False | AP | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/world/tv-will-cover-reagan-session.html | TV Will Cover Reagan Session | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/arts/the-man-of-3000-faces-is-honored-at-age-85-340988.html | The Man of 3,000 Faces Is Honored at Age 85 | False | By Mervyn Rothstein#6 | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/holders-criticize-allegheny.html | Holders Criticize Allegheny | False | AP | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/nyregion/inside-389188.html | INSIDE | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/opinion/when-private-clubs-aren-t-so-is-a-decent-burial-for-the-debate.html | When Private Clubs Aren't; So Is a Decent Burial for the Debate | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/university-patents-inc-reports-earnings-for-qtr-to-april-30.html | University Patents Inc reports earnings for Qtr to April 30 | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/credit-markets-treasury-bonds-and-notes-steady.html | CREDIT MARKETS; Treasury Bonds and Notes Steady | False | By Kenneth N. Gilpin | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/opinion/will-us-fight-for-pakistani-freedom.html | Will U.S. Fight for Pakistani Freedom? | False | By Benazir Bhutto | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/science/peripherals-4-commodore-games.html | PERIPHERALS; 4 Commodore Games | False | By L. R. Shannon | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/corporate-management-group-inc-reports-earnings-for-qtr-to-april-30.html | Corporate Management Group Inc reports earnings for Qtr to April 30 | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/nyregion/agency-s-family-court-work-faulted.html | Agency's Family Court Work Faulted | False | By Sarah Lyall | 1988-06-24 | TX 2-335971 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/damson-oil-co-reports-earnings-for-qtr-to-march-31.html | Damson Oil Co reports earnings for Qtr to March 31 | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/nyregion/prison-guard-is-slain-in-car-in-east-harlem.html | Prison Guard Is Slain In Car in East Harlem | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/theater/reviews-theater-a-pair-of-brief-musicals.html | Reviews/Theater; A Pair of Brief Musicals | False | By Wilborn Hampton | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/helene-curtis-industries-inc-reports-earnings-for-qtr-to-may-31.html | Helene Curtis Industries Inc reports earnings for Qtr to May 31 | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/market-place-a-merger-flurry-among-utilities.html | Market Place; A Merger Flurry Among Utilities? | False | By Andrea Adelson | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/world/pravda-publishes-attack-on-stalin.html | PRAVDA PUBLISHES ATTACK ON STALIN | False | AP | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/nyregion/at-a-jersey-high-school-drugs-are-now-confronted.html | At a Jersey High School, Drugs Are Now Confronted | False | By Dena Kleiman | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/a-rights-group-attacks-pretoria.html | A Rights Group Attacks Pretoria | False | By Wolfgang Saxon | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/arts/review-music-tannhauser-done-on-a-budget.html | Review/Music; 'Tannhauser,' Done on a Budget | False | By John Rockwell | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/nyregion/c-corrections-467888.html | Corrections | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/american-software-inc-reports-earnings-for-qtr-to-april-30.html | American Software Inc reports earnings for Qtr to April 30 | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/sports/boxing-king-joins-in-verbal-sparring-on-tyson.html | Boxing; King Joins in Verbal Sparring on Tyson | False | By Phil Berger, Special To the New York Times | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/lesco-inc-reports-earnings-for-qtr-to-may-31.html | Lesco Inc reports earnings for Qtr to May 31 | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/world/excerpts-from-the-declaration-in-toronto.html | Excerpts From the Declaration in Toronto | False | AP | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/india-opposes-carbide-effort.html | India Opposes Carbide Effort | False | Special to the New York Times | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/movies/review-television-inside-a-school-for-the-blind-and-deaf.html | Review/Television; Inside a School for the Blind and Deaf | False | By John J. O'Connor | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/texas-utilities-inc-reports-earnings-for-12mo-may-31.html | Texas Utilities Inc reports earnings for 12mo May 31 | False | | 1988-06-24 | TX 2-335971 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/the-media-business-tv-guide-cable-edition.html | The Media Business; TV Guide Cable Edition | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/science/bid-to-import-pandas-rejected-for-first-time.html | Bid to Import Pandas Rejected for First Time | False | By Philip M. Boffey, Special To the New York Times | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/nyregion/li-authority-claims-seat-on-lilcos-board.html | L.I. Authority Claims Seat on Lilco's Board | False | Special to the New York Times | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/nyregion/news-summary-460988.html | NEWS SUMMARY | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/science/private-groups-fault-management-of-toxic-waste-effort.html | Private Groups Fault Management of Toxic-Waste Effort | False | By Philip Shabecoff, Special To the New York Times | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/a-doubling-of-some-exports-is-seen.html | A DOUBLING OF SOME EXPORTS IS SEEN | False | By Gary Klott, Special To the New York Times | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/company-news-computer-trade-in-drive-by-ibm.html | Company News; Computer Trade-In Drive by I.B.M. | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/style/a-new-star-is-rising-but-not-too-fast.html | A New Star Is Rising, but Not Too Fast | False | By Anne-Marie Schiro | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/sports/results-plus-496988.html | Results Plus | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/company-briefs-464888.html | COMPANY BRIEFS | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/nyregion/man-says-sharpton-asked-for-bugging-of-2-lawyers.html | Man Says Sharpton Asked For Bugging of 2 Lawyers | False | By Ralph Blumenthal | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/obituaries/sheppard-siegal-79-internist-and-allergist.html | Sheppard Siegal, 79, Internist and Allergist | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/sports/sports-people-new-blues-coach.html | Sports People; New Blues Coach | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/science/science-watch-science-of-courtship.html | SCIENCE WATCH; Science of Courtship | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/circle-k-corp-reports-earnings-for-qtr-to-april-30.html | Circle K Corp reports earnings for Qtr to April 30 | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/arts/review-music-a-journey-from-spiky-to-suave.html | Review/Music; A Journey From Spiky To Suave | False | By Allan Kozinn | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/the-media-business-advertising-a-magazine-on-florida-real-estate.html | THE MEDIA BUSINESS; ADVERTISING; A Magazine On Florida Real Estate | False | By Philip H. Dougherty | 1988-06-24 | TX 2-335971 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/obituaries/william-miller-endodontics-professor-82.html | William Miller, Endodontics Professor, 82 | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/workingmens-co-operative-bank-reports-earnings-for-qtr-to-april-30.html | Workingmens Co-operative Bank reports earnings for Qtr to April 30 | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/saratoga-standardbreds-inc-reports-earnings-for-qtr-to-feb-29.html | Saratoga Standardbreds Inc reports earnings for Qtr to Feb 29 | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/obituaries/wilford-leach-theater-director-and-papp-associate-dies-at-59.html | Wilford Leach, Theater Director And Papp Associate, Dies at 59 | False | By James Barron | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/us/jackson-says-his-pac-will-have-a-wide-impact.html | Jackson Says His PAC Will Have a Wide Impact | False | By Bernard Weinraub, Special To the New York Times | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/nyregion/2-si-drownings-tied-to-mistake.html | 2 S.I. Drownings Tied to 'Mistake' | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/sports/strange-finds-luck-on-no-13.html | Strange Finds Luck on No. 13 | False | By Alex Yannis, Special To the New York Times | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/world/contras-reject-offer-to-reopen-peace-talks.html | Contras Reject Offer to Reopen Peace Talks | False | AP | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/business-digest-the-economy.html | Business Digest; The Economy | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/opinion/pledge-allegiance-to-the-law.html | Pledge Allegiance to the Law | False | By Walter Dellinger | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/nyregion/man-slain-defending-friend.html | Man Slain Defending Friend | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/books/books-of-the-times-a-humdrum-but-heroic-zola.html | Books of The Times; A Humdrum but Heroic Zola | False | By John Gross | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/the-media-business.html | THE MEDIA BUSINESS; | False | By Geraldine Fabrikant | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/nyregion/legislature-on-hold-over-budget-dispute.html | Legislature on Hold Over Budget Dispute | False | By Elizabeth Kolbert | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/opinion/l-lop-the-offending-stories-off-the-building-that-was-too-tall-345688.html | Lop the Offending Stories Off the Building That Was Too Tall | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/science/personal-computers-new-chip-less-cost-for-power.html | PERSONAL COMPUTERS; New Chip: Less Cost For Power | False | By Peter H. Lewis | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/opinion/l-bishop-healy-didn-t-promote-black-pride-288888.html | Bishop Healy Didn't Promote Black Pride | False | | 1988-06-24 | TX 2-335971 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/company-news-electrolux-withdraws-bid.html | Company News; Electrolux Withdraws Bid | False | Special to the New York Times | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/us-and-japan-clear-a-trade-hurdle.html | U.S. AND JAPAN CLEAR A TRADE HURDLE | False | By Susan Chira, Special To the New York Times | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/opinion/l-christian-marxist-dialogue-widens-in-ussr-346888.html | Christian-Marxist Dialogue Widens in U.S.S.R. | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/former-hutton-manager-loses-suit-against-bell.html | Former Hutton Manager Loses Suit Against Bell | False | By James Sterngold | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/pillsbury-s-restaurant-head-quits.html | Pillsbury's Restaurant Head Quits | False | By Doron P. Levin | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/company-news-380988.html | Company News; | False | By Isadore Barmash | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/nyregion/cab-driver-makes-an-arrest.html | Cab Driver Makes an Arrest | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/company-news-california-rule-raises-questions.html | Company News; California Rule Raises Questions | False | By Andrea Adelson, Special to the New York Times | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/nyregion/hispanic-dropout-rate-is-highest-in-study-of-new-york-city-schools.html | Hispanic Dropout Rate Is Highest In Study of New York City Schools | False | By Suzanne Daley | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/us/chemical-fire-is-quenched.html | Chemical Fire Is Quenched | False | AP | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/opinion/a-rotten-way-to-buy-defense.html | A Rotten Way to Buy Defense | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/sports/nba-focus-on-free-agents.html | N.B.A. Focus on Free Agents | False | By Sam Goldaper, Special To the New York Times | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/finance-briefs-debt.html | FINANCE BRIEFS; Debt | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/us/bush-supporters-seeking-platform-offering-a-wide-ranging-appeal.html | Bush Supporters Seeking Platform Offering a Wide-Ranging Appeal | False | By Gerald M. Boyd, Special To the New York Times | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/now-custom-made-office-towers.html | Now, Custom-Made Office Towers | False | By Eric N. Berg | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/us/finance-data-show-dukakis-with-more-funds-than-bush.html | Finance Data Show Dukakis With More Funds Than Bush | False | By Richard L. Berke, Special To the New York Times | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/nyregion/ruling-is-greeted-with-praise-from-women-and-silence-from-clubs.html | Ruling Is Greeted With Praise From Women and Silence From Clubs | False | By Michael Wines | 1988-06-24 | TX 2-335971 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/obituaries/sidney-frank-advertising-executive-61.html | Sidney Frank, Advertising Executive, 61 | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/heinz-h-j-co-reports-earnings-for-qtr-to-april-27.html | Heinz, H J Co reports earnings for Qtr to April 27 | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/world/man-in-the-news-henri-namphy-bestower-of-silence-and-despair.html | Man in the News: Henri Namphy; Bestower of Silence and Despair | False | By Joseph B. Treaster, Special To the New York Times | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/science/kellogg-foundation-offers-20-million-to-academy.html | Kellogg Foundation Offers $20 Million to Academy | False | By Philip M. Boffey | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/us/washington-talk-briefing-outlook-on-third-term.html | Washington Talk; Briefing; Outlook on Third Term | False | By David Binder and Nathaniel C. Nash | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/us/ex-cia-officer-is-indicted-in-iran-contra-investigation.html | Ex-C.I.A. Officer Is Indicted In Iran-Contra Investigation | False | By Stephen Engelberg, Special To the New York Times | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/opinion/l-christian-marxist-dialogue-widens-in-ussr-let-s-try-cooperation-517888.html | Christian-Marxist Dialogue Widens in U.S.S.R.; Let's Try Cooperation | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/arts/review-dance-a-giselle-with-saland-by-conecticut-ballet.html | Review/Dance; A 'Giselle' With Saland By Conecticut Ballet | False | By Jennifer Dunning | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/blount-inc-reports-earnings-for-qtr-to-may-31.html | Blount Inc reports earnings for Qtr to May 31 | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/opinion/when-private-clubs-aren-t-new-york-s-definition-is-reasonable.html | When Private Clubs Aren't; New York's Definition Is Reasonable | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/gillette-coniston-in-court.html | Gillette, Coniston in Court | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/science/nations-suburbs-blamed-for-songbird-decline.html | Nation's Suburbs Blamed for Songbird Decline | False | By Jon R. Luoma | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/world/bomb-blast-kills-3-in-new-delhi-market.html | Bomb Blast Kills 3 in New Delhi Market | False | By Steven R. Weisman, Special To the New York Times | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/us/stockton-journal-gangs-selling-crack-give-rise-to-new-wild-west.html | Stockton Journal; Gangs Selling Crack Give Rise to New Wild West | False | By Robert Reinhold, Special To the New York Times | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/science/glacier-formed-lakes-seen-as-potential-catastrophes.html | Glacier-Formed Lakes Seen As Potential Catastrophes | False | By John Noble Wilford | 1988-06-24 | TX 2-335971 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/the-media-business-advertising-members-only-to-begin-get-out-the-vote-ads.html | THE MEDIA BUSINESS; ADVERTISING; Members Only to Begin Get-Out-the-Vote Ads | False | By Philip H. Dougherty | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/arts/the-man-of-3000-faces-is-honored-at-age-85.html | The Man of 3,000 Faces Is Honored at Age 85 | False | By Mervyn Rothstein | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/sports/nba-playoffs-odds-are-against-thomas-s-return.html | N.B.A. Playoffs; Odds Are Against Thomas's Return | False | By Sam Goldaper, Special To the New York Times | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/sports/baseball-red-sox-pound-indians-14-7-on-21-hits.html | Baseball; Red Sox Pound Indians, 14-7, on 21 Hits | False | AP | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/nyregion/our-towns-house-hunting-at-the-xanadu-of-citizen-kahn.html | Our Towns; House Hunting At the 'Xanadu' Of Citizen Kahn | False | By Michael Winerip | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/nyregion/panel-proposes-stiffer-penalties-for-bias-cases.html | Panel Proposes Stiffer Penalties For Bias Cases | False | By James Barron, Special To the New York Times | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/nyregion/owners-file-suit-to-revoke-theaters-landmark-status.html | Owners File Suit to Revoke Theaters' Landmark Status | False | By David W. Dunlap | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/sports/wimbledon-cash-and-lendl-breeze-in-openers.html | Wimbledon; Cash and Lendl Breeze in Openers | False | By Peter Alfano, Special To the New York Times | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/world/the-un-today.html | The U.N. Today | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/finance-new-issues-public-service-put-and-call-feature.html | FINANCE/NEW ISSUES; Public Service Put And Call Feature | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/theater/review-theater-man-and-the-elements-in-a-mystical-drama.html | Review/Theater; Man and the Elements In a Mystical Drama | False | By Mel Gussow | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/equity-loan-bill-passes.html | Equity-Loan Bill Passes | False | AP | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/finance-new-issues-reuters-merc-sign-accord.html | FINANCE/NEW ISSUES; Reuters, Merc Sign Accord | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/nyregion/quotation-of-the-day-481588.html | Quotation of the Day | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/us/fbi-search-for-spies-in-libraries-is-assailed.html | F.B.I. Search for Spies In Libraries Is Assailed | False | By Linda Greenhouse, Special To the New York Times | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/arts/reviews-theater-a-study-in-strangeness.html | Reviews/Theater; A Study in Strangeness | False | By Jack Anderson | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/general-host-corp-reports-earnings-for-16wks-to-may-22.html | General Host Corp reports earnings for 16wks to May 22 | False | | 1988-06-24 | TX 2-335971 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/us/supreme-court-roundup-catholic-church-gains-step-in-tax-exemption-fight.html | Supreme Court Roundup; Catholic Church Gains Step In Tax-Exemption Fight | False | By Stuart Taylor Jr., Special To the New York Times | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/sports/us-open-strange-defeats-faldo-in-playoff-to-take-title.html | U.S. Open; Strange Defeats Faldo In Playoff to Take Title | False | By Gordon S. White Jr., Special To the New York Times | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/arts/eugene-o-neill-house-gets-stay-of-demolition.html | Eugene O'Neill House Gets Stay of Demolition | False | AP | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/vac-tec-systems-inc-reports-earnings-for-qtr-to-may-31.html | Vac-Tec Systems Inc reports earnings for Qtr to May 31 | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/sports/rowing-olympic-veteran-fails-in-4-oar-trial.html | Rowing; Olympic Veteran Fails in 4-Oar Trial | False | By William N. Wallace, Special To the New York Times | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/icahn-loss-on-texaco-conceded.html | Icahn Loss On Texaco Conceded | False | By Matthew L. Wald | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/company-news-georgia-pacific-agrees-to-buy-brunswick.html | Company News; Georgia-Pacific Agrees To Buy Brunswick | False | By Philip E. Ross | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/science/some-scientists-see-key-to-water-pollution-in-thin-surface-layer.html | Some Scientists See Key to Water Pollution In Thin Surface Layer | False | By Rochelle L. Stanfield | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/world/setting-precedent-estonia-allows-a-non-communist-front-to-form.html | Setting Precedent, Estonia Allows A Non-Communist Front to Form | False | By Bill Keller, Special To the New York Times | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/company-news-settlement-reached-in-southland-case.html | Company News; Settlement Reached In Southland Case | False | AP | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/washington-talk-congress-members-conduct-may-be-in-line-but-out-of-step.html | Washington Talk: Congress; Members' Conduct May Be in Line but Out of Step | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/sports/sports-people-clemente-nominees.html | SPORTS PEOPLE; Clemente Nominees | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/world/polish-bishops-urge-far-sighted-transformations.html | Polish Bishops Urge 'Far-Sighted Transformations' | False | By John Tagliabue, Special To the New York Times | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/world/summit-calls-for-anti-drug-plan-that-stresses-money-laundering.html | Summit Calls for Anti-Drug Plan That Stresses Money Laundering | False | By John F. Burns, Special To the New York Times | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/talking-business-with-bossidy-general-electric-plastics-are-key-1990-s-strategy.html | Talking Business: With Bossidy of General Electric; Plastics Are Key To 1990's Strategy | False | By Jonathan P. Hicks | 1988-06-24 | TX 2-335971 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/nyregion/2-will-trade-bureau-posts-at-the-times.html | 2 Will Trade Bureau Posts At The Times | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/us/barge-traffic-halted-again.html | Barge Traffic Halted Again | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/us/washington-talk-briefing-cia-and-waldheim.html | Washington Talk: Briefing, C.I.A. and Waldheim | False | By David Binder and Nathaniel C. Nash | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/world/state-dept-labels-haitian-army-coup-blow-to-democracy.html | State Dept. Labels Haitian Army Coup 'Blow to Democracy' | False | By Robert Pear, Special To the New York Times | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/opinion/in-the-nation-why-not-glasnost.html | IN THE NATION; Why Not Glasnost? | False | By Tom Wicker | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/science/q-a-253088.html | Q&A | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/nyregion/c-corrections-481888.html | Corrections | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/books/1857-story-is-attributed-to-dickens.html | 1857 Story Is Attributed to Dickens | False | By Herbert Mitgang | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/science/cutting-back-on-aids-drug-may-hold-risks-study-suggests.html | Cutting Back on AIDS Drug May Hold Risks, Study Suggests | False | By Gina Kolata | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/us/dukakis-sees-support-on-running-mate-issue.html | Dukakis Sees Support on Running Mate Issue | False | By Robin Toner, Special To the New York Times | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/sports/sports-people-coach-candidates.html | Sports People; Coach Candidates | False | | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/business/company-news-hewlett-packard-microsoft-in-pact.html | Company News; Hewlett-Packard, Microsoft in Pact | False | Special to the New York Times | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/science/researcher-gains-support-for-test-of-novel-theory-of-drugs-and-the-brain.html | Researcher Gains Support for Test of Novel Theory of Drugs and the Brain | False | By Gina Kolata | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/nyregion/chess-306188.html | Chess | False | By Robert Byrne | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/world/reporter-s-notebook-a-brisk-dressing-down-over-not-dressing-up.html | Reporter's Notebook; A Brisk Dressing Down Over Not Dressing Up | False | By R. W. Apple Jr., Special To the New York Times | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/us/washington-talk-briefing-byrd-s-pet-passion.html | Washington Talk: Briefing; Byrd's Pet Passion | False | By David Binder and Nathaniel C. Nash | 1988-06-24 | TX 2-335971 | | |
| 1988-06-21 | 1988-06-21 | https://www.nytimes.com/1988/06/21/obituaries/winston-e-forrest-jr-fund-raiser-dies-at-51.html | Winston E. Forrest Jr., Fund-Raiser, Dies at 51 | False | | 1988-06-24 | TX 2-335971 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/opinion/arafats-aide-on-israel.html | Arafat's Aide, on Israel | False | By Bassam abu Sharif | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/humana-inc-reports-earnings-for-qtr-to-may-31.html | Humana Inc reports earnings for Qtr to May 31 | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/video-display-corp-reports-earnings-for-qtr-to-feb-29.html | Video Display Corp reports earnings for Qtr to Feb 29 | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/judge-steps-aside-in-kodak-case.html | Judge Steps Aside in Kodak Case | False | By Alison Leigh Cowan | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/ag-edwards-and-sons-inc-reports-earnings-for-qtr-to-may-31.html | A.G. Edwards and Sons Inc reports earnings for Qtr to May 31 | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/world/kurdish-chief-gains-support-in-us-visit.html | Kurdish Chief Gains Support In U.S. Visit | False | By Elaine Sciolino, Special To the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/world/excerpts-from-president-s-news-conference-at-toronto-economic-summit.html | Excerpts From President's News Conference at Toronto Economic Summit | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/obituaries/james-street-professor-at-rutgers-dies-at-72.html | James Street, Professor At Rutgers, Dies at 72 | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/nyregion/battle-on-solid-waste-rules-erupting-again-in-albany.html | Battle on Solid-Waste Rules Erupting Again in Albany | False | By Elizabeth Kolbert, Special To the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/sports/sports-people-riggleman-named.html | Sports People; Riggleman Named | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/movies/review-television-discovering-the-normal-in-the-world-of-the-deaf.html | REVIEW/TELEVISION; DISCOVERING THE 'NORMAL' IN THE WORLD OF THE DEAF | False | By John J. O'Connor | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/us/half-of-wheat-barley-and-oats-in-northern-plains-lost-to-drought.html | Half of Wheat, Barley and Oats In Northern Plains Lost to Drought | False | By Keith Schneider, Special To the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/world/voice-of-poland-to-go-to-munich-to-spar-with-radio-free-europe.html | Voice of Poland to Go to Munich To Spar With Radio Free Europe | False | By John Tagliabue, Special To the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/us/new-congressman-sworn-in.html | New Congressman Sworn In | False | AP | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/obituaries/sallie-martin-singer-92.html | Sallie Martin, Singer, 92 | False | AP | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/the-media-business-advertising-bbdo-s-philosophy-on-industry-awards.html | THE MEDIA BUSINESS; Advertising; BBDO's Philosophy On Industry Awards | False | By Philip H. Dougherty | 1988-06-24 | TX 2-347968 | | |

| Digital Date | Print Date | URL | Headline | Anyline | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/nyregion/price-for-oz-shoes-is-over-the-rainbow.html | Price for 'Oz' Shoes Is Over the Rainbow | False | By Michael Wines | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/about-real-estate-a-new-manhattan-office-tower-awaits-first-tenant.html | About Real Estate; A New Manhattan Office Tower Awaits First Tenant | False | By Iver Peterson | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/obituaries/worth-b-fowler-78-marine-cargo-shipper.html | Worth B. Fowler, 78, Marine Cargo Shipper | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/garden/60-minute-gourmet-488888.html | 60-Minute Gourmet | False | By Pierre Franey | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/nyregion/key-step-taken-in-times-sq-redevelopment.html | Key Step Taken in Times Sq. Redevelopment | False | By Thomas J. Lueck | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/us/survey-finds-sharp-drop-in-tooth-decay-in-young.html | Survey Finds Sharp Drop In Tooth Decay in Young | False | By Warren E. Leary, Special To the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/article-770588-no-title.html | Article 770588 -- No Title | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/diversifood-inc-reports-earnings-for-qtr-to-april-30.html | Diversifood Inc reports earnings for Qtr to April 30 | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/business-technology-feel-like-you-re-office-treadmill-then-get-office-treadmill.html | BUSINESS TECHNOLOGY; Feel Like You're on an Office Treadmill? Then Get an Office Treadmill | False | By John Markoff | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/pier-1-imports-inc-reports-earnings-for-qtr-to-may-28.html | Pier 1 Imports Inc reports earnings for Qtr to May 28 | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/7-summit-leaders-agree-on-policies-to-foster-growth.html | 7 SUMMIT LEADERS AGREE ON POLICIES TO FOSTER GROWTH | False | By Peter T. Kilborn, Special To the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/the-media-business-advertising-sales-promotion-unit-under-saatchi-s-roof.html | The Media Business: Advertising; Sales Promotion Unit Under Saatchi's Roof | False | By Philip H. Dougherty | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/world/ottawa-ousts-17-soviets-amid-spying-allegations.html | Ottawa Ousts 17 Soviets Amid Spying Allegations | False | By John F. Burns, Special To the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/style/jane-r-condliffe-is-bride-of-joe-a-morris-a-writer.html | Jane R. Condliffe Is Bride Of Joe A. Morris, a Writer | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/nyregion/estimate-board-rejects-council-budget-proposal.html | Estimate Board Rejects Council Budget Proposal | False | By Michel Marriott | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/theater/5-fuller-plays-coming-to-black-arts-festival.html | 5 Fuller Plays Coming To Black Arts Festival | False | | 1988-06-24 | TX 2-347968 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/sports/boxing-tyson-spinks-bout-is-set-for-12-rounds.html | Boxing; Tyson-Spinks Bout Is Set for 12 Rounds | False | By Phil Berger, Special To the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/garden/on-the-fashion-road-with-bill-blass.html | On the Fashion Road With Bill Blass | False | By Woody Hochswender | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/sports/sports-of-the-times-the-ancient-mariner.html | Sports of the Times; The Ancient Mariner | False | By Ira Berkow | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/us/data-back-welfare-overhaul.html | Data Back Welfare Overhaul | False | AP | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/arts/the-arts-festival-dance-and-video-in-a-pool.html | The Arts Festival; Dance And Video In a Pool | False | By Jennifer Dunning | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/arts/the-pop-life-542688.html | The Pop Life | False | By Stephen Holden | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/world/israelis-shoot-3-youths-in-occupied-territories.html | Israelis Shoot 3 Youths In Occupied Territories | False | AP | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/theater/review-theater-the-seamy-side-of-life-in-russia-s-underclass.html | Review/Theater; The Seamy Side of Life in Russia's Underclass | False | By Mel Gussow | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/new-tack-is-seen-in-savings-crisis.html | NEW TACK IS SEEN IN SAVINGS CRISIS | False | By Nathaniel C. Nash, Special To the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/garden/a-bazaar-of-exotic-flavors-spices-life-in-soviet-georgia.html | A Bazaar of Exotic Flavors Spices Life in Soviet Georgia | False | By Marian Burros | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/nyregion/inside-688988.html | INSIDE | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/us/education-black-dean-to-head-institute-at-mississippi-state.html | Education; Black Dean to Head Institute at Mississippi State | False | By Lee A. Daniels, Special To the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/sports/sports-people-federal-intervention.html | Sports People; Federal Intervention | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/opinion/help-poor-children-early.html | Help Poor Children, Early | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/sports/sports-people-top-batter-out.html | Sports People; Top Batter Out | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/world/widening-pentagon-affair-has-disappointed-reagan.html | Widening Pentagon Affair Has 'Disappointed' Reagan | False | By R. W. Apple Jr., Special To the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/style/when-two-chefs-marry-their-styles-blend-too.html | When Two Chefs Marry, Their Styles Blend, Too | False | By Perry Garfinkel | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/quaker-fabric-reports-earnings-for-qtr-to-may-28.html | Quaker Fabric reports earnings for Qtr to May 28 | False | | 1988-06-24 | TX 2-347968 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/stocks-rebound-and-dow-rises-by-25.24.html | STOCKS REBOUND AND DOW RISES BY 25.24 | False | By Phillip H. Wiggins | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/movies/striking-writers-clash-over-new-contract-offer.html | STRIKING WRITERS CLASH OVER NEW CONTRACT OFFER | False | By Aljean Harmetz, Special To the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/littlefield-adams-co-reports-earnings-for-qtr-to-march-31.html | Littlefield Adams & Co reports earnings for Qtr to March 31 | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/garden/an-irishman-s-recipe-for-making-a-cookbook-from-scratch.html | An Irishman's Recipe for Making a Cookbook From Scratch | False | By Florence Fabricant | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/us/education-us-school-breakfast-program-lifts-test-scores.html | Education; U.S. School Breakfast Program Lifts Test Scores | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/arts/review-music-met-in-the-park-donizetti-on-the-great-lawn.html | REVIEW/MUSIC; MET IN THE PARK: DONIZETTI ON THE GREAT LAWN | False | By Allan Kozinn | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/opinion/mommy-mommy-buy-some.html | Mommy, Mommy, Buy Some . . . | False | By Evelyn Kaye | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/micropro-international-corp-reports-earnings-for-qtr-to-may-31.html | Micropro International Corp reports earnings for Qtr to May 31 | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/company-news-texaco-stock-rises-amid-speculation.html | Company News; Texaco Stock Rises Amid Speculation | False | By Matthew L. Wald | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/elcotel-inc-reports-earnings-for-qtr-to-march-31.html | Elcotel Inc reports earnings for Qtr to March 31 | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/sports/lewis-spinks-a-long-road.html | LEWIS-SPINKS: A LONG ROAD | False | By Phil Berger, Special To the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/us/education-unusual-coalition-is-elected-at-massachusetts-u.html | Education; Unusual Coalition Is Elected at Massachusetts U. | False | By Susan Diesenhouse, Special To the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/opinion/l-foreign-investment-in-us-means-lost-jobs-unanswered-questions-838788.html | Foreign Investment in U.S. Means Lost Jobs; Unanswered Questions | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/opinion/l-women-are-called-guys-for-imitating-men-534188.html | Women Are Called Guys for Imitating Men | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/irving-board-weighing-latest-takeover-offer.html | Irving Board Weighing Latest Takeover Offer | False | By Alison Leigh Cowan | 1988-06-24 | TX 2-347968 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/excerpts-from-economic-declaration-issued-at-end-of-summit-conference.html | Excerpts From Economic Declaration Issued at End of Summit Conference | False | AP | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/opinion/l-foreign-investment-in-us-means-lost-jobs-837988.html | Foreign Investment in U.S. Means Lost Jobs | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/us/washington-talk-briefing-thanks-at-the-capitol.html | Washington Talk: Briefing; Thanks at the Capitol | False | By Irvin Molotsky & Barbara Gamarekian | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/nyregion/5-in-racial-case-refuse-to-testify-in-second-trial.html | 5 in Racial Case Refuse to Testify In Second Trial | False | By Joseph P. Fried | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/movies/review-film-new-laws-of-gravity-twist-humor-too-in-roger-rabbit.html | Review/Film; New Laws of Gravity Twist Humor, Too, in 'Roger Rabbit' | False | By Janet Maslin | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/genentech-gets-patent-for-drug-for-blood-clots.html | Genentech Gets Patent For Drug for Blood Clots | False | By Andrew Pollack, Special To the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/nyregion/republicans-from-li-resist-a-shoreham-bill.html | Republicans From L.I. Resist a Shoreham Bill | False | Special to the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/style/giving-england-an-ice-cream-with-true-american-flavor.html | Giving England an Ice Cream With True American Flavor | False | By Laurie Werner | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/obituaries/marvin-roth-clothing-manufacturer-77.html | Marvin Roth, Clothing Manufacturer, 77 | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/opinion/how-to-cure-abandoned-car-blight.html | How to Cure Abandoned Car Blight | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/world/botswana-arrests-2-south-africans-in-clash.html | Botswana Arrests 2 South Africans in Clash | False | Special to the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/load-master-corporation-reports-earnings-for-qtr-to-march-31.html | Load-master Corporation reports earnings for Qtr to March 31 | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/market-place-outlook-in-design-automation-field.html | Market Place; Outlook in Design Automation Field | False | By Phillip H. Wiggins | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/business-digest-771788.html | Business Digest | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/nyregion/former-sharpton-aide-was-disturbed-by-lies.html | Former Sharpton Aide Was Disturbed by 'Lies' | False | By M. A. Farber | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/finance-new-issues-manufacturers-hanover-unit-in-a-475-million-offering.html | FINANCE/NEW ISSUES; Manufacturers Hanover Unit In a $475 Million Offering | False | | 1988-06-24 | TX 2-347968 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/nyregion/c-correction-771288.html | Correction | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/world/contras-lay-off-political-staff-workers.html | Contras Lay Off Political Staff Workers | False | By George Volsky, Special To the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/computers-introduced-by-ibm.html | Computers Introduced By I.B.M. | False | By John Markoff | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/us/bush-campaign-tactics-good-guy-or-bad-guy.html | Bush Campaign Tactics: Good Guy or Bad Guy? | False | By Gerald M. Boyd, Special To the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/nyregion/family-farmers-fear-urban-inroads.html | Family Farmers Fear Urban Inroads | False | By Jesus Rangel, Special To the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/sports/nba-playoffs-lakers-hold-off-pesky-pistons-to-regain-their-title.html | N.B.A. PLAYOFFS; LAKERS HOLD OFF PESKY PISTONS TO REGAIN THEIR TITLE | False | By Sam Goldaper, Special To the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/uncovered-short-sales-rise-15.1-on-big-board.html | Uncovered Short Sales Rise 15.1% on Big Board | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/us/washington-talk-pentagon-generals-and-admirals-argue-weapons-of-the-90-s.html | Washington Talk: Pentagon; Generals and Admirals Argue Weapons of the 90's | False | By John H. Cushman Jr., Special To the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/sports/martin-upset-over-status.html | Martin Upset Over Status | False | Special to the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/economic-scene-who-should-pay-smoking-s-cost.html | Economic Scene; Who Should Pay Smoking's Cost? | False | By Peter Passell | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/obituaries/alex-goldberger-insurance-council-aide-87.html | Alex Goldberger, Insurance Council Aide, 87 | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/rep-chappell-says-lies-are-used-to-tie-him-to-investigation.html | Rep. Chappell Says Lies Are Used to Tie Him to Investigation | False | By Susan F. Rasky, Special To the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/us/229-toxic-sites-proposed-for-priority-cleanup.html | 229 Toxic Sites Proposed for Priority Cleanup | False | AP | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/sports/sports-people-2-sport-candidate.html | Sports People; 2-Sport Candidate | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/executive-changes-770488.html | EXECUTIVE CHANGES | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/finance-new-issues-west-german-increases-rate.html | FINANCE/NEW ISSUES; West German Increases Rate | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/clean-harbors-inc-reports-earnings-for-qtr-to-may-31.html | Clean Harbors Inc reports earnings for Qtr to May 31 | False | | 1988-06-24 | TX 2-347968 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/sports/trammell-s-slam-tops-yanks-in-9th.html | Trammell's Slam Tops Yanks in 9th | False | By Michael Martinez, Special To the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/compumat-inc-reports-earnings-for-qtr-to-may-31.html | Compumat Inc reports earnings for Qtr to May 31 | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/garden/chez-eddy-elegant-food-that-s-easy-on-the-heart.html | Chez Eddy: Elegant Food That's Easy on the Heart | False | By Mitchel L. Zoler | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/nyregion/bridge-583888.html | Bridge | False | By Alan Truscott | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/world/the-un-today.html | The U.N. Today | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/garden/dining-out-with-michael-crawford-feeding-the-phantom-s-appetites.html | DINING OUT With Michael Crawford; Feeding the Phantom's Appetites | False | By Bryan Miller | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/world/an-aide-to-arafat-comes-under-fire.html | AN AIDE TO ARAFAT COMES UNDER FIRE | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/sports/playing-baseball-for-old-times-sake.html | PLAYING BASEBALL FOR OLD TIMES SAKE | False | By Malcolm Moran, Special To the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/finance-new-issues-rates-increase-at-citicorp-sale.html | FINANCE/NEW ISSUES; Rates Increase At Citicorp Sale | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/opinion/l-batteries-and-water-545388.html | Batteries and Water | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/obituaries/jack-leonard-singer-73.html | Jack Leonard, Singer, 73 | False | AP | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/world/latvian-cultural-leaders-issue-call-for-a-form-of-home-rule.html | Latvian Cultural Leaders Issue Call for a Form of Home Rule | False | By Bill Keller, Special To the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/obituaries/merrill-newton-foote-surgeon-99.html | Merrill Newton Foote, Surgeon, 99 | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/opinion/observer-let-us-go-and-make-our-visit.html | OBSERVER; Let Us Go And Make Our Visit | False | By Russell Baker | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/movies/debate-heats-up-on-coloring-films.html | DEBATE HEATS UP ON COLORING FILMS | False | By Andrew L. Yarrow, Special To the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/the-media-business-arbitron-people-meter-to-measure-purchases.html | THE MEDIA BUSINESS; Arbitron 'People Meter' To Measure Purchases | False | By Peter J. Boyer | 1988-06-24 | TX 2-347968 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/nyregion/accusations-about-advisers-transform-the-brawley-case.html | Accusations About Advisers Transform the Brawley Case | False | By Ralph Blumenthal | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/nyregion/education-about-education.html | Education; About Education | False | Fred M. Hechinger | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/times-mirror-fills-position.html | Times Mirror Fills Position | False | Special to the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/books/books-of-the-times-separating-the-real-cheever-from-the-invented.html | Books of The Times; Separating the Real Cheever From the Invented | False | By Michiko Kakutani | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/nyregion/party-leaders-in-bronx-turn-from-gentile.html | Party Leaders In Bronx Turn From Gentile | False | By Frank Lynn | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/opinion/l-foreign-investment-in-us-means-lost-jobs-adding-to-trade-deficit-534488.html | Foreign Investment in U.S. Means Lost Jobs; Adding to Trade Deficit | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/the-media-business-advertising-accounts.html | The Media Business: Advertising; Accounts | False | By Philip H. Dougherty | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/books/book-notes-733488.html | Book Notes | False | Edwin McDowell | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/sports/thomas-savors-personal-victory.html | THOMAS SAVORS PERSONAL VICTORY | False | By William C. Rhoden, Special to the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/us/meese-urges-more-resources-to-insure-drug-prosecutions.html | Meese Urges More Resources To Insure Drug Prosecutions | False | AP | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/brazil-reports-debt-pact.html | Brazil Reports Debt Pact | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/company-news-pennwalt-bars-centaur-talks.html | Company News; Pennwalt Bars Centaur Talks | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/sallie-mae-note-cleared.html | Sallie Mae Note Cleared | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/us/senator-says-drought-area-tour-showed-urgent-need-for-farm-aid.html | Senator Says Drought Area Tour Showed Urgent Need for Farm Aid | False | AP | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/company-news-dow-exxon-plan.html | Company News; Dow-Exxon Plan | False | AP | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/company-briefs-746988.html | COMPANY BRIEFS | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/alco-health-merger-is-set.html | Alco Health Merger Is Set | False | Special to the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/world/syria-is-studying-new-missile-deal.html | SYRIA IS STUDYING NEW MISSILE DEAL | False | By Michael R. Gordon, Special To the New York Times | 1988-06-24 | TX 2-347968 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/savings-loss-is-put-at-3.78-billion.html | Savings Loss Is Put at $3.78 Billion | False | By Nathaniel C. Nash, Special To the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/garden/metropolitan-diary-489288.html | Metropolitan Diary | False | By Ron Alexander | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/public-service-enterprise-group-inc-reports-earnings-for-12mo-may-31.html | Public Service Enterprise Group Inc reports earnings for 12mo May 31 | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/opinion/l-guy-s-monarch-836788.html | Guy's Monarch | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/finance-new-issues-washington-state-bond-issues-set.html | FINANCE/NEW ISSUES; Washington State Bond Issues Set | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/consumer-prices-up-0.3-in-may.html | Consumer Prices Up 0.3% in May | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/good-sign-on-inflation.html | Good Sign on Inflation | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/credit-markets-treasury-bonds-and-notes-mixed.html | CREDIT MARKETS; Treasury Bonds and Notes Mixed | False | By Kenneth N. Gilpin | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/opinion/l-foreign-investment-in-us-means-lost-jobs-transnationals-gain-840888.html | Foreign Investment in U.S. Means Lost Jobs; Transnationals Gain | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/theater/the-arts-festival-it-s-himself-it-seems-in-a-beckett-reading.html | The Arts Festival; It's Himself, It Seems, In a Beckett Reading | False | By Mervyn Rothstein | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/obituaries/lewis-goodgold-deputy-comptroller-94.html | Lewis Goodgold, Deputy Comptroller, 94 | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/quality-food-centers-inc-reports-earnings-for-12wks-to-june-11.html | Quality Food Centers Inc reports earnings for 12wks to June 11 | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/us/funds-to-study-proposed-waste-site-may-be-cut.html | Funds to Study Proposed Waste Site May Be Cut | False | By Matthew L. Wald | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/nyregion/prosecutors-try-to-show-perjury-in-wedtech-case.html | Prosecutors Try To Show Perjury In Wedtech Case | False | By Howard W. French | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/sports/olympics-ioc-amplifies-its-stand-on-apartheid.html | OLYMPICS; I.O.C. AMPLIFIES ITS STAND ON APARTHEID | False | By Michael Janofsky, Special To the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/new-york-area-costs-rise-by-a-modest-0.1.html | New-York-Area Costs Rise by a Modest 0.1% | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/us/8-die-after-car-train-crash.html | 8 Die After Car-Train Crash | False | AP | 1988-06-24 | TX 2-347968 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Numbers | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/us/doctor-fees-under-medicare-to-be-overhauled-gradually.html | Doctor Fees Under Medicare To Be Overhauled Gradually | False | By Martin Tolchin | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/world/haitian-chief-surprised-by-coup-brother-says.html | Haitian Chief Surprised By Coup, Brother Says | False | By Joseph B. Treaster, Special To the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/sports/sports-people-brown-divorced.html | Sports People; Brown Divorced | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/opinion/prague-s-unbearable-coldness-of-being.html | Prague's Unbearable Coldness of Being | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/sports/wimbledon-mellow-return-for-mcenroe.html | WIMBLEDON; MELLOW RETURN FOR MCENROE | False | By Peter Alfano, Special To the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/obituaries/bobby-dodd-coach-at-georgia-tech-dies-of-cancer-at-79.html | BOBBY DODD, COACH AT GEORGIA TECH, DIES OF CANCER AT 79 | False | Special to the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/garden/adolfo-embraces-reality-for-fall.html | Adolfo Embraces 'Reality' for Fall | False | By Bernadine Morris | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/nyregion/about-new-york-rites-of-solstice-dancing-poetry-and-immersion.html | About New York; Rites of Solstice: Dancing, Poetry And Immersion | False | By Gregory Jaynes | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/american-medical-internaional-inc-reports-earnings-for-qtr-to-may-31.html | American Medical Internaional Inc reports earnings for Qtr to May 31 | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/nyregion/quotation-of-the-day-801888.html | Quotation of the Day | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/business-technology-when-nuclear-plants-are-converted.html | Business Technology; When Nuclear Plants Are Converted | False | By Matthew L. Wald, Special To the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/the-media-business-advertising-tatham-set-to-merge-with-rscg.html | THE MEDIA BUSINESS; Advertising; Tatham Set To Merge With RSCG | False | By Philip H. Dougherty | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/business-people-genesco-shifts-linked-to-turnaround-drive.html | BUSINESS PEOPLE; Genesco Shifts Linked To Turnaround Drive | False | By Daniel F. Cuff | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/key-rates-846588.html | KEY RATES | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/nyregion/education-lessons.html | Education; Lessons | False | Edward B. Fiske | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/theater/review-theater-poverty-and-decay-in-irish-microcosm.html | Review/Theater; Poverty and Decay, in Irish Microcosm | False | By Frank Rich | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/garden/study-shows-how-time-s-a-wasting.html | Study Shows How Time's A-wasting | False | AP | 1988-06-24 | TX 2-347968 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Numbers | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/obituaries/gloria-agrin-josephson-65-lawyer-dies.html | Gloria Agrin Josephson, 65, Lawyer, Dies | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/us/washington-talk-briefing-journalistic-ethics.html | Washington Talk: Briefing; Journalistic Ethics | False | By Irvin Molotsky & Barbara Gamarekian | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/us/dukakis-and-jackson-discuss-the-vice-presidential-spot-on-ticket.html | Dukakis and Jackson Discuss the Vice-Presidential Spot on Ticket | False | By Bernard Weinraub, Special To the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/world/jerusalem-journal-palestinians-bete-noire-how-will-he-play-in-us.html | Jerusalem Journal; Palestinians' Bete Noire: How Will It Play in U.S? | False | By Joel Brinkley, Special To the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/arts/the-arts-festival-those-who-made-them-sing-the-standards.html | THE ARTS FESTIVAL; THOSE WHO MADE THEM SING THE STANDARDS | False | By Nan Robertson | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/flight-international-group-reports-earnings-for-qtr-to-april-30.html | Flight International Group reports earnings for Qtr to April 30 | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/garden/de-gustibus-a-road-not-taken-if-at-all-possible.html | DE GUSTIBUS; A Road Not Taken If at All Possible | False | By Marian Burros | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/nyregion/650-year-sentence-for-rapist.html | 650-Year Sentence for Rapist | False | AP | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/finance-new-issues-morgan-stanley-s-2-part-offering.html | FINANCE/NEW ISSUES; Morgan Stanley's 2-Part Offering | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/laurel-entertainment-inc-reports-earnings-for-year-to-march-31.html | Laurel Entertainment Inc reports earnings for Year to March 31 | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/sports/results-plus-740188.html | Results Plus | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/us/san-francisco-journal-when-the-fog-rolls-in-the-bay-area-hears-music.html | San Francisco Journal; When the Fog Rolls In, the Bay Area Hears Music | False | By Jane Gross, Special To the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/company-news-pillsbury-expects-profits-to-decline.html | Company News; Pillsbury Expects Profits to Decline | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/garden/wine-talk-sold-to-the-bidder-just-13000-a-barrel-but-who-s-counting.html | WINE TALK; Sold to the Bidder: Just $13,000 a Barrel, But Who's Counting? | False | By Frank J. Prial, Special To the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/opinion/foreign-affairs-arms-tags-and-seals.html | FOREIGN AFFAIRS; Arms Tags and Seals | False | By Flora Lewis | 1988-06-24 | TX 2-347968 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/the-media-business-court-backs-newsletter-regulations.html | THE MEDIA BUSINESS; Court Backs Newsletter Regulations | False | By Kurt Eichenwald | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/methode-electronics-inc-reports-earnings-for-qtr-to-april-30.html | Methode Electronics Inc reports earnings for Qtr to April 30 | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/us/washington-talk-briefing-return-engagement.html | Washington Talk: Briefing; Return Engagement | False | By Irvin Molotsky & Barbara Gamarekian | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/world/reporter-s-notebook-on-talking-points-and-sticking-points.html | Reporter's Notebook; On Talking Points and Sticking Points | False | By John F. Burns, Special To the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/nyregion/you-see-a-neighbor-s-tree-blocked-a-tv-channel.html | You See, a Neighbor's Tree Blocked a TV Channel... | False | By Nick Ravo, Special To the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/inquiry-latest-blow-to-mcdonnell.html | Inquiry Latest Blow to McDonnell | False | By Julia Flynn Siler, Special To the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/rostenkowski-offers-tax-changes.html | ROSTENKOWSKI OFFERS TAX CHANGES | False | By Gary Klott, Special To the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/sunbelt-nursery-group-inc-reports-earnings-for-qtr-to-may-31.html | Sunbelt Nursery Group Inc reports earnings for Qtr to May 31 | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/business-people-bone-marrow-company-names-chief-executive.html | Business People; Bone Marrow Company Names Chief Executive | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/finance-new-issues-a-145-million-utility-offering.html | FINANCE/NEW ISSUES; A $145 Million Utility Offering | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/sports/baseball-red-sox-march-in-hit-parade.html | Baseball; Red Sox March in Hit Parade | False | AP | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/opinion/l-canadian-force-joins-new-york-milk-wars-534388.html | Canadian Force Joins New York Milk Wars | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/world/two-bombs-in-punjab-shopping-area-kill-24.html | Two Bombs in Punjab Shopping Area Kill 24 | False | By Steven R. Weisman, Special To the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/world/a-first-in-south-african-politics-legislative-debate-of-many-colors.html | A First in South African Politics: Legislative Debate of Many Colors | False | By John D. Battersby, Special To the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/us/honor-for-dr-king-backed.html | Honor for Dr. King Backed | False | AP | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/education/education-desegregation-lawsuit-ending-after-25-years.html | Education; Desegregation Lawsuit Ending After 25 Years | False | By Andrea Adelson, Special To the New York Times | 1988-06-24 | TX 2-347968 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/us/accord-paves-the-way-for-vote-on-housing-bill.html | Accord Paves the Way For Vote on Housing Bill | False | AP | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/arts/reviews-music-violinist-plays-faure-sonata.html | Reviews/Music; Violinist Plays Faure Sonata | False | By Bernard Holland | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/nyregion/news-summary-774788.html | NEWS SUMMARY | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/sports/mcreynolds-a-hit-as-darling-breezes.html | McReynolds a Hit As Darling Breezes | False | By Joe Sexton | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/opinion/us-petroleum-data.html | U.S. Petroleum Data | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/us/iran-contra-case-rulings-speed-trial.html | Iran-Contra Case: Rulings Speed Trial | False | By Stephen Engelberg, Special To the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/company-news-foster-wheeler.html | Company News; Foster Wheeler | False | Special to the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/us/us-resumes-tests-of-chemical-laser-5-months-after-fire.html | U.S. Resumes Tests Of Chemical Laser 5 Months After Fire | False | AP | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/arts/reviews-music-organist-offers-works-by-bach-in-debut-recital.html | Reviews/Music; Organist Offers Works by Bach In Debut Recital | False | By Allan Kozinn | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/us/the-welfare-consensus.html | The Welfare Consensus | False | By William K. Stevens | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/obituaries/john-e-nidecker-75-ex-presidential-aide.html | John E. Nidecker, 75, Ex-Presidential Aide | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/company-news-stake-in-nac-re.html | Company News; Stake in NAC Re | False | Special to the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/futures-options-drought-pushes-oat-prices-to-record-high.html | Futures/Options; Drought Pushes Oat Prices to Record High | False | By H. J. Maidenberg | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/quick-reilly-group-inc-reports-earnings-for-qtr-to-may-27.html | Quick & Reilly Group Inc reports earnings for Qtr to May 27 | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/summit-energy-inc-reports-earnings-for-qtr-to-april-20.html | Summit Energy Inc reports earnings for Qtr to April 20 | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/fdp-corp-reports-earnings-for-qtr-to-may-31.html | FDP Corp reports earnings for Qtr to May 31 | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/opinion/an-assertive-japan-at-the-summit.html | An Assertive Japan at the Summit | False | | 1988-06-24 | TX 2-347968 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/company-news-essex-rejects-bid.html | Company News; Essex Rejects Bid | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/societe-generale-and-suitor-achieve-a-tentative-peace.html | Societe Generale and Suitor Achieve a Tentative Peace | False | By Paul L. Montgomery, Special To the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/xytronyx-inc-reports-earnings-for-year-to-march-31.html | Xytronyx Inc reports earnings for Year to March 31 | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/style/eating-well.html | EATING WELL | False | By Marion Burros | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/bomed-medical-manufacturing-inc-reports-earnings-for-qtr-to-may-31.html | Bomed Medical Manufacturing Inc reports earnings for Qtr to May 31 | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/garden/food-notes-489488.html | Food Notes | False | By Florence Fabricant | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/nyregion/new-york-republicans-a-decline-into-the-doldrums.html | New York Republicans: A Decline Into the Doldrums | False | By Frank Lynn | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/us/tva-defends-layoff-plans.html | T.V.A. Defends Layoff Plans | False | Special to the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/business-cards-tomorrow-reports-earnings-for-year-to-feb-28.html | Business Cards Tomorrow reports earnings for Year to Feb 28 | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/senate-approves-limits-on-golden-parachutes.html | Senate Approves Limits on 'Golden Parachutes' | False | By Gregory A. Robb, Special To the New York Times | 1988-06-24 | TX 2-347968 | | |
| 1988-06-22 | 1988-06-22 | https://www.nytimes.com/1988/06/22/business/mestek-inc-reports-earnings-for-qtr-to-april-30.html | Mestek Inc reports earnings for Qtr to April 30 | False | | 1988-06-24 | TX 2-347968 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/nyregion/how-feud-between-guiliani-and-gentile-started-and-deepended.html | How Feud Between Guiliani and Gentile Started and Deepended | False | By Frank Lynn | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/obituaries/john-j-duncan-69-tennessean-seved-24-years-in-congress.html | JOHN J. DUNCAN, 69; TENNESSEAN SEVED 24 YEARS IN CONGRESS | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/obituaries/william-h-scott-railway-manager-100.html | William H. Scott, Railway Manager, 100 | False | AP | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/kaufman-broad-home-corp-reports-earnings-for-qtr-to-may-31.html | Kaufman & Broad Home Corp reports earnings for Qtr to May 31 | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/nyregion/c-corrections-106188.html | Corrections | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/nyregion/reaction-to-frantic-911-call-was-delayed-police-admit.html | Reaction to Frantic 911 Call Was Delayed, Police Admit | False | By Joseph P. Fried | 1988-06-29 | TX 2-332067 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/arts/nbc-business-broadcast-in-danger.html | NBC Business Broadcast in Danger | False | By Peter J. Boyer | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/us/two-nuclear-devices-set-off-at-same-time.html | Two Nuclear Devices Set Off at Same Time | False | AP | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/the-media-business-advertising-decker-guertin-wins-connecticut-lottery-job.html | THE MEDIA BUSINESS; Advertising; Decker Guertin Wins Connecticut Lottery Job | False | By Philip H. Dougherty | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/the-media-business-astoria-studio-seeks-partner.html | The Media Business; Astoria Studio Seeks Partner | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/company-news-volvo-to-get-20-of-hertz-parent.html | Company News; Volvo to Get 20% of Hertz Parent | False | By Philip E. Ross, Special To the New York Times | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/world/children-including-several-jews-linked-to-some-israeli-forest-fires.html | Children, Including Several Jews, Linked to Some Israeli Forest Fires | False | Special to the New York Times | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/garden/currents-a-book-of-bovine-madness.html | CURRENTS; A Book Of Bovine Madness | False | By Suzanne Slesin | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/obituaries/john-e-nidecker-75-ex-presidential-aide.html | John E. Nidecker, 75, Ex-Presidential Aide | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/arts/review-concert-2-masses-approach-folk-music.html | Review/Concert; 2 Masses Approach Folk Music | False | By Peter Watrous | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/sports/sports-people-little-eyes-seahawks.html | Sports People; Little Eyes Seahawks | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/nyregion/a-wall-rises-from-ashes-of-a-shanty.html | A Wall Rises From Ashes Of a Shanty | False | By Nick Ravo, Special To the New York Times | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/us/washington-talk-congress-aid-to-elderly-divides-young-old-and-politicians.html | WASHINGTON TALK: Congress; Aid to Elderly Divides Young, Old and Politicians | False | By Martin Tolchin, Special To the New York Times | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/garden/young-architects-meld-latin-heritage-and-miami-style.html | Young Architects Meld Latin Heritage And Miami Style | False | By Patricia Leigh Brown | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/canonie-environmental-servces-reports-earnings-for-qtr-to-may-31.html | Canonie Environmental Services reports earnings for Qtr to May 31 | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/the-media-business-advertising-tbwa-named-agency-for-general-biscuit-line.html | THE MEDIA BUSINESS; Advertising; TBWA Named Agency For General Biscuit Line | False | By Philip H. Dougherty | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/nyregion/c-corrections-106488.html | Corrections | False | | 1988-06-29 | TX 2-332067 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/firstbank-in-denver.html | Firstbank in Denver | False | Special to the New York Times | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/us/epa-proposes-to-protect-water-by-limiting-an-insecticide.html | E.P.A. Proposes to Protect Water by Limiting an Insecticide | False | By Philip Shabecoff, Special To the New York Times | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/company-news-american-medical-holders-request.html | Company News; American Medical Holders' Request | False | Special to the New York Times | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/company-news-new-delco-plant.html | Company News; New Delco Plant | False | AP | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/the-media-business-daily-variety-editor.html | The Media Business; Daily Variety Editor | False | Special to the New York Times | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/nyregion/testimony-resisted-in-brawley-case.html | Testimony Resisted in Brawley Case | False | By Fox Butterfield | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/chappell-tells-of-contacts-with-weapons-industry.html | Chappell Tells of Contacts With Weapons Industry | False | By David Johnston, Special To the New York Times | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/nyregion/c-corrections-106088.html | Corrections | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/material-sciences-corp-reports-earnings-for-qtr-to-may-31.html | Material Sciences Corp reports earnings for Qtr to May 31 | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/verdix-corp-reports-earnings-for-qtr-to-march-31.html | Verdix Corp reports earnings for Qtr to March 31 | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/finance-new-issues-new-york-state-schedules-1.5-billion-in-debt-offerings.html | FINANCE/NEW ISSUES; New York State Schedules $1.5 Billion in Debt Offerings | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/world/10-die-in-burma-riots-state-dept-notes-concern.html | 10 Die in Burma Riots; State Dept. Notes Concern | False | By Elaine Sciolino, Special To the New York Times | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/club-med-inc-reports-earnings-for-qtr-to-april-30.html | Club Med Inc reports earnings for Qtr to April 30 | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/movies/4-directors-in-seminar-on-movies.html | 4 Directors In Seminar On Movies | False | By Caryn James | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/garden/guess-who-s-coming-to-baby-sit.html | Guess Who's Coming To Baby-Sit | False | By Constance L. Hays | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/4303-surge-puts-dow-at-215220.html | 43.03 Surge Puts Dow At 2,152.20 | False | By Lawrence J. Demaria | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/garden/currents-brightening-the-commuter-s-space.html | CURRENTS; Brightening the Commuter's Space | False | By Suzanne Slesin | 1988-06-29 | TX 2-332067 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/market-place-arms-contractors-found-attractive.html | Market Place; Arms Contractors Found Attractive | False | By Kurt Eichenwald | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/sports/gooden-sweats-but-mets-win.html | Gooden Sweats but Mets Win | False | By Joe Sexton | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/nyregion/bridge-929288.html | Bridge | False | Alan Truscott | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/arts/review-music-new-quartet-by-schuman.html | Review/Music; New Quartet by Schuman | False | By Will Crutchfield | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/world/afghan-rebel-sees-peril-in-un-aid.html | Afghan Rebel Sees Peril in U.N. Aid | False | By Paul Lewis, Special To the New York Times | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/nyregion/giuliani-asks-cuomo-for-removal-of-gentile.html | Giuliani Asks Cuomo for Removal of Gentile | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/casey-s-general-stores-inc-reports-earnings-for-qtr-to-april-30.html | Casey's General Stores Inc reports earnings for Qtr to April 30 | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/the-media-business-some-precedents-exist-for-murdoch-trust-plan.html | THE MEDIA BUSINESS; Some Precedents Exist For Murdoch Trust Plan | False | By Geraldine Fabrikant | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/world/contra-split-widens-as-a-director-vows-to-seek-commander-s-ouster.html | Contra Split Widens as a Director Vows to Seek Commander's Ouster | False | By George Volsky, Special To the New York Times | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/nyregion/quotation-of-the-day-105988.html | Quotation of the Day | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/arts/guggenheim-plan-upheld.html | Guggenheim Plan Upheld | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/garden/a-three-day-smorgasbord-of-crafts.html | A Three-Day Smorgasbord of Crafts | False | By Ruth J. Katz, Special To the New York Times | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/garden/where-to-find-it-custom-made-lighting-in-antique-styles.html | WHERE TO FIND IT; Custom-Made Lighting In Antique Styles | False | By Daryln Brewer | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/us/wright-and-his-ethics-case-pose-problem-for-democrats.html | Wright and His Ethics Case Pose Problem for Democrats | False | By E.j. Dionne Jr., Special To the New York Times | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/world/new-haitian-regime-reportedly-jails-16-foes.html | New Haitian Regime Reportedly Jails 16 Foes | False | By Joseph B. Treaster, Special to The New York Times | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/opinion/a-new-lease-for-42d-street.html | A New Lease for 42d Street | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/us/health-did-masters-pay-a-price-for-boldness-of-their-art.html | HEALTH; Did Masters Pay a Price For Boldness Of Their Art? | False | By Harold M. Schmeck Jr. | 1988-06-29 | TX 2-332067 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/opinion/essay-some-tough-choice.html | ESSAY; Some 'Tough Choice' | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/7.1-zenith-stake-acquired-by-an-investor-partnership.html | 7.1% Zenith Stake Acquired By an Investor Partnership | False | By Julia Flynn Siler, Special To the New York Times | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/currency-markets-the-dollar-posts-a-big-advance.html | Currency Markets; The Dollar Posts a Big Advance | False | By Kurt Eichenwald | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/durables-orders-fell-2.2-in-may.html | Durables Orders Fell 2.2% in May | False | AP | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/credit-markets-treasury-issues-surge-in-price.html | CREDIT MARKETS; TREASURY ISSUES SURGE IN PRICE | False | By Kenneth N. Gilpin | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/nyregion/inside-999588.html | INSIDE | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/garden/the-bubble-may-have-burst-but-lacroixs-creativity-soars.html | The Bubble May Have Burst, but Lacroix's Creativity Soars | False | By Bernardine Morris | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/lending-rate-up-in-britain.html | Lending Rate Up in Britain | False | AP | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/brenner-companies-inc-reports-earnings-for-qtr-to-may-31.html | Brenner Companies Inc reports earnings for Qtr to May 31 | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/us/bush-talks-tough-on-crime-criticizing-prisoner-furlough-program.html | Bush Talks Tough on Crime, Criticizing Prisoner Furlough Program | False | By David E. Rosenbaum, Special To the New York Times | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/h-b-fuller-co-reports-earnings-for-qtr-to-may-31.html | H B Fuller Co reports earnings for Qtr to May 31 | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/sports/nba-playoffs-after-the-victory-los-angeles-loses-its-usual-cool.html | N.B.A. Playoffs; After the Victory, Los Angeles Loses Its Usual Cool | False | By William C. Rhoden, Special To the New York Times | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/world/for-soviet-jews-fear-of-losing-a-path-to-us.html | For Soviet Jews, Fear Of Losing a Path to U.S. | False | By Bill Keller, Special To the New York Times | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/sports/tv-sports-the-fight-crowd-that-will-be-at-home.html | TV SPORTS; The Fight Crowd That Will Be at Home | False | By Gerald Eskenazi | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/sports/sports-people-brooks-won-t-be-back.html | Sports People; Brooks Won't Be Back | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/the-media-business-advertising-backer-chief-denounces-repetition.html | THE MEDIA BUSINESS; Advertising; Backer Chief Denounces Repetition | False | By Philip H. Dougherty | 1988-06-29 | TX 2-332067 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/garden/latest-at-tupperware-shopping-by-catalogue.html | Latest at Tupperware: Shopping by Catalogue | False | By Elaine Louie | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/world/canada-indicates-russians-sought-us-naval-secrets.html | CANADA INDICATES RUSSIANS SOUGHT U.S. NAVAL SECRETS | False | By John F. Burns, Special To the New York Times | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/arts/review-pop-john-prine-s-sad-songs-of-low-expectations.html | Review/Pop; John Prine's Sad Songs Of Low Expectations | False | By Jon Pareles | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/leaks-at-bhopal-reported.html | Leaks at Bhopal Reported | False | AP | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/rockwell-pleas-entered.html | Rockwell Pleas Entered | False | AP | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/bid-for-gillette-held-possible.html | Bid for Gillette Held Possible | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/books/surrogate-mother-s-story.html | Surrogate Mother's Story | False | By Edwin McDowell | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/opinion/l-reagan-remarks-insult-american-indians-965088.html | Reagan Remarks Insult American Indians | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/us/drought-disaster-covers-40-of-nation-s-counties.html | Drought Disaster Covers 40% of Nation's Counties | False | By Keith Schneider, Special To the New York Times | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/talking-deals-behind-icahn-loss-in-texaco-fight.html | Talking Deals; Behind Icahn Loss In Texaco Fight | False | By Robert J. Cole | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/wiltek-inc-reports-earnings-for-qtr-to-april-30.html | Wiltek Inc reports earnings for Qtr to April 30 | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/finance-briefs-debt.html | Finance Briefs; Debt | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/garden/life-in-the-30-s.html | Life in the 30's | False | By Anna Quindlen | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/arts/review-music-survey-of-the-20th-century-ends.html | Review/Music; Survey of the 20th Century Ends | False | By Donal Henahan | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/opinion/l-western-culture-course-began-in-indoctrination-a-little-learning-161688.html | Western Culture course Began in Indoctrination; A Little Learning | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/business-people-wall-street-manager-is-deep-in-scherer-fight.html | Business People; Wall Street Manager Is Deep in Scherer Fight | False | By Gregory A. Robb | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/shorewood-packaging-corp-reports-earnings-for-qtr-to-april-30.html | Shorewood Packaging Corp reports earnings for Qtr to April 30 | False | | 1988-06-29 | TX 2-332067 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/garden/the-name-of-the-rose-is-elizabeth-scholtz.html | The Name of the Rose Is Elizabeth Scholtz | False | By Linda Yang | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/arts/review-television-kuralt-looks-back-to-august-1969.html | Review/Television; Kuralt Looks Back to August 1969 | False | By John J. O'Connor | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/nyregion/c-corrections-106288.html | Corrections | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/opinion/how-the-years-fly-by.html | How the Years Fly By | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/us/panther-being-studied-dies.html | Panther Being Studied Dies | False | AP | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/theater/review-theater-giving-voice-to-beckett-s-mordant-band.html | Review/Theater; Giving Voice to Beckett's Mordant Band | False | By Mel Gussow | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/opinion/l-civil-service-restraints-are-needed-school-building-program-tots-classroom-166588.html | Civil Service Restraints Are Needed in School Building Program; Tots in the Classroom | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/world/vietnam-picks-new-premier-food-shortages-are-reported.html | Vietnam Picks New Premier; Food Shortages Are Reported | False | AP | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/sports/wimbledon-cash-endures-for-5-set-victory.html | Wimbledon; Cash Endures For 5-Set Victory | False | By Peter Alfano, Special To the New York Times | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/pension-agency-barred-from-making-ltv-pay.html | Pension Agency Barred From Making LTV Pay | False | By Jonathan P. Hicks | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/obituaries/howard-mitchell-77-cellist-and-conductor.html | Howard Mitchell, 77, Cellist and Conductor | False | AP | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/nyregion/li-authority-backs-accord-on-shoreham.html | L.I. Authority Backs Accord On Shoreham | False | By Philip S. Gutis, Special To the New York Times | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/us/rising-number-of-hospitals-forced-to-close.html | Rising Number of Hospitals Forced to Close | False | By Milt Freudenheim | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/nyregion/metro-matters-16-months-in-jail-and-the-story-of-a-father-s-lie.html | Metro Matters; 16 Months in Jail And the Story Of a Father's Lie | False | By Sam Roberts | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/world/iran-says-it-defeated-iraqi-counterattack-at-northern-frontier.html | Iran Says It Defeated Iraqi Counterattack At Northern Frontier | False | AP | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/nyregion/witness-rebuts-a-bribe-charge-against-simon.html | Witness Rebuts A Bribe Charge Against Simon | False | By Howard W. French | 1988-06-29 | TX 2-332067 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/us/study-says-acne-drug-averts-skin-cancer-in-some.html | Study Says Acne Drug Averts Skin Cancer in Some | False | By Gina Kolata | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business-people-a-banking-star-moves-to-societe-generale.html | Business People; A Banking Star Moves To Societe Generale | False | By Paul L. Montgomery | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/world/angola-eases-stand-on-a-cuban-pullout.html | Angola Eases Stand on a Cuban Pullout | False | By Robert Pear, Special To the New York Times | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/arts/review-dance-paris-opera-ballet-in-a-singular-swan-lake.html | Review/Dance; Paris Opera Ballet in a Singular 'Swan Lake' | False | By Anna Kisselgoff | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/garden/currents-when-inspiration-strikes-twice.html | CURRENTS; When Inspiration Strikes Twice | False | By Suzanne Slesin | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/sports/baseball-mcgwire-homer-sparks-athletics.html | Baseball; McGwire Homer Sparks Athletics | False | AP | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/commercial-metals-co-reports-earnings-for-qtr-to-may-31.html | Commercial Metals Co reports earnings for Qtr to May 31 | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/opinion/a-mideast-peace-is-it-impossible.html | A Mideast Peace - Is It Impossible? | False | By Elie Wiesel | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/sports/sports-of-the-times-sympathy-for-yankee-fans.html | Sports of The Times; Sympathy for Yankee Fans | False | By George Vecsey | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/executive-changes-947688.html | Executive Changes | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/world/fire-in-egypt-kills-47-pilgrims.html | Fire in Egypt Kills 47 Pilgrims | False | AP | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/finance-new-issues-alabama-power-to-offer-bonds.html | FINANCE/NEW ISSUES; Alabama Power To Offer Bonds | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/garden/currents-instant-tradition-in-cabinets.html | CURRENTS; Instant Tradition In Cabinets | False | By Suzanne Slesin | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/company-news-lipton-acquisition-blocked-by-court.html | Company News; Lipton Acquisition Blocked by Court | False | AP | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/world/bomb-wounds-10-in-johannesburg.html | BOMB WOUNDS 10 IN JOHANNESBURG | False | By John D. Battersby | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/company-news-fort-howard-bid-weighed.html | Company News; Fort Howard Bid Weighed | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/us/washington-talk-briefing-some-expert-advice.html | WASHINGTON TALK: Briefing; Some Expert Advice | False | By David Binder AND Martin Tolchin | 1988-06-29 | TX 2-332067 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/nyregion/report-said-brawley-didn-t-recount-attack.html | Report Said Brawley Didn't Recount Attack | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/five-ethiopian-boys-given-asylum-in-us.html | Five Ethiopian Boys Given Asylum in U.S. | False | AP | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/new-england-electric-system-reports-earnings-for-12mo-may-31-31.html | New England Electric System reports earnings for 12mo May 31 31 | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/opinion/l-western-culture-course-began-in-indoctrination-965188.html | Western Culture Course Began in Indoctrination | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/us/health-workplace-technology-vision-problems-video-terminals-are-avoidable-for.html | HEALTH: Workplace Technology; Vision Problems From Video Terminals Are Avoidable for Many | False | By Philip M. Boffey | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/business-digest-090888.html | Business Digest | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/nyregion/the-aids-quilt-adding-personal-notes-to-a-poignant-public-message.html | The AIDS Quilt: Adding Personal Notes to a Poignant Public Message | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/dissident-holders-claiming-victory-in-allegheny-proxy.html | Dissident Holders Claiming Victory in Allegheny Proxy | False | By Kurt Eichenwald | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/applied-power-inc-reports-earnings-for-qtr-to-may-31.html | Applied Power Inc reports earnings for Qtr to May 31 | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/opinion/a-plant-closings-bill-worth-passing.html | A Plant-Closings Bill Worth Passing | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/us/judge-acquits-nurse-charged-in-deaths-of-three-patients.html | Judge Acquits Nurse Charged In Deaths of Three Patients | False | AP | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/home-shopping-network-inc-reports-earnings-for-qtr-to-may-31.html | Home Shopping Network Inc reports earnings for Qtr to May 31 | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/nahama-weagant-energy-co-reports-earnings-for-qtr-to-april-30.html | Nahama & Weagant Energy Co reports earnings for Qtr to April 30 | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/us/health-personal-health.html | HEALTH; Personal Health | False | Jane E. Brody | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/us/jackson-calls-for-a-national-health-care-plan.html | Jackson Calls for a National Health Care Plan | False | By Bernard Weinraub, Special To the New York Times | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/tax-panel-votes-return-of-school-aid.html | Tax Panel Votes Return Of School Aid | False | By Gary Klott, Special To the New York Times | 1988-06-29 | TX 2-332067 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Numbers | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/garden/calendar-summer-pottery-instruction.html | Calendar; Summer Pottery Instruction | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/company-news-suits-are-settled-by-cannon-group.html | Company News; Suits Are Settled By Cannon Group | False | AP | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/international-multifoods-corp-reports-earnings-for-qtr-to-may-31.html | International Multifoods Corp reports earnings for Qtr to May 31 | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/prosecutor-in-inquiry-on-pentagon-is-said-to-hedge-on-house-targets.html | Prosecutor in Inquiry on Pentagon Is Said to Hedge on House Targets | False | By Susan F. Rasky, Special To the New York Times | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/sports/sitting-on-top-of-the-majors.html | Sitting on Top of the Majors | False | By Malcolm Moran | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/consumer-rates-yields-flat-during-week.html | Consumer Rates; Yields Flat During Week | False | By Robert Hurtado | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/futures-options-grains-continue-advance-as-cotton-and-soybeans-dip.html | FUTURES/OPTIONS; GRAINS CONTINUE ADVANCE AS COTTON AND SOYBEANS DIP | False | By H. J. Maidenberg | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/nyregion/news-summary-098688.html | NEWS SUMMARY | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/us/democrats-back-palestinians-at-7-state-party-conventions.html | Democrats Back Palestinians At 7 State Party Conventions | False | By William E. Schmidt, Special To the New York Times | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/world/syrians-said-to-have-located-suspected-site-of-hostages.html | Syrians Said to Have Located Suspected Site of Hostages | False | AP | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/csp-inc-reports-earnings-for-qtr-to-may-31.html | CSP Inc reports earnings for Qtr to May 31 | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/sports/results-plus-074788.html | Results Plus | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/us/dukakis-avoids-taking-a-stand-on-no-2-post.html | Dukakis Avoids Taking a Stand On No. 2 Post | False | By Robin Toner, Special To the New York Times | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/nyregion/in-a-heat-rare-even-for-june-tempers-are-well-done.html | In a Heat Rare Even for June, Tempers Are Well Done | False | By Sarah Lyall | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/sports/steinbrenner-weighs-move-is-there-a-martin-in-yanks-future.html | Steinbrenner Weighs Move; Is There A Martin In Yanks' Future? | False | By Michael Martinez, Special To the New York Times | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/world/car-bomb-in-east-beirut-kills-2-and-hurts-19.html | Car Bomb in East Beirut Kills 2 and Hurts 19 | False | Special to the New York Times | 1988-06-29 | TX 2-332067 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/movies/a-film-trade-between-us-and-soviets.html | A Film Trade Between U.S. And Soviets | False | By Andrew L. Yarrow, Special To the New York Times | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/books/books-of-the-times-michener-s-cautionary-tale-of-the-49th-state.html | Books of The Times; Michener's Cautionary Tale of the 49th State | False | By Christopher Lehmann-Haupt | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/nyregion/neighbor-denies-setting-fire-to-house-for-foster-babies.html | Neighbor Denies Setting Fire To House for Foster Babies | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/arts/tv-notes.html | TV Notes | False | Eleanor Blau | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/us/washington-talk-briefing-hungarian-aid-urged.html | WASHINGTON TALK: Briefing; Hungarian Aid Urged | False | By David Binder AND Martin Tolchin | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/us/racial-shifts-challenge-us-schools.html | Racial Shifts Challenge U.S. Schools | False | By Edward B. Fiske | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/us/judge-to-hear-north-s-plea-for-secrets.html | Judge to Hear North's Plea for Secrets | False | AP | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/world/the-un-today.html | The U.N. Today | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/brazil-ousts-petrobras-head.html | Brazil Ousts Petrobras Head | False | AP | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/nyregion/addiction-s-hidden-toll-poor-families-in-turmoil.html | Addiction's Hidden Toll: Poor Families in Turmoil | False | By Peter Kerr | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/health/health-medical-ethics-hospital-biophilosophers-help-solve-life-and-death-issues.html | HEALTH: Medical Ethics; Hospital Biophilosophers' Help Solve Life-and-Death Issues | False | By Bruce Lambert | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/sports/sports-people-looking-again.html | Sports People; Looking Again | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/world/us-urged-to-raze-moscow-chancery.html | U.S. URGED TO RAZE MOSCOW CHANCERY | False | By Elaine Sciolino, Special To the New York Times | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/garden/home-improvement.html | Home Improvement | False | By John Warde | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/sports/sports-people-comeback-time.html | Sports People; Comeback Time | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/company-news-mercedes-benz-venture-in-japan.html | Company News; Mercedes-Benz Venture in Japan | False | AP | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/opinion/abroad-at-home-a-chance-to-talk.html | ABROAD AT HOME; A Chance to Talk | False | By Anthony Lewis | 1988-06-29 | TX 2-332067 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/us/all-89-continentals-to-be-manufactured-with-dual-air-bags.html | All '89 Continentals To Be Manufactured With Dual Air Bags | False | AP | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/job-cuts-at-gm-s-opel.html | Job Cuts at G.M.'s Opel | False | AP | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/garden/currents-doll-house-age-72-has-new-decor.html | CURRENTS; Doll House, Age 72, Has New Decor | False | By Suzanne Slesin | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/garden/us-explodes-turkeys-as-fireworks-warning.html | U.S. Explodes Turkeys As Fireworks Warning | False | AP | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/brazil-debt-pact-called-innovative.html | Brazil Debt Pact Called Innovative | False | By Eric N. Berg | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/roundtable-picks-chief.html | Roundtable Picks Chief | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/garden/q-a-824388.html | Q&A | False | By Bernard Gladstone | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/obituaries/rev-james-graefe-ex-bishop-dies-at-64.html | Rev. James Graefe, Ex-Bishop, Dies at 64 | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/nyregion/6-white-men-attack-black-man-with-bats-and-sticks-on-si-street.html | 6 White Men Attack Black Man With Bats and Sticks on S.I. Street | False | By Don Terry | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/obituaries/john-collins-85-dies-a-catholic-lay-leader-dies.html | John Collins, 85, Dies; A Catholic Lay Leader, Dies | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/opinion/the-greenhouse-effect-real-enough.html | The Greenhouse Effect? Real Enough. | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/company-news-pepsico-in-deal-for-2-bottlers.html | Company News; Pepsico in Deal For 2 Bottlers | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/company-briefs-033388.html | COMPANY BRIEFS | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/world/us-finds-3-guilty-of-arms-dealings.html | U.S. FINDS 3 GUILTY OF ARMS DEALINGS | False | By Leonard Buder | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/arts/review-city-ballet-gounod-symphony.html | Review/City Ballet; 'Gounod Symphony' | False | By Anna Kisselgoff | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/new-pillsbury-resignation.html | New Pillsbury Resignation | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/nyregion/koch-to-support-proposal-to-seek-new-excise-tax.html | Koch to Support Proposal to Seek New Excise Tax | False | By Michel Marriott | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/world/old-troubles-and-big-plans-in-west-bank.html | Old Troubles And Big Plans In West Bank | False | By Joel Brinkley, Special To the New York Times | 1988-06-29 | TX 2-332067 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/finance-new-issues-sinking-fund-debt-from-westvaco.html | FINANCE/NEW ISSUES; Sinking-Fund Debt From Westvaco | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/aids-infected-marine-sues-us-over-transfusion-of-tainted-blood.html | AIDS-Infected Marine Sues U.S. Over Transfusion of Tainted Blood | False | AP | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/garden/english-charm-classic-execution.html | English Charm, Classic Execution | False | By Barbara Gamarekian, Special To the New York Times | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/arts/review-art-the-richest-degas-show-ever-opens-in-ottawa-s-new-museum.html | Review/Art; The Richest Degas Show Ever Opens in Ottawa's New Museum | False | By John Russell, Special To the New York Times | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/nyregion/c-corrections-019788.html | Corrections | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/japanese-tax-evasion.html | Japanese Tax Evasion | False | AP | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/energy-optics-inc-reports-earnings-for-qtr-to-april-30.html | Energy Optics Inc reports earnings for Qtr to April 30 | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/us/forests-of-vermont-severely-damaged-by-flea-size-insect.html | Forests of Vermont Severely Damaged By Flea-Size Insect | False | By Allan R. Gold, Special To the New York Times | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/bank-bidder-gives-irving-a-deadline.html | Bank Bidder Gives Irving A Deadline | False | By Alison Leigh Cowan | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/us/three-sentenced-in-bomb-plot.html | Three Sentenced in Bomb Plot | False | AP | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/nyregion/c-corrections-106388.html | Corrections | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/sports/yankees-fail-at-finish-for-3d-game-in-a-row.html | Yankees Fail at Finish For 3d Game in a Row | False | By Michael Martinez, Special To the New York Times | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/us/conferees-said-to-scale-back-anti-drug-plan-for-pentagon.html | Conferees Said to Scale Back Anti-drug Plan for Pentagon | False | AP | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/the-media-business-advertising-two-vice-chairmen-named-at-thompson.html | THE MEDIA BUSINESS; Advertising; Two Vice Chairmen Named at Thompson | False | By Philip H. Dougherty | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/wacoal-corp-reports-earnings-for-year-to-march-31.html | Wacoal Corp reports earnings for Year to March 31 | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/us/supreme-court-roundup-rulings-curb-protection-in-white-collar-crimes.html | Supreme Court Roundup; Rulings Curb Protection In White-Collar Crimes | False | By Stuart Taylor Jr., Special To the New York Times | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/amfac-adopts-poison-pill-plan.html | Amfac Adopts 'Poison Pill' Plan | False | Special to the New York Times | 1988-06-29 | TX 2-332067 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/us/washington-talk-briefing-in-praise-of-c-span.html | WASHINGTON TALK: Briefing; In Praise of C-Span | False | By David Binder AND Martin Tolchin | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/obituaries/richard-conlon-dies-in-accident-head-of-democratic-unit-was-57.html | RICHARD CONLON DIES IN ACCIDENT; HEAD OF DEMOCRATIC UNIT WAS 57 | False | By Linda Greenhouse, Special to the New York Times | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/company-news-edelman-reduces-stake-in-payless.html | Company News; Edelman Reduces Stake in Payless | False | Special to the New York Times | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/heilig-meyers-co-reports-earnings-for-qtr-to-may-31.html | Heilig-Meyers Co reports earnings for Qtr to May 31 | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/world/prague-toughens-stand-on-rights.html | PRAGUE TOUGHENS STAND ON RIGHTS | False | By John Tagliabue, Special To the New York Times | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/ailing-texas-savings-units-lure-out-of-state-investor.html | Ailing Texas Savings Units Lure Out-of-State Investor | False | By Thomas C. Hayes, Special To the New York Times | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/howard-a-knag-college-official-79.html | Howard A. Knag, College official, 79 | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/sports/outdoors-tagged-sharks-for-the-record.html | OUTDOORS; Tagged Sharks for the Record | False | By Nelson Bryant | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/sports/fighters-unflustered-by-a-flurry-of-questions.html | Fighters Unflustered by a Flurry of Questions | False | By Phil Berger, Special To the New York Times | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/company-news-inquiry-set-on-farmers-group-trades.html | Company News; Inquiry Set On Farmers Group Trades | False | By Andrea Adelson, Special to the New York Times | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/no-headline-028488.html | No Headline | False | By Richard W. Stevenson, Special To the New York Times | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/world/london-journal-a-whimsical-tory-quite-bold-bawdy-and-bright.html | London Journal; A Whimsical Tory, Quite Bold, Bawdy and Bright | False | By Howell Raines, Special To the New York Times | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/finance-new-issues-loan-unit-sets-200-million-sale.html | FINANCE/NEW ISSUES; Loan Unit Sets $200 Million Sale | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/opinion/l-ghost-writing-is-a-fact-of-political-life-900588.html | Ghost Writing Is a Fact Of Political Life | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/opinion/l-civil-service-restraints-are-needed-in-school-building-900988.html | Civil Service Restraints Are Needed in School Building | False | | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/nyregion/herb-garden-an-oasis-in-bronx-withers.html | Herb Garden, an Oasis in Bronx, Withers | False | By Sam Howe Verhovek | 1988-06-29 | TX 2-332067 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/garden/new-playground-accessible-to-children-in-wheelchairs.html | New Playground Accessible To Children in Wheelchairs | False | AP | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/business/baker-voices-trade-doubts.html | Baker Voices Trade Doubts | False | Special to the New York Times | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/us/cape-canaveral-journal-holding-their-breath-for-space-leap.html | Cape Canaveral Journal; Holding Their Breath for Space Leap | False | By Jon Nordheimer | 1988-06-29 | TX 2-332067 | | |
| 1988-06-23 | 1988-06-23 | https://www.nytimes.com/1988/06/23/sports/wimbledon-chang-s-loss-is-good-lesson.html | Wimbledon; Chang's Loss Is Good Lesson | False | By Peter Alfano, Special To the New York Times | 1988-06-29 | TX 2-332067 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/business-digest-399088.html | Business Digest | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/us/washington-talk-the-senate-election-year-ritual-snags-appointment-process.html | Washington Talk: The Senate; Election-year Ritual Snags Appointment Process | False | By Steven V. Roberts, Special To the New York Times | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/movies/review-film-dust-evelyn-waugh-s-dark-gothic-tale-of-the-1930-s.html | Review/Film; 'Dust,' Evelyn Waugh's Dark Gothic Tale of the 1930's | False | By Vincent Canby | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/market-place.html | Market Place | False | By Anise C. Wallace | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/lounge-lizards.html | Lounge Lizards | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/reviews-dance-the-latin-ballroom-on-stage.html | Reviews/Dance; The Latin Ballroom On Stage | False | By Jennifer Dunning | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/toots-and-the-maytals.html | Toots and the Maytals | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/movies/review-film-israeli-life-through-arab-eyes.html | Review/Film; Israeli Life Through Arab Eyes | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/jazz-at-sweet-basil.html | Jazz at Sweet Basil | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/navy-has-shifted-on-procurement.html | NAVY HAS SHIFTED ON PROCUREMENT | False | By John H. Cushman Jr., Special To the New York Times | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/world/a-coming-out-with-pride-for-rich-british-irish.html | A Coming Out (With Pride) for Rich British Irish | False | By Francis X. Clines, Special To the New York Times | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/theater/tv-weekend-as-harold-prince-sees-his-career.html | TV Weekend; As Harold Prince Sees His Career | False | By John J. O'Connor | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/theater/reviews-theater-on-flight-and-surviving.html | Reviews/Theater; On Flight and Surviving | False | By Walter Goodman | 1988-06-30 | TX 2-332065 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/theater/five-broadway-shows-to-close.html | Five Broadway Shows to Close | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/opinion/l-stage-critics-can-t-get-water-out-of-stones-201988.html | Stage Critics Can't Get Water Out of Stones | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/currency-markets-the-dollar-fluctuates-in-quiet-day.html | Currency Markets; The Dollar Fluctuates In Quiet Day | False | By Jonathan Fuerbringer | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/sports/miami-chooses-who-first.html | MIAMI CHOOSES 'WHO?' FIRST | False | By Sam Goldaper | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/us/the-law-an-indian-lawyer-leads-in-fight-for-tribal-rights.html | THE LAW; An Indian Lawyer Leads in Fight for Tribal Rights | False | By William E. Schmidt, Special To the New York Times | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/us/ethics-panel-is-silent-on-inquiry-of-wright.html | Ethics Panel Is Silent On Inquiry of Wright | False | Special to the New York Times | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/opinion/l-study-showed-that-williamsburg-bridge-could-be-repaired-242988.html | Study Showed That Williamsburg Bridge Could Be Repaired | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/opinion/l-how-israeli-law-justifies-expelling-awad-not-awads-but-sadats-497488.html | How Israeli Law Justifies Expelling Awad; Not Awads, but Sadats | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/us/us-judge-dismisses-suit-by-two-journalists-in-1984-nicaraguan-bombing.html | U.S. Judge Dismisses Suit by Two Journalists in 1984 Nicaraguan Bombing | False | BY George Volsky, Special To the New York Times | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/world/iran-acts-for-better-ties-with-west.html | Iran Acts for Better Ties With West | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/movies/review-film-innocents-abroad-in-dudes.html | Review/Film; Innocents Abroad, In 'Dudes' | False | By Janet Maslin | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/nyregion/damaged-lawns-replanted.html | Damaged Lawns Replanted | False | AP | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/the-media-business-advertising-hearst-veteran-heads-to-california-business.html | THE MEDIA BUSINESS; Advertising; Hearst Veteran Heads To California Business | False | By Philip H. Dougherty | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/world/tianjin-journal-profit-motive-nips-a-budding-career-in-academia.html | Tianjin Journal; Profit Motive Nips a Budding Career in Academia | False | By Edward A. Gargan, Special To the New York Times | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/world/iraqis-report-air-raids-on-3-iranian-oilfields.html | Iraqis Report Air Raids On 3 Iranian Oilfields | False | AP | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/mexico-stock-market-reels.html | Mexico Stock Market Reels | False | AP | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/nyregion/c-corrections-481488.html | Corrections | False | | 1988-06-30 | TX 2-332065 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/nyregion/test-scores-improve-a-bit-in-new-york.html | Test Scores Improve a Bit In New York | False | By Suzanne Daley | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/nyregion/straight-shooter-enters-bronx-race.html | 'Straight-Shooter' Enters Bronx Race | False | By Dennis Hevesi | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/restaurants-235688.html | Restaurants | False | By Bryan Miller | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/the-media-business-a-420-million-cable-tv-deal-is-set.html | The Media Business; A $420 Million Cable TV Deal Is Set | False | By Julia Flynn Siler, Special To the New York Times | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/world/hanoi-seeks-better-ties-in-cambodian-pullout.html | Hanoi Seeks Better Ties In Cambodian Pullout | False | AP | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/theater/on-stage.html | On Stage | False | By Enid Nemy | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/sports/sports-people-schoolgirls-honored.html | Sports People; Schoolgirls Honored | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/sports/nfl-notebook-both-sides-await-free-agency-ruling.html | N.F.L. NOTEBOOK; BOTH SIDES AWAIT FREE-AGENCY RULING | False | By Thomas George | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/sports/down-by-3-0-yanks-rally-for-pineilla.html | DOWN BY 3-0, YANKS RALLY FOR PINEILLA | False | By Gerald Eskenazi | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/finance-briefs-debt.html | FINANCE BRIEFS; Debt | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/nyregion/black-man-beaten-in-racial-attack-police-say.html | Black Man Beaten in Racial Attack, Police Say | False | By Don Terry | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/world/arabs-lands-said-to-be-turning-to-china-for-arms.html | Arabs Lands Said to Be Turning to China for Arms | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/gaf-discloses-inquiry-into-sale-of-carbide-stock.html | GAF Discloses Inquiry Into Sale of Carbide Stock | False | By Stephen Labaton | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/company-briefs-330288.html | COMPANY BRIEFS | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/sports/in-the-corners-a-kid-vs-the-old-man.html | In the Corners, a Kid vs. the Old Man | False | By Phil Berger, Special To the New York Times | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/operas-and-haiku.html | Operas and Haiku | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/us/us-won-t-charge-columnist.html | U.S. Won't Charge Columnist | False | Special to the New York Times | 1988-06-30 | TX 2-332065 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising; People | False | By Philip H. Dougherty | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/world/soviet-offers-to-adjust-imbalance-of-conventional-forces-in-europe.html | Soviet Offers to Adjust Imbalance Of Conventional Forces in Europe | False | By Paul Lewis, Special To the New York Times | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/books/books-of-the-times-a-deadly-psychopath-and-murder-amid-mockery.html | Books of The Times; A Deadly Psychopath and Murder Amid Mockery | False | By John Gross | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/opinion/l-introducing-fairness-into-health-care-bill-242888.html | Introducing Fairness Into Health-Care Bill | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/d-h-railway-takeover-set.html | D.&H. Railway Takeover Set | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/company-news-chas-a-stevens-chapter-11-filing.html | Company News; Chas. A. Stevens Chapter 11 Filing | False | Special to the New York Times | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/sounds-around-town-495988.html | Sounds Around Town | False | By Peter Watrous | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/opinion/pay-now-for-thrifts-or-drown-later.html | Pay Now for Thrifts, or Drown Later | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/nyregion/interim-district-attorney-drops-out-of-bronx-race.html | Interim District Attorney Drops Out of Bronx Race | False | By Frank Lynn | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/dining-out-guide-from-the-grill.html | Dining Out Guide: From the Grill | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/opinion/america-is-buckling-and-leaking.html | America Is Buckling and Leaking | False | By Bill Clinton | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/nyregion/metro-datelines-video-terminal-law-draws-threat-of-suit.html | METRO DATELINES; Video-Terminal Law Draws Threat of Suit | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/nyregion/drexel-plans-headquarters-on-lower-manhattan-site.html | Drexel Plans Headquarters On Lower Manhattan Site | False | By Sarah Lyall | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/nyregion/key-howard-beach-witness-sought.html | Key Howard Beach Witness Sought | False | By Joseph P. Fried | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/us/rose-franken-92-author-of-the-claudia-stories.html | Rose Franken, 92, Author of the 'Claudia' Stories | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/the-media-business-advertising-celebration-of-all-things-victorian.html | THE MEDIA BUSINESS; Advertising; Celebration Of All Things Victorian | False | By Philip H. Dougherty | 1988-06-30 | TX 2-332065 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/review-pop-old-irish-tunes-and-rock-songs-to-a-world-beat.html | Review/Pop; Old Irish Tunes And Rock Songs To a World Beat | False | By Stephen Holden | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/sports/jackson-advises-students-to-persist.html | Jackson Advises Students to Persist | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/sports/diving-louganis-aims-for-lofty-goal.html | DIVING; Louganis Aims for Lofty Goal | False | By Frank Litsky, Special To the New York Times | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/pop-jazz-arts-festival-the-hills-and-halls-are-alive-with-jazz.html | POP/JAZZ: Arts Festival; The Hills and Halls Are Alive With Jazz | False | By Peter Watrous | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/hughes-missile-watchers-face-lonely-days-in-russia.html | HUGHES MISSILE WATCHERS FACE LONELY DAYS IN RUSSIA | False | By Andrea Adelson, Special To the New York Times | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/sports/hernandez-injured-maddux-wins-13th.html | HERNANDEZ INJURED; MADDUX WINS 13TH | False | By Joseph Durso, Special To the New York Times | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/company-news-baa-buying-stake-in-ramada-unit.html | Company News; BAA Buying Stake In Ramada Unit | False | Special to the New York Times | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/obituaries/bramwell-fletcher.html | BRAMWELL FLETCHER | False | By Leslie Bennetts | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/us/washington-talk-briefing-ancient-form-of-appeal.html | Washington Talk; Briefing; Ancient Form of Appeal | False | By Julie Johnson & Philip Shabecoff | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/company-news-vehicle-sales-post-12.8-rise.html | Company News; Vehicle Sales Post 12.8% Rise | False | By Philip E. Ross, Special To the New York Times | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/nyregion/metro-datelines-2-held-in-attempt-to-burn-token-booth.html | METRO DATELINES; 2 Held in Attempt To Burn Token Booth | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/world/pinochet-s-camp-welcomes-a-communist-challenge.html | Pinochet's Camp Welcomes a Communist Challenge | False | By Shirley Christian, Special To the New York Times | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/us/stiffer-drug-penalties-urged.html | Stiffer Drug Penalties Urged | False | Special to the New York Times | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/70-senators-sponsor-new-trade-bill.html | 70 Senators Sponsor New Trade Bill | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/nyregion/911-dispatcher-suspended-over-delay-in-response-to-call-for-help.html | 911 Dispatcher Suspended Over Delay in Response to Call for Help | False | By George James | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/world/count-of-illegal-aliens-for-census-is-debated.html | Count of Illegal Aliens For Census Is Debated | False | AP | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/us/utilities-are-feeling-strain.html | Utilities Are Feeling Strain | False | | 1988-06-30 | TX 2-332065 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/economic-scene-four-perspectives-on-free-markets.html | Economic Scene; Four Perspectives On Free Markets | False | By Leonard Silk | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/opinion/on-my-mind-the-new-irrelevance.html | ON MY MIND; The New Irrelevance | False | By A.m. Rosenthal | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/opinion/l-stage-critics-can-t-get-water-out-of-stones-killing-prices-497088.html | Stage Critics Can't Get Water Out of Stones; Killing Prices | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/the-media-business-advertising-rosenfeld-sirowitz-gets-a-shot-at-trump-castle.html | THE MEDIA BUSINESS; Advertising; Rosenfeld, Sirowitz Gets A Shot at Trump Castle | False | By Philip H. Dougherty | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/sports/richardson-decision-due.html | Richardson Decision Due | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/opinion/l-we-need-the-oil-wildlife-refuge-could-provide-201588.html | We Need the Oil Wildlife Refuge Could Provide | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/opinion/when-congress-takes-care-of-kids.html | When Congress Takes Care of Kids | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/tax-reprieve-advances-for-fund-shareowners.html | Tax Reprieve Advances For Fund Shareowners | False | By Gary Klott, Special To the New York Times | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/sports/one-more-time-martin-is-out-piniella-is-back.html | One More Time: Martin Is Out, Piniella Is Back | False | GERALD ESKENAZI | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/the-media-business-advertising-time-ad-incentive-plan-is-extended-for-a-year.html | THE MEDIA BUSINESS; Advertising; Time Ad Incentive Plan Is Extended for a Year | False | By Philip H. Dougherty | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/review-art-into-kim-macconnel-s-giant-fabric-showroom.html | Review/Art; Into Kim MacConnel's Giant Fabric Showroom | False | By Roberta Smith | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/us/mcdonnell-douglas-awarded-f-a-18-jet-fighter-contract.html | McDonnell Douglas Awarded F/A-18 Jet Fighter Contract | False | AP | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/us/runaways-in-massachusetts.html | Runaways in Massachusetts | False | AP | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/us/aide-says-jackson-hopes-to-avoid-clash-on-mideast.html | Aide Says Jackson Hopes To Avoid Clash on Mideast | False | By Michael Oreskes, Special To the New York Times | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/dow-falls-by-391-to-end-rally.html | DOW FALLS BY 3.91 TO END RALLY | False | By Lawrence J. Demaria | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/sports/sports-people-mccray-to-coach.html | Sports People; McCray to Coach | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/credit-markets-prices-on-notes-and-bonds-mixed.html | CREDIT MARKETS; Prices on Notes and Bonds Mixed | False | By Kenneth N. Gilpin | 1988-06-30 | TX 2-332065 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/opinion/mr-dukakis-and-jerusalem.html | Mr. Dukakis and Jerusalem | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/futures-options-profit-taking-ends-rally-in-corn-and-soybean-prices.html | FUTURES/OPTIONS; Profit Taking Ends Rally In Corn and Soybean Prices | False | By H. J. Maidenberg | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/us/bayport-journal-where-nothing-gets-out-but-news.html | Bayport Journal; Where Nothing Gets Out but News | False | By Dirk Johnson, Special To the New York Times | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/nyregion/c-corrections-328888.html | Corrections | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/us/the-law-far-into-the-night-the-judges-rule-and-rue.html | THE LAW; Far Into the Night, the Judges Rule and Rue | False | Special to the New York Times | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/theater/reviews-theater-song-storm-and-ritual-in-an-indonesian-world.html | Reviews/Theater; Song, Storm and Ritual In an Indonesian World | False | By D. J. R. Bruckner | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/us/reptiles-link-to-birds-may-be-settled.html | Reptiles' Link to Birds May Be Settled | False | By John Noble Wilford | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/lomas-nettleton.html | Lomas & Nettleton | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/nyregion/our-towns-a-mother-kills-and-the-blame-must-be-shared.html | Our Towns; A Mother Kills And the Blame Must Be Shared | False | By Michael Winerip | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/us/amid-unity-efforts-jackson-is-still-cryptic-on-vice-presidency.html | Amid Unity Efforts, Jackson Is Still Cryptic on Vice Presidency | False | By E. J. Dionne Jr., Special To the New York Times | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/theater/reviews-theater-o-neill-s-idealistic-ah-wilderness.html | Reviews/Theater; O'Neill's Idealistic 'Ah, Wilderness!' | False | By Frank Rich | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/singing-the-blues.html | Singing the Blues | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/world/immigration-law-is-failing-to-cut-flow-from-mexico.html | IMMIGRATION LAW IS FAILING TO CUT FLOW FROM MEXICO | False | By Larry Rohter, Special To the New York Times | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/nyregion/bridge-208588.html | Bridge | False | By Alan Truscott | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/sounds-around-town-205688.html | Sounds Around Town | False | By Stephen Holden | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/reviews-music-the-half-that-s-classical.html | Reviews/Music; The Half That's Classical | False | By Peter Watrous | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/us/washington-talk-briefing-daughters-of-the-north.html | Washington Talk: Briefing; Daughters of the North | False | By Julie Johnson & Philip Shabecoff | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/us/mississippi-river-falls-and-utilities-feel-strain.html | Mississippi River Falls, And Utilities Feel Strain | False | | 1988-06-30 | TX 2-332065 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/maged-behar-gets-some-l-eggs-business.html | Maged & Behar Gets Some L'eggs Business | False | By Philip H. Dougherty | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/rowntree-accepts-bid-by-nestle.html | Rowntree Accepts Bid By Nestle | False | AP | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/obituaries/thomas-s-dwyer-91-a-tugboat-executive.html | Thomas S. Dwyer, 91, A Tugboat Executive | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/us/construction-of-mall-at-battle-site-is-to-halt.html | Construction of Mall At Battle Site Is to Halt | False | AP | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/appeals-court-extends-rights-of-gay-groups.html | Appeals Court Extends Rights Of Gay Groups | False | By Linda Greenhouse, Special To the New York Times | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/reviews-music-blues-from-the-delta.html | Reviews/Music; Blues From the Delta | False | By Jon Pareles | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/bid-for-irving-is-withdrawn.html | Bid for Irving Is Withdrawn | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/review-rock-a-spicy-cajun-gumbo.html | Review/Rock; A Spicy Cajun Gumbo | False | By Peter Watrous | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/nyregion/goldin-to-bar-business-gifts-for-campaign.html | Goldin to Bar Business Gifts For Campaign | False | By Joyce Purnick | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/paris-ballet-students.html | Paris Ballet Students | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/us/article-251488-no-title.html | Article 251488 -- No Title | False | AP | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/gay-airman-who-fought-ouster-dies-from-aids.html | Gay Airman Who Fought Ouster Dies From AIDS | False | By Alfonso A. Narvaez | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/nyregion/metro-datelines-mistrial-is-declared-in-newman-lawsuit.html | METRO DATELINES; Mistrial Is Declared In Newman Lawsuit | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/opinion/who-censored-the-mandela-concert.html | Who Censored the Mandela Concert? | False | By Little Steven | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/obituaries/henry-a-murray-is-dead-at-95-developer-of-personality-theory.html | HENRY A. MURRAY IS DEAD AT 95; DEVELOPER OF PERSONALITY THEORY | False | By Glenn Fowler | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/sports/horse-racing-notebook-old-track-verdicts-leave-no-doubts.html | HORSE RACING NOTEBOOK; OLD TRACK VERDICTS LEAVE NO DOUBTS | False | By Steven Crist | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/estimate-on-gnp-is-raised.html | Estimate On G.N.P. Is Raised | False | AP | 1988-06-30 | TX 2-332065 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/us/dukakis-endorses-tax-increases-for-massachusetts.html | Dukakis Endorses Tax Increases for Massachusetts | False | By Robin Toner, Special To the New York Times | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/sports/sports-people-horner-sidelined.html | Sports People; Horner Sidelined | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/company-news-allegheny-merging-sunbeam-and-oster.html | Company News; Allegheny Merging Sunbeam and Oster | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/sports/from-spring-training-to-end-martin-was-same-old-billy.html | From Spring Training to End, Martin Was Same Old Billy | False | By Michael Martinez | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/review-music-larry-adler-and-a-nicholas-brother.html | Review/Music; Larry Adler and a Nicholas Brother | False | By John S. Wilson | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/sports/big-time-soccer-returns.html | Big-Time Soccer Returns | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/company-news-carbide-to-incorporate-its-3-key-businesses.html | Company News; CARBIDE TO INCORPORATE ITS 3 KEY BUSINESSES | False | By Jonathan P. Hicks | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/solo-timpani.html | Solo Timpani | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/obituaries/john-collins-85-dies-a-catholic-lay-leader.html | John Collins, 85, Dies; A Catholic Lay Leader | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/nyregion/news-summary-409288.html | NEWS SUMMARY | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/business-people-top-officer-resigns-at-cognitive-systems.html | BUSINESS PEOPLE; Top Officer Resigns At Cognitive Systems | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/us/air-force-faces-fine-over-radioactive-spill.html | Air Force Faces Fine Over Radioactive Spill | False | AP | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/when-a-citys-deal-to-save-jobs-sours.html | WHEN A CITY'S DEAL TO SAVE JOBS SOURS | False | By Patrick Houston | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/reviews-music-new-bargemusic-soloists.html | Reviews/Music; New Bargemusic Soloists | False | By Allan Kozinn | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/us/the-law-at-the-bar.html | THE LAW: At the Bar | False | By David Margolick | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/company-news-shoney-s-dividend.html | Company News; Shoney's Dividend | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/nyregion/major-events-in-the-district-attorney-race.html | Major Events in the District Attorney Race | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/review-ballet-dancing-to-sounds-of-sousa-hut234.html | Review/Ballet; Dancing to Sounds Of Sousa: Hut,2,3,4 | False | By Jennifer Dunning | 1988-06-30 | TX 2-332065 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/about-real-estate-partments-in-jersey-city-widen-restoration-trend.html | About Real Estate; partments in Jersey City Widen Restoration Trend | False | By Diana Shaman | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/us/pentagon-inquiry-enters-new-phase.html | Pentagon Inquiry Enters New Phase | False | By Stephen Engelberg, Special To the New York Times | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/opinion/l-catholicism-evolving-498988.html | Catholicism Evolving | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/nyregion/c-corrections-481188.html | Corrections | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/company-news-freddie-mac-plan-backed.html | Company News; Freddie Mac Plan Backed | False | Special to the New York Times | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/sports/sports-of-the-times-baseball-person-strikes-again.html | SPORTS OF THE TIMES; BASEBALL PERSON STRIKES AGAIN | False | By Ira Berkow | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/pitney-bowes-appoints-new-president-of-unit.html | Pitney Bowes Appoints New President of Unit | False | DANIEL F. CUFF | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/us/global-warming-has-begun-expert-tells-senate.html | Global Warming Has Begun, Expert Tells Senate | False | By Philip Shabecoff, Special To the New York Times | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/review-music-rock-and-reggae-by-twin-sisters-from-nigeria.html | Review/Music; Rock and Reggae By Twin Sisters From Nigeria | False | By Jon Pareles | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/obituaries/dennis-day-71-the-irish-tenor-and-comic-foil-for-jack-benny.html | DENNIS DAY, 71, THE IRISH TENOR AND COMIC FOIL FOR JACK BENNY | False | By Wolfgang Saxon | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/opinion/l-study-showed-that-williamsburg-bridge-could-be-repaired-not-a-navigable-river-499488.html | Study Showed That Williamsburg Bridge Could Be Repaired; Not a Navigable River | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/us/duplicates-of-lost-files-found-in-veteran-cases.html | Duplicates of Lost Files Found in Veteran Cases | False | AP | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/opinion/l-how-israeli-law-justifies-expelling-awad-201688.html | How Israeli Law Justifies Expelling Awad | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/movies/striking-writers-vote-against-producers-offer.html | Striking Writers Vote Against Producers' Offer | False | By Aljean Harmetz, Special To the New York Times | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/elgar-at-waterloo.html | Elgar at Waterloo | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/sports/wimbledon-exit-for-mcenroe-on-centre-court.html | WIMBLEDON; EXIT FOR MCENROE ON CENTRE COURT | False | By Peter Alfano, Special To the New York Times | 1988-06-30 | TX 2-332065 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/tv-station-fined-in-indecency-case.html | TV Station Fined in Indecency Case | False | AP | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/pop-jazz-arts-festival-where-they-re-performing.html | POP/JAZZ: Arts Festival; Where They're Performing | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/review-dance-the-human-condition-portrayed-in-water.html | Review/Dance; The Human Condition Portrayed in Water | False | By Anna Kisselgoff | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/opinion/a-law-that-can-help-scrub-the-air.html | A Law That Can Help Scrub the Air | False | By James J. Florio | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/sports/sports-people-councilman-williams.html | Sports People; Councilman Williams | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/art-people.html | Art People | False | By Douglas C. McGill | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/review-ballet-two-new-paris-casts-in-nureyev-s-swan-lake.html | Review/Ballet; Two New Paris Casts in Nureyev's 'Swan Lake' | False | By Jack Anderson | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/world/ottawa-expels-another-soviet-official-in-spy-case.html | Ottawa Expels Another Soviet Official in Spy Case | False | By John F. Burns, Special To the New York Times | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/world/hungary-seen-as-tougher-on-dissent.html | Hungary Seen as Tougher on Dissent | False | By Henry Kamm, Special To the New York Times | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/sports/baseball-pirates-roll-past-expos.html | BASEBALL; Pirates Roll Past Expos | False | AP | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/nyregion/ex-meese-aide-s-wedtech-efforts-detailed.html | Ex-Meese Aide's Wedtech Efforts Detailed | False | By Howard W. French | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/opinion/healthy-rivalry-for-clean-campaigns.html | Healthy Rivalry for Clean Campaigns | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/auctions.html | Auctions | False | By Rita Reif | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/musical-premiere.html | Musical Premiere | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/us/group-up-to-lobby-for-bush.html | Group to Lobby for Bush | False | AP | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/us/no-headline-333888.html | No Headline | False | By Susan F. Rasky, Special To the New York Times | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/review-jazz-shards-of-rhythm-and-melody.html | Review/Jazz; Shards Of Rhythm And Melody | False | By Peter Watrous | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/movies/new-face-roger-rabbit-deserving-toon-gets-his-big-break.html | New Face: Roger Rabbit; Deserving Toon Gets His Big Break | False | By Lawrence Van Gelder | 1988-06-30 | TX 2-332065 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/nyregion/quotation-of-the-day-474688.html | Quotation of the Day | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/reviews-music-atonal-punch-and-judy-is-slapstick-for-adults.html | Reviews/Music; Atonal 'Punch and Judy' Is Slapstick for Adults | False | By Donal Henahan | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/sports/wimbledon-evert-fights-off-a-strong-challenge.html | WIMBLEDON; Evert Fights Off A Strong Challenge | False | By Peter Alfano, Special To the New York Times | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/the-media-business-advo-settles-in-times-suit.html | The Media Business; Advo Settles In Times Suit | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/review-art-a-mantegna-masterpiece-at-the-met.html | Review/Art; A Mantegna Masterpiece at the Met | False | By Michael Kimmelman | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/the-media-business-advertising-allied-signal-switches-carpet-account-to-scali.html | THE MEDIA BUSINESS; Advertising; Allied-Signal Switches Carpet Account to Scali | False | By Philip H. Dougherty | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/nyregion/do-black-and-white-children-learn-the-same-way.html | Do Black and White Children Learn the Same Way? | False | By Sara Rimer | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/entertainment-assortment-from-the-orient.html | Entertainment Assortment From the Orient | False | By Robert A. Tomasson | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/oil-cutback-by-norway.html | Oil Cutback By Norway | False | AP | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/nyregion/workers-at-bus-depots-still-said-to-waste-time.html | Workers at Bus Depots Still Said to Waste Time | False | By Kirk Johnson | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/sports/results-plus-394188.html | RESULTS PLUS | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/governor-s-arts-awards-are-presented.html | Governor's Arts Awards Are Presented | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/review-music-gershwin-on-marimbas.html | Review/Music; Gershwin on Marimbas | False | By Bernard Holland | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/theater/reviews-theater-from-cape-town-a-mix-of-humor-and-pain.html | Reviews/Theater; From Cape Town, a Mix Of Humor and Pain | False | By Walter Goodman | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/the-media-business-bass-says-it-has-financing-for-cash-bid-for-macmillan.html | The Media Business; Bass Says It Has Financing For Cash Bid for Macmillan | False | By Geraldine Fabrikant | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/fbi-reports-several-new-searches.html | F.B.I. Reports Several New Searches | False | By Philip Shenon, Special To the New York Times | 1988-06-30 | TX 2-332065 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/a-top-scientist-s-latest-math-software.html | A Top Scientist's Latest: Math Software | False | By Andrew Pollack, Special To the New York Times | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/genetech-offers-free-drug-for-the-needy.html | GENETECH OFFERS FREE DRUG FOR THE NEEDY | False | By Milt Freudenheim | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/nyregion/inside-406988.html | INSIDE | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/us/hiring-procedures-for-civil-service-revamped.html | Hiring Procedures for Civil Service Revamped | False | AP | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/executive-changes-289488.html | EXECUTIVE CHANGES | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/ellington-suite.html | Ellington Suite | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/company-news-at-t-to-build-plant-in-thailand.html | Company News; A.T.&T. to Build Plant in Thailand | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/review-rock-camper-van-beethoven-s-whimsy.html | Review/Rock; Camper Van Beethoven's Whimsy | False | By Jon Pareles | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/all-5-boroughs-in-the-world-s-biggest-miniature.html | All 5 Boroughs in the World's Biggest Miniature | False | By Richard F. Shepard | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/opinion/in-the-nation-bush-league-charges.html | IN THE NATION; Bush League Charges | False | By Tom Wicker | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/us/high-court-getting-unusual-plea-not-to-reverse-key-rights-ruling.html | High Court Getting Unusual Plea Not to Reverse Key Rights Ruling | False | By Stuart Taylor Jr., Special To the New York Times | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/us/fbi-is-examining-prison-site-choice.html | F.B.I. IS EXAMINING PRISON SITE CHOICE | False | By Allan R. Gold, Special To the New York Times | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/world/the-un-today.html | The U.N. Today | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/nyregion/c-corrections-480888.html | Corrections | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/the-media-business-boston-shift-by-murdoch.html | The Media Business; Boston Shift By Murdoch | False | AP | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/world/john-paul-ii-meets-waldheim-again.html | JOHN PAUL II MEETS WALDHEIM AGAIN | False | By Serge Schmemann, Special To the New York Times | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/arts-festival-highlight.html | ARTS FESTIVAL HIGHLIGHT | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/drought-raising-food-prices-inflation-effect-seems-minor.html | Drought Raising Food Prices; Inflation Effect Seems Minor | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-06-30 | TX 2-332065 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/world/no-deals-britain-says.html | No Deals, Britain Says | False | By Howell Raines | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/key-rates-496688.html | KEY RATES | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/nyregion/brawley-figure-agrees-to-talk-prosecutors-say.html | Brawley Figure Agrees to Talk, Prosecutors Say | False | By Ralph Blumenthal | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/weekender-guide.html | WEEKENDER GUIDE | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/sports/transactions-202888.html | Transactions | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/nyregion/against-drug-tide-only-a-holding-action.html | Against Drug Tide, Only a Holding Action | False | By Michael Wines | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/sports/sports-people-seeking-happy-returns.html | Sports People; Seeking Happy Returns | False | | 1988-06-30 | TX 2-332065 | | |
| 1988-06-24 | 1988-06-24 | https://www.nytimes.com/1988/06/24/business/the-media-business-advertising-matchbox-toys-account-to-berenter-greenhouse.html | THE MEDIA BUSINESS; Advertising; Matchbox Toys Account To Berenter Greenhouse | False | By Philip H. Dougherty | 1988-06-30 | TX 2-332065 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/arts/review-rock-womacks-songs-of-life.html | Review/Rock; Womacks:Songs of Life | False | By Jon Pareles | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/nyregion/inside-644788.html | INSIDE | False | | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/nyregion/koch-and-council-agree-to-raise-taxes.html | Koch and Council Agree to Raise Taxes | False | By Todd S. Purdum | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/sports/umpires-error-helps-mets.html | Umpires' Error Helps Mets | False | By Joseph Durso, Special To the New York Times | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/opinion/baffling-blow-to-the-library.html | Baffling Blow to the Library | False | | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/nyregion/ceiling-of-200-a-night-hotel-room-collapses-killing-guest.html | Ceiling of $200-a-Night Hotel Room Collapses, Killing Guest | False | By George James | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/nyregion/quotation-of-the-day-743288.html | Quotation of the Day | False | | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/arts/reviews-music-band-that-hates-silence.html | Reviews/Music; Band That Hates Silence | False | By Peter Watrous | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/business/company-news-top-shareholder-of-scherer-sues.html | COMPANY NEWS; Top Shareholder Of Scherer Sues | False | Special to the New York Times | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/us/dam-is-planned-to-guard-new-orleans-water-from-advancing-salt.html | Dam Is Planned to Guard New Orleans Water From Advancing Salt | False | By Frances Frank Marcus, Special To the New York Times | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/world/the-un-today.html | The U.N. Today | False | | 1988-07-01 | TX 2-345837 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/sports/horse-racing-risen-star-likely-to-retire-after-88.html | HORSE RACING; Risen Star Likely To Retire After '88 | False | By Steven Crist | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/business/patents-a-cosmetic-treatment-for-pores.html | Patents; A Cosmetic Treatment For Pores | False | By Edmund L. Andrews | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/sports/sports-people-bills-acquire-still.html | SPORTS PEOPLE; Bills Acquire Still | False | | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/nyregion/rutgers-plans-to-curb-fraternities-in-the-wake-of-a-student-s-death.html | Rutgers Plans to Curb Fraternities In the Wake of a Student's Death | False | By Jesus Rangel, Special To the New York Times | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/business/gatt-talks-reach-an-end.html | GATT Talks Reach an End | False | AP | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/us/bush-widens-vow-not-to-increase-taxes-if-elected.html | BUSH WIDENS VOW NOT TO INCREASE TAXES IF ELECTED | False | By Gerald M. Boyd, Special To the New York Times | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/business/your-money-municipal-bonds-require-prudence.html | Your Money; Municipal Bonds Require Prudence | False | By Jan M. Rosen | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/obituaries/henry-foster-76-authority-on-divorce-law.html | Henry Foster, 76, Authority on Divorce Law | False | | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/us/democrats-talk-about-platform-but-can-t-agree.html | Democrats Talk About Platform But Can't Agree | False | By David E. Rosenbaum, Special To the New York Times | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/style/summer-remedies-for-thirsty-lawns.html | SUMMER REMEDIES FOR THIRSTY LAWNS | False | By Joan Lee Faust | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/sports/boxing-notebook-ticket-slump-played-down.html | Boxing Notebook; TICKET SLUMP PLAYED DOWN | False | By Phil Berger | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/opinion/observer-just-hogs-at-the-trough.html | OBSERVER; Just Hogs At the Trough | False | By Russell Baker | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/business/company-news-son-of-hilton-wins-lawsuit.html | COMPANY NEWS; Son of Hilton Wins Lawsuit | False | Special to the New York Times | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/world/settlers-fire-on-arabs-in-west-bank.html | Settlers Fire on Arabs in West Bank | False | Special to the New York Times | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/opinion/patches-of-eden-amid-detroits-ruins.html | Patches of Eden Amid Detroit's Ruins | False | By Carolyn Kraus | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/sports/track-and-field-changing-of-guard-in-east-germany.html | TRACK AND FIELD; Changing of Guard in East Germany | False | By Michael Janofsky, Special To the New York Times | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/books/books-of-the-times-an-insolent-sun-heats-the-passions.html | Books of The Times; An Insolent Sun Heats the Passions | False | By Michiko Kakutani | 1988-07-01 | TX 2-345837 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/business/patents-a-diagnostic-paper-for-quick-drug-testing.html | PATENTS; A Diagnostic Paper For Quick Drug Testing | False | By Edmund L. Andrews | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/us/brennan-misses-court-after-injuring-head.html | Brennan Misses Court After Injuring Head | False | AP | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/nyregion/ruth-hon-smiley-hotelier-95.html | Ruth Hon Smiley, Hotelier, 95 | False | | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/us/drought-raises-new-breed-of-urban-offenders.html | Drought Raises New Breed of Urban Offenders | False | By Dirk Johnson, Special To the New York Times | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/sports/sports-people-idea-from-worthy.html | SPORTS PEOPLE; Idea From Worthy | False | | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/us/no-penalty-in-smoking-death.html | No Penalty in Smoking Death | False | AP | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/opinion/mr-gorbachev-wed-prefer-stable-coexistence.html | Mr. Gorbachev, We'd Prefer Stable Coexistence | False | By Arthur Macy Cox | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/obituaries/george-r-brown-79-wor-radio-executive.html | George R. Brown, 79, WOR Radio Executive | False | | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/us/private-hospital-to-bar-patients-with-aids-virus.html | Private Hospital to Bar Patients With AIDS Virus | False | AP | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/style/a-three-part-prescription-for-saving-money-on-medications.html | A Three-Part Prescription for Saving Money on Medications | False | By Leonard Sloane, Special To the New York Times | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/opinion/l-range-of-civil-rights-remedies-needed-526788.html | Range of Civil Rights Remedies Needed | False | | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/style/tightening-controls-over-sales-by-phone.html | Tightening Controls Over Sales by Phone | False | Special to the New York Times | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/sports/in-fencing-a-new-day-for-women.html | In Fencing, a New Day for Women | False | By David E. Pitt, Special To the New York Times | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/opinion/l-concern-about-cholesterol-is-a-public-health-issue-526488.html | Concern About Cholesterol Is a Public Health Issue | False | | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/business/gop-plan-on-layoffs-is-defeated.html | G.O.P. Plan On Layoffs Is Defeated | False | AP | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/nyregion/bridge-actors-beware-a-show-of-emotion-can-be-fatal-at-the-card-table.html | Bridge; Actors beware: a show of emotion can be fatal at the card table | False | By Alan Truscott | 1988-07-01 | TX 2-345837 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/business/japan-company-barred.html | Japan Company Barred | False | AP | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/business/patents-skin-test-developed-for-cancer-detection.html | PATENTS; Skin Test Developed For Cancer Detection | False | By Edmund L. Andrews | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/business/dollar-rise-lifts-prices-of-us-bonds.html | Dollar Rise Lifts Prices of U.S. Bonds | False | By H. J. Maidenberg | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/business/patents-device-to-help-women-determine-fertile-time.html | PATENTS; Device to Help Women Determine Fertile Time | False | By Edmund L. Andrews | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/style/guidepost-boom-bans.html | GUIDEPOST ; Boom Bans | False | | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/us/texan-viewed-as-likely-democratic-keynoter.html | Texan Viewed as Likely Democratic Keynoter | False | Special to the New York Times | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/theater/reviews-theater-puppets-who-don-t-eat-present-a-history-of-food.html | Reviews/Theater; Puppets (Who Don't Eat) Present a History of Food | False | By Mel Gussow | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/business/company-news-brierly-investments-is-seeking-steego.html | COMPANY NEWS; Brierly Investments Is Seeking Steego | False | Special to the New York Times | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/business/ibm-challenging-its-competitors-use-of-new-technology.html | I.B.M. Challenging Its Competitors' Use Of New Technology | False | By John Markoff | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/business/india-opposes-carbide-move.html | India Opposes Carbide Move | False | AP | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/us/heart-pioneer-resigns.html | Heart Pioneer Resigns | False | AP | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/us/2-pentagon-computers-stolen.html | 2 Pentagon Computers Stolen | False | AP | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/us/drought-in-georgia-is-likely-to-yield-another-meager-and-bitter-harvest.html | Drought in Georgia Is Likely to Yield Another Meager and Bitter Harvest | False | By William Robbins, Special To the New York Times | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/us/group-up-to-lobby-for-bush.html | Group to Lobby for Bush | False | AP | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/sports/results-plus-703888.html | RESULTS PLUS | False | | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/us/key-democrats-push-a-platform-firm-on-military.html | Key Democrats Push a Platform Firm on Military | False | By Richard Halloran, Special To the New York Times | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/nyregion/payroll-company-is-robbed-for-a-3d-time-in-2-months.html | Payroll Company Is Robbed For a 3d Time in 2 Months | False | | 1988-07-01 | TX 2-345837 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/sports/sports-people-nets-add-assistant.html | SPORTS PEOPLE; Nets Add Assistant | False | | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/sports/sports-of-the-times-mike-tyson-s-octagonal-plot.html | SPORTS OF THE TIMES; Mike Tyson's Octagonal Plot | False | By Dave Anderson | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/business/the-end-of-the-battle-in-belgium.html | The End of the Battle in Belgium | False | By Paul L. Montgomery, Special To the New York Times | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/us/lack-of-trauma-care-costs-lives-study-says.html | Lack of Trauma Care Costs Lives, Study Says | False | AP | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/sports/sports-people-issel-rejoins-nuggets.html | SPORTS PEOPLE; Issel Rejoins Nuggets | False | | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/world/french-left-in-a-show-of-unity.html | French Left in a Show of Unity | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/nyregion/top-jersey-court-upholds-limit-on-aid-to-homeless-families.html | Top Jersey Court Upholds Limit on Aid to Homeless Families | False | By Robert Hanley | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/opinion/l-soviet-emigration-530588.html | Soviet Emigration | False | | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/world/john-paul-meets-with-austrian-jews.html | John Paul Meets With Austrian Jews | False | By Serge Schmemann, Special To the New York Times | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/world/signers-of-ad-on-arab-israeli-conflict-report-phone-threats.html | Signers of Ad on Arab-Israeli Conflict Report Phone Threats | False | By Dennis Hevesi | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/world/soviet-offer-on-arms-spurned.html | Soviet Offer on Arms Spurned | False | AP | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/nyregion/2-brawley-advisers-complain-on-taping.html | 2 Brawley Advisers Complain on Taping | False | | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/sports/piniella-swings-into-action.html | PINIELLA SWINGS INTO ACTION | False | By Gerald Eskenazi | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/sports/baseball-clemens-falls-again-at-home.html | BASEBALL; CLEMENS FALLS AGAIN AT HOME | False | AP | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/nyregion/drug-researchers-try-to-treat-a-nearly-unbreakable-habit.html | Drug Researchers Try to Treat A Nearly Unbreakable Habit | False | By Gina Kolata | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/sports/sports-people-sprinter-split.html | SPORTS PEOPLE; Sprinter Split | False | | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/nyregion/suspect-held-in-death-of-brooklyn-woman-and-son.html | SUSPECT HELD IN DEATH OF BROOKLYN WOMAN AND SON | False | By Sarah Lyall | 1988-07-01 | TX 2-345837 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/us/military-and-preservationists-clash-over-mojave-s-future.html | Military and Preservationists Clash Over Mojave's Future | False | By Robert Reinhold, Special To the New York Times | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/us/former-adviser-to-dukakis-faces-a-new-set-of-charges.html | Former Adviser to Dukakis Faces a New Set of Charges | False | AP | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/business/3-firms-added-to-dealer-list.html | 3 Firms Added To Dealer List | False | | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/theater/reviews-theater-genet-s-ballet-and-deathwatch-are-intertwined.html | Reviews/Theater; Genet's Ballet and 'Deathwatch' Are Intertwined | False | By D.j.r. Bruckner | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/us/black-atlanta-schools-to-merge-effect-on-5-others-is-left-unclear.html | Black Atlanta Schools to Merge; Effect on 5 Others Is Left Unclear | False | By Ronald Smothers, Special To the New York Times | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/business/court-cuts-state-role-on-utilities.html | Court Cuts State Role On Utilities | False | By Stuart Taylor Jr., Special To the New York Times | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/arts/reviews-music-irish-rock-and-reels.html | Reviews/Music; Irish Rock and Reels | False | By Jon Pareles | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/nyregion/c-corrections-743488.html | Corrections | False | | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/business/the-dollar-rally-gathers-strength-in-heavy-trading.html | THE DOLLAR RALLY GATHERS STRENGTH IN HEAVY TRADING | False | By Jonathan Fuerbringer | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/business/ford-ends-us-tractors.html | Ford Ends U.S. Tractors | False | AP | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/business/personal-income-up-0.3-in-may.html | Personal Income Up 0.3% in May | False | AP | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/arts/funk-at-the-ritz.html | Funk at the Ritz | False | | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/world/talks-on-bases-in-philippines-spur-defiance-toward-us.html | Talks on Bases in Philippines Spur Defiance Toward U.S. | False | By Seth Mydans, Special To the New York Times | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/arts/review-dance-4-black-choreographers-celebrated-in-festival.html | ReviewDance; 4 Black Choreographers Celebrated in Festival | False | By Jennifer Dunning, Special To the New York Times | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/business/farm-aid-cut-by-europeans.html | Farm Aid Cut By Europeans | False | AP | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/business/patents-compounds-are-said-to-enhance-memory.html | PATENTS; Compounds Are Said To Enhance Memory | False | By Edmund L. Andrews | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/arts/miguel-pinero-is-remembered-with-poetry.html | Miguel Pinero Is Remembered With Poetry | False | | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/us/saturday-news-quiz.html | Saturday News Quiz | False | LINDA AMSTER | 1988-07-01 | TX 2-345837 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Numbers | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/opinion/l-concern-about-cholesterol-is-a-public-health-issue-what-the-studies-show-533988.html | Concern About Cholesterol Is a Public Health Issue; What the Studies Show | False | | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/opinion/know-nothings-on-the-waterfront.html | Know-Nothings on the Waterfront | False | | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/world/us-accuses-2-egyptian-colonels-in-plot-to-smuggle-missile-material.html | U.S. Accuses 2 Egyptian Colonels In Plot to Smuggle Missile Material | False | By Philip Shenon, Special To the New York Times | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/us/macabre-mystery-surrounding-death-of-2-men-in-kansas-city.html | Macabre Mystery Surrounding Death of 2 Men in Kansas City | False | By William Robbins, Special To the New York Times | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/us/dukakis-rules-out-bradley-almost.html | DUKAKIS RULES OUT BRADLEY, ALMOST | False | By Richard L. Berke, Special To the New York Times | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/world/pen-unit-chides-israel-over-censorship.html | PEN Unit Chides Israel Over Censorship | False | By Herbert Mitgang | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/business/company-news-executives-of-payless-are-seeking-takeover.html | COMPANY NEWS; Executives of Payless Are Seeking Takeover | False | By Robert J. Cole | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/world/sandinistas-grow-wary-as-shultz-prepares-a-tour-of-region.html | Sandinistas Grow Wary as Shultz Prepares a Tour of Region | False | By Stephen Kinzer, Special To the New York Times | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/obituaries/walter-h-framer-80-game-show-producer.html | Walter H. Framer, 80, Game-Show Producer | False | | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/business/business-digest-710588.html | BUSINESS DIGEST | False | | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/sports/australian-upsets-mandlikova-6-4-6-3.html | Australian Upsets Mandlikova, 6-4, 6-3 | False | By Peter Alfano, Special To the New York Times | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/arts/arts-festival-writing-what-pleases-his-ear-lutoslawski-pleases-his-audience.html | The Arts Festival; By Writing What Pleases His Ear, Lutoslawski Pleases His Audience | False | By Allan Kozinn | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/world/talks-on-southern-africa-reopen-with-heated-exchanges-in-cairo.html | Talks on Southern Africa Reopen With Heated Exchanges in Cairo | False | By John Kifner, Special To the New York Times | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/world/oas-says-aid-programs-are-imperiled.html | O.A.S. Says Aid Programs Are Imperiled | False | By David Johnston, Special To the New York Times | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/style/coping-with-octane-levels.html | COPING; With Octane Levels | False | By Marshall Schuon | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/nyregion/c-corrections-743388.html | Corrections | False | | 1988-07-01 | TX 2-345837 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/us/aclu-files-a-suit-in-seizure-of-painting.html | A.C.L.U. Files a Suit In Seizure of Painting | False | AP | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/us/answers-to-wuiz.html | ANSWERS TO WUIZ | False | | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/arts/arts-festival-highlights.html | Arts Festival Highlights | False | | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/sports/indians-jones-sets-mark-with-14th-straight-save.html | Indians' Jones Sets Mark With 14th Straight Sive | False | By Gerald Eskenazi | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/business/gm-s-top-outsider-is-expected-to-resign.html | G.M.'s Top 'Outsider' Is Expected to Resign | False | By John Holusha, Special To the New York Times | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/business/company-briefs-638588.html | COMPANY BRIEFS | False | | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/opinion/welfare-without-dependency.html | Welfare Without Dependency | False | | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/nyregion/early-retirements-pose-possible-lirr-crisis.html | Early Retirements Pose Possible L.I.R.R. Crisis | False | By Kirk Johnson | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/nyregion/news-summary-703988.html | NEWS SUMMARY | False | | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/world/sao-paulo-journal-in-city-of-crime-macabre-enshrined.html | Sao Paulo Journal; In City of Crime, Macabre Enshrined | False | By Alan Riding, Special To the New York Times | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/nyregion/some-shipping-fees-halved-to-help-revive-port.html | Some Shipping Fees Halved to Help Revive Port | False | By Anthony Depalma | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/business/meese-says-criminal-charges-may-be-delayed-in-pentagon-fraud-inquiry.html | Meese Says Criminal Charges May Be Delayed in Pentagon Fraud Inquiry | False | By Stephen Engelberg, Special To the New York Times | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/business/key-rates-759288.html | KEY RATES | False | | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/sports/wimbledon-annacone-makes-stir-again.html | WIMBLEDON; Annacone Makes Stir Again | False | By Peter Alfano, Special To the New York Times | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/business/dow-slips-again-losing-533-points.html | DOW SLIPS AGAIN, LOSING 5.33 POINTS | False | By Lawrence J. Demaria | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/business/experts-see-impact-on-other-power-plant-cases.html | Experts See Impact on Other Power Plant Cases | False | By Matthew L. Wald | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/business/us-will-aid-in-merger-of-texas-banks.html | U.S. Will Aid In Merger of Texas Banks | False | By Thomas C. Hayes, Special To the New York Times | 1988-07-01 | TX 2-345837 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/theater/reviews-theater-man-of-limited-gifts-on-an-honesty-crusade.html | Reviews/Theater; Man 'of Limited Gifts' On an Honesty Crusade | False | By Wilborn Hampton | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/us/us-post-office-to-ban-mailing-of-toxic-agents.html | U.S. Post Office To Ban Mailing Of Toxic Agents | False | By Andrew Pollack | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/nyregion/proposed-budget-in-yonkers-finances-desegregation-plan.html | Proposed Budget in Yonkers Finances Desegregation Plan | False | AP | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/arts/review-concert-panufnik-conducts-his-music.html | Review/Concert; Panufnik Conducts His Music | False | By John Rockwell | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/us/wildlife-service-reconsiders-policy-on-importing-pandas.html | Wildlife Service Reconsiders Policy on Importing Pandas | False | AP | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/arts/british-gallery-to-get-annenberg-gift.html | British Gallery to Get Annenberg Gift | False | | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/opinion/the-he-man-market.html | The He-Man Market | False | | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/us/one-court-martial-sought-by-the-navy-in-death-of-recruit.html | One Court-Martial Sought by the Navy In Death of Recruit | False | AP | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/opinion/l-here-s-how-to-bring-new-york-city-s-subways-into-the-1980-s-526388.html | Here's How to Bring New York City's Subways Into the 1980's | False | | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/sports/tulane-opening-draws-a-crowd.html | Tulane Opening Draws a Crowd | False | AP | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/opinion/l-death-for-drug-killings-means-politics-as-usual-526688.html | Death for Drug Killings Means Politics as Usual | False | | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/us/supreme-court-roundup-school-busing-fee-for-an-indigent-pupil-is-upheld.html | Supreme Court Roundup; School Busing Fee for an Indigent Pupil Is Upheld | False | By Stuart Taylor Jr., Special To the New York Times | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/business/open-positions-on-short-sales-increase-6.9-on-nasdaq.html | Open Positions on Short Sales Increase 6.9% on Nasdaq | False | | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/opinion/l-concern-about-cholesterol-is-a-public-health-issue-hold-the-egg-and-toast-533188.html | Concern About Cholesterol Is a Public Health Issue; Hold the Egg and Toast | False | | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/business/10-parties-in-standstill-deals-with-gillette-are-disclosed.html | 10 Parties in Standstill Deals With Gillette Are Disclosed | False | By Alison Leigh Cowan | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/business/dynamics-linked-to-taiwan.html | Dynamics Linked to Taiwan | False | AP | 1988-07-01 | TX 2-345837 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/opinion/c-corrections-743588.html | Corrections | False | | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/business/article-626388-no-title.html | Article 626388 -- No Title | False | By Agis Salpukas | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/nyregion/about-new-york-shine-table-it-s-not-the-job-it-s-the-polish.html | About New York; Shine? Table? It's Not the Job, It's the Polish | False | By Gregory Jaynes | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/opinion/dont-pull-the-plug-on-offshore-waters.html | Don't Pull the Plug on Offshore Waters | False | By Lisa Speer and Sara Chasis | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/nyregion/morgenthau-won-t-charge-transit-police.html | Morgenthau Won't Charge Transit Police | False | By Richard Levine | 1988-07-01 | TX 2-345837 | | |
| 1988-06-25 | 1988-06-25 | https://www.nytimes.com/1988/06/25/nyregion/jersey-city-schools-the-long-road-to-becoming-a-second-class-citizen.html | Jersey City Schools: The Long Road To Becoming a Second-Class Citizen | False | By Robert Hanley, Special To the New York Times | 1988-07-01 | TX 2-345837 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/free-zone-is-an-asset-for-users.html | 'Free Zone' Is an Asset For Users | False | By Josh P. Roberts | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/l-first-home-help-413288.html | First-Home Help | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/business/personal-finance-the-boom-in-real-estate-auctions.html | PERSONAL FINANCE; The Boom in Real Estate Auctions | False | By Deborah Rankin | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/the-holocaust-from-students-view.html | The Holocaust From Students' View | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/westchester-journal-listeners-choice.html | WESTCHESTER JOURNAL; Listeners' Choice | False | By Lynne Ames | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/magazine/body-and-mind-less-can-be-more.html | BODY AND MIND; Less Can Be More | False | By Robin Marantz Henig | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/a-musician-recalls-turning-points.html | A Musician Recalls Turning Points | False | By Rhoda M. Gilinsky | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/leslie-eustis-is-the-bride-of-andrew-w-hallowell.html | Leslie Eustis Is the Bride Of Andrew W. Hallowell | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/l-affordable-housing-the-continuing-quest-775788.html | Affordable Housing: The Continuing Quest | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/business/what-s-new-in-hispanic-business-at-auto-dealerships-a-mix-of-dreams-and-drive.html | WHAT'S NEW IN HISPANIC BUSINESS; At Auto Dealerships, a Mix of Dreams and Drive | False | By Hilary Stout | 1988-07-01 | TX 2-345839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/weekinreview/the-world-the-soviet-theater-of-the-not-so-absurd.html | THE WORLD; The Soviet Theater of the Not So Absurd | False | By Bill Keller | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/us/mainers-acting-to-curb-rowdyism-along-river.html | Mainers Acting to Curb Rowdyism Along River | False | By Lyn Riddle, Special To the New York Times | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/weekinreview/world-military-s-move-haiti-loses-hope-aid-along-with-hope-democracy.html | THE WORLD: The Military's Move; Haiti Loses Hope Of Aid Along With Hope of Democracy | False | By Joseph B. Treaster | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/c-corrections-618488.html | Corrections | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/abby-johnson-has-wedding.html | Abby Johnson Has Wedding | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/speaking-personally-succeeding-as-a-photographer.html | SPEAKING PERSONALLY; Succeeding as a Photographer | False | By Tony Mendoza | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/obituaries/marta-abba-dead-in-milan-at-88-actress-worked-with-pirandello.html | Marta Abba Dead in Milan at 88;Actress Worked With Pirandello | False | AP | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/simon-wiesenthal-shepherds-his-life-s-story.html | Simon Wiesenthal Shepherds His Life's Story | False | By Henry Kamm | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/williams-museum-not-sleepy-not-poky-780588.html | Williams Museum: Not Sleepy, Not Poky | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/travel/practical-traveler-how-airlines-pick-the-movies.html | Practical Traveler; How Airlines Pick the Movies | False | By Betsy Wade | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/photography-view-portraits-return-in-a-new-perspective.html | PHOTOGRAPHY VIEW; Portraits Return in a New Perspective | False | By Andy Grundberg | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/joanne-green-marries-robert-haber-on-li.html | Joanne Green Marries Robert Haber on L.I. | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/miss-leness-has-wedding.html | Miss Leness Has Wedding | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/weekinreview/the-region-taking-the-big-business-out-of-the-taxi-business.html | THE REGION; Taking the Big Business Out of the Taxi Business | False | By Kirk Johnson | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/weekinreview/headliners-shushed.html | Headliners; Shushed | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/business/savings-loan-regulator-m-danny-wall-staying-calm-maybe-too-calm-midst-crisis.html | SAVINGS AND LOAN REGULATOR: M. Danny Wall; Staying Calm - Maybe Too Calm - in the Midst of a Crisis | False | By Nathaniel C. Nash | 1988-07-01 | TX 2-345839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/world/gandhi-shifts-cabinet-after-political-troubles.html | Gandhi Shifts Cabinet After Political Troubles | False | By Steven R. Weisman, Special To the New York Times | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/around-the-garden-hemlock-troubles.html | AROUND THE GARDEN; Hemlock Troubles | False | By Joan Lee Faust | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/news-summary-892288.html | NEWS SUMMARY | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/us/magnuson-suffers-attack.html | Magnuson Suffers Attack | False | AP | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/business/economic-axioms-738788.html | Economic Axioms | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/business/data-bank-june-26-1988.html | DATA BANK: June 26, 1988 | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/deborah-moses-weds-peter-tonissi-lawyer.html | Deborah Moses Weds Peter Tonissi, Lawyer | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/catherine-ryen-wed-to-john-h-simmonds.html | Catherine Ryen Wed To John H. Simmonds | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/sports-people-south-of-the-border.html | SPORTS PEOPLE; South of the Border | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/criminals-not-so-long-ago.html | CRIMINALS NOT SO LONG AGO | False | By Linda Greenhouse | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/chess-pair-of-bishops-beats-a-straight.html | CHESS; Pair of Bishops Beats a Straight | False | By Robert Byrne | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/follow-up-on-the-news-caribou-return-down-east.html | FOLLOW-UP ON THE NEWS; Caribou Return Down East | False | By Jack Kadden | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/opinion/l-don-t-raise-the-bridge-885888.html | Don't Raise the Bridge | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/weekinreview/the-world-the-industrialized-world-shows-its-love-for-the-farm.html | THE WORLD; The Industrialized World Shows Its Love for the Farm | False | By Clyde H. Farnsworth | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/art-a-threepart-showcase.html | ART; A Three-Part 'Showcase' | False | By Helen A. Harrison | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/us/an-angry-response-to-actions-on-aids-spurs-fda-shift.html | An Angry Response To Actions on AIDS Spurs F.D.A. Shift | False | By Gina Kolata | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/art-in-new-rochelle-plein-air-tradition.html | ART; In New Rochelle, Plein-Air Tradition | False | By Vivien Raynor | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/mary-e-horan-is-wed-to-securities-executive.html | Mary E. Horan Is Wed To Securities Executive | False | | 1988-07-01 | TX 2-345839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/l-why-pressure-the-graduate-110288.html | Why Pressure The Graduate? | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/question-of-the-week-who-will-win-spinks-or-tyson-919588.html | QUESTION OF THE WEEK; WHO WILL WIN: SPINKS OR TYSON? | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/answering-the-mail-753488.html | Answering The Mail | False | By Bernard Gladstone | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/postings-off-new-haven-s-green-second-edition.html | POSTINGS: Off New Haven's Green; Second Edition | False | By Thomas L. Waite | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/us/after-25-year-hiatus-a-writer-finds-a-publisher.html | After 25-Year Hiatus, a Writer Finds a Publisher | False | By Jules Older, Special To the New York Times | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/olympic-profile-anne-marden-american-sculler-rows-to-different-tune.html | OLYMPIC PROFILE: Anne Marden; American Sculler Rows to Different Tune | False | By William N. Wallace | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/american-league-tigers-snap-stieb-s-nine-game-streak.html | AMERICAN LEAGUE; Tigers Snap Stieb's Nine-Game Streak | False | AP | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/food-grilled-fish-is-just-the-thing-on-warm-summer-evening.html | FOOD; Grilled FisH is Just The Thing on Warm Summer Evening | False | By Moira Hodgson | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/l-not-a-fan-of-guerrero-920688.html | Not a Fan Of Guerrero | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/sports-people-suns-sue-airline.html | SPORTS PEOPLE; Suns Sue Airline | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/soccer-dutch-beat-soviets-for-european-title.html | SOCCER; Dutch Beat Soviets For European Title | False | AP | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/prison-farms-produce-meat-and-work-ethic.html | Prison Farms' Produce: Meat and Work Ethic | False | By Jerry Cheslow | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/weekinreview/the-region-goldin-s-subtleties-politics-of-campaign-finance.html | THE REGION: Goldin's 'Subtleties'; Politics of Campaign Finance | False | By Joyce Purnick | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/magazine/l-poetic-injustice-818389.html | POETIC INJUSTICE | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/l-nehemiah-plan-782588.html | Nehemiah Plan | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/business/investing-a-guide-to-fidelity-funds.html | INVESTING; A Guide to Fidelity Funds | False | By Lawrence J. Demaria | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/school-of-arts-becomes-an-oasis-in-the-bronx.html | School of Arts Becomes An Oasis in the Bronx | False | | 1988-07-01 | TX 2-345839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/streetscapes-readers-questions-a-mailbag-of-gargoyles-dormers-towers-and-stables.html | STREETSCAPES; Readers' Questions; A Mailbag of Gargoyles, Dormers, Towers and Stables | False | By Christopher Gray | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/northeast-notebook-washington-on-a-showcase-for-technology.html | NORTHEAST NOTEBOOK: Washington; A Showcase for Technology | False | By Heidi Daniel | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/views-of-sport-cornerman-with-the-aura-of-a-champion.html | VIEWS OF SPORT; Cornerman With the Aura of a Champion | False | By Diana Nyad | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/long-island-journal-552588.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/us/dukakis-holiday-the-reading-is-serious-but-the-shoes-aren-t.html | Dukakis Holiday: The Reading Is Serious but the Shoes Aren't | False | By Richard L. Berke, Special To the New York Times | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/wilander-sets-his-own-pace.html | Wilander Sets His Own Pace | False | By Peter Alfano, Special To the New York Times | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/bar-mitzvah-twins-meet-after-2-years.html | Bar Mitzvah 'Twins' Meet After 2 Years | False | By Roberta Hershenson | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/world/haiti-faces-a-frail-future-with-an-ailing-general.html | Haiti Faces a Frail Future With an Ailing General | False | By Joseph B. Treaster, Special To the New York Times | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/notebook-when-it-comes-to-disrupting-yanks-these-2-wrote-the-book.html | NOTEBOOK; When It Comes to Disrupting Yanks, These 2 Wrote the Book | False | By Murray Chass | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/recordings-the-birth-pangs-of-romanticism.html | RECORDINGS; The Birth Pangs of Romanticism | False | By Bernard Holland | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/business/what-s-new-in-hispanic-business-out-of-the-barrio-and-into-the-mainstream.html | WHAT'S NEW IN HISPANIC BUSINESS; Out of the Barrio and Into the Mainstream | False | By Hilary Stout | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/magazine/food-bountiful-basin.html | FOOD; BOUNTIFUL BASIN | False | By Craig Claiborne With Pierre Franey | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/rutgers-expanding-alcoholic-treatment.html | Rutgers Expanding Alcoholic Treatment | False | By Carla Cantor | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/j-p-verscaj-wed-to-martha-wolfe.html | J. P. Verscaj Wed To Martha Wolfe | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/gardening-overfertilizing-can-turn-out-fatal.html | GARDENING; Overfertilizing can Turn Out Fatal | False | By Carl Totemeier | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/l-no-headline-777188.html | No Headline | False | ByStation In Register, But Not In Sea Cliff | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/in-short-fiction-607188.html | IN SHORT: FICTION | False | | 1988-07-01 | TX 2-345839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/travel/travel-advisory-858488.html | TRAVEL ADVISORY | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/movies/film-view-penelope-spheeris-finds-the-heart-of-rock.html | FILM VIEW; Penelope Spheeris Finds the Heart of Rock | False | By Janet Maslin | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/postings-by-deadman-s-brook-pocket-mansions-for-1.5-million.html | POSTINGS; By Deadman's Brook; 'Pocket Mansions' for $1.5 Million | False | By Thomas L. Waite | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/business/l-gender-gaps-878488.html | Gender Gaps | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/taxpayers-option-the-credit-card.html | Taxpayers' Option: The Credit Card | False | By Robert A. Hamilton | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/companies-challenge-brooklyn-navy-yard-leasing-practices.html | Companies Challenge Brooklyn Navy Yard Leasing Practices | False | By Selwyn Raab | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/2-acosta-goals-lead-eagles-2-1.html | 2 Acosta Goals Lead Eagles, 2-1 | False | Special to the New York Times | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/miss-holmes-teacher-weds.html | Miss Holmes, Teacher, Weds | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/us/us-grain-stocks-plunge-as-buyers-react-to-drought.html | U.S. GRAIN STOCKS PLUNGE AS BUYERS REACT TO DROUGHT | False | By Keith Schneider, Special To the New York Times | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/weekinreview/ideas-trends-needles-for-addicts-test-phase-begins.html | IDEAS & TRENDS; Needles for Addicts: Test Phase Begins | False | By Bruce Lambert | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/yonkers-wins-state-development-zone.html | Yonkers Wins State Development Zone | False | By James Feron | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/westchester-journal-competitive-sports.html | WESTCHESTER JOURNAL; Competitive Sports | False | By Gary Kriss | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/julia-smith-weds-blair-thompson.html | Julia Smith Weds Blair Thompson | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/opinion/topics-of-the-times-eye-of-the-beholder.html | TOPICS OF THE TIMES; Eye of the Beholder | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/magazine/l-war-at-sea-818289.html | WAR AT SEA | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/magazine/works-in-progress-play-s-the-thing.html | WORKS IN PROGRESS; Play's the Thing | False | By Bruce Weber | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/melissa-rosse-and-colm-dobbyn-lawyers-marry.html | Melissa Rosse and Colm Dobbyn, Lawyers, Marry | False | | 1988-07-01 | TX 2-345839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/us/increase-in-charitable-donations-in-87-was-lowest-in-12-years.html | Increase in Charitable Donations in '87 Was Lowest in 12 Years | False | By Kathleen Teltsch | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/the-octopus-and-the-cia.html | THE OCTOPUS AND THE C.I.A. | False | By Cornell Capa | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/world/puzzle-for-salvador-rebels-turning-war-to-power.html | Puzzle for Salvador Rebels: Turning War to Power | False | By James Lemoyne, Special To the New York Times | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/weekinreview/ideas-trends-the-fbi-s-war-on-spies-in-the-stacks.html | IDEAS & TRENDS; The F.B.I.'s War on Spies in the Stacks | False | By Herbert Mitgang | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/linking-open-spaces-and-streetscapes.html | Linking Open Spaces And Streetscapes | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/defectors-debriefing-themselves.html | DEFECTORS DEBRIEFING THEMSELVES | False | By Arnold Beichman | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/opinion/pentagon-sharkfest-a-consumers-guide.html | Pentagon Sharkfest: A Consumer's Guide | False | By Suzanne Garment | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/c-corrections-618288.html | Corrections | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/us/a-northrop-pact-being-scrutinized.html | A NORTHROP PACT BEING SCRUTINIZED | False | By Richard W. Stevenson, Special To the New York Times | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/archives/numismatics-gold-coin-is-linked-with-centuries-of-history.html | NUMISMATICS; Gold Coin Is Linked With Centuries of History | True | By Ed Reiter | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/recordings-state-of-the-market-heavy-metal-stuck-in-1975.html | RECORDINGS; State-of-the-Market Heavy Metal, Stuck in 1975 | False | By Jon Pareles | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/home-clinic-when-a-sidewalk-tilts.html | HOME CLINIC; When a Sidewalk Tilts | False | By John Warde | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/small-businesses-that-are-winners.html | Small Businesses That Are Winners | False | By Penny Singer | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/british-fans-aren-t-alike-920388.html | British Fans Aren't Alike | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/making-theater-out-of-life.html | Making Theater Out of Life | False | By Joan Dupont | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/in-the-region-long-island-cluster-zoning-is-anathema-to.html | IN THE REGION: Long Island; Cluster Zoning Is Anathema to Manorville | False | By Diana Shaman | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/business/l-history-s-history-878688.html | History's History | False | | 1988-07-01 | TX 2-345839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/in-short-nonfiction-medieval-damsels-and-pale-ladies-of-death.html | IN SHORT: NONFICTION; Medieval Damsels and Pale Ladies of Death | False | By Sara Laschever | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/a-dangerous-affair.html | A DANGEROUS AFFAIR | False | By Anne Carson | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/a-la-carte.html | A LA CARTE | False | By Joanne Starkey | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/us/democrats-agree-on-rules-to-select-nominee-in-1992.html | Democrats Agree on Rules To Select Nominee in 1992 | False | By E.j. Dionne Jr., Special To the New York Times | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/in-short-fiction-607288.html | IN SHORT: FICTION | False | By Linda Simon | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/westchester-q-william-f-olson-volunteer-s-volunteer-sees-work-only-way-go.html | Westchester Q&A: William F. Olson; Volunteer's Volunteer Sees Work as the Only Way to Go | False | By Tessa Melvin | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/travel/older-drivers-865388.html | Older Drivers | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/soldiers-of-misfortune.html | SOLDIERS OF MISFORTUNE | False | By Thomas Powers | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/from-stamford-the-world.html | From Stamford, The World | False | By Amy Stuart Wells | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/sally-calvin-an-arbitrager-weds-frank-g-salvaterra.html | Sally Calvin, an Arbitrager, Weds Frank G. Salvaterra | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/dining-out-a-change-of-names-in-meyersville.html | DINING OUT; A Change of Names in Meyersville | False | By Valerie Sinclair | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/mysteries-of-the-truss.html | Mysteries of the Truss | False | By Robert Roper | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/answering-the-mail-553688.html | Answering The Mail | False | By Bernard Gladstone | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/theater-review-the-mind-with-the-dirty-man.html | THEATER REVIEW; 'The Mind With the Dirty Man' | False | By Leah D. Frank | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/deborah-kesselman-a-lawyer-is-married.html | Deborah Kesselman, A Lawyer, Is Married | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/quotation-of-the-day-907988.html | Quotation of the Day | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/john-drew-theater-starts-afresh.html | John Drew Theater Starts Afresh | False | By Barbara Delatiner | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/margaret-j-peters-marries-lee-charles-feldman.html | Margaret J. Peters Marries Lee Charles Feldman | False | | 1988-07-01 | TX 2-345839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/art-a-portrayal-of-the-american-scene-in-southport.html | ART; A Portrayal of the American Scene, in Southport | False | By William Zimmer | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/a-widow-s-dream.html | A WIDOW'S DREAM | False | By Annapaola Cancogni | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/suit-aims-to-preserve-oneill-boarding-house.html | Suit Aims to Preserve O'Neill Boarding House | False | By Peggy McCarthy | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/moslems-attacked-near-queens-mosque.html | Moslems Attacked Near Queens Mosque | False | By James Hirsch | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/westchester-opinion-putting-the-old-neighborhood-in-the-new.html | WESTCHESTER OPINION; Putting the Old Neighborhood in the New | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/pervasive-problems-threaten-new-york-s-economic-base.html | Pervasive Problems Threaten New York's Economic Base | False | By Thomas J. Lueck | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/westchester-journal-accounting-opportunities.html | WESTCHESTER JOURNAL; Accounting Opportunities | False | By Rhoda M. Gilinsky | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/the-pear-or-the-plane-tree.html | The Pear or the Plane Tree? | False | By Anne C. Fullam | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/a-daughter-recalls-juno-and-its-creator.html | A Daughter Recalls 'Juno' and Its Creator | False | By Shivaun O'Casey | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/l-misplaced-in-the-midwest-617888.html | Misplaced in the Midwest | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/act-of-appreciation-assuages-korean-war-veterans.html | Act of Appreciation Assuages Korean War Veterans | False | By Sarah Lyall | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/travel/eating-a-path-through-the-pyrenees.html | Eating a Path Through the Pyrenees | False | By G. Franco Romagnoli | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/the-thieves-who-steal-history-in-the-night.html | The Thieves Who Steal History in the Night | False | By Gary Kriss | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/paperback-best-sellers-june-26-1988.html | PAPERBACK BEST SELLERS: June 26, 1988 | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/trial-begins-for-youth-charged-in-fatal-blaze.html | Trial Begins for Youth Charged in Fatal Blaze | False | By Leonard Buder | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/music-past-joins-present-for-shore-festival.html | MUSIC: Past joins present for Shore Festival | False | By Rena Fruchter | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/data-update-june-26-1988.html | DATA UPDATE: June 26, 1988 | False | | 1988-07-01 | TX 2-345839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/region/for-teachers-battered-by-students-psychological-wounds-linger.html | For Teachers Battered by Students, Psychological Wounds Linger | False | By Douglas Martin | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/talking-old-houses-inspection-critical-for-the-buyer.html | TALKING: Old Houses; Inspection Critical for The Buyer | False | By Andree Brooks | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/in-short-fiction.html | IN SHORT: FICTION | False | By Katrinka Blickle | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/business/l-economic-axioms-877888.html | Economic Axioms | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/school-reform-needs-a-vision-of-an-ideal-goal.html | School Reform Needs a Vision Of an Ideal Goal | False | By Frances R. Hobbie | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/l-three-cheers-for-vander-meer-920288.html | Three Cheers For Vander Meer | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/peter-ruhlin-wed-to-holly-troxell.html | Peter Ruhlin Wed To Holly Troxell | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/albany-notes-mario-cuomo-rediscovers-real-people.html | Albany Notes; Mario Cuomo Rediscovers 'Real People' | False | By Elizabeth Kolbert, Special To the New York Times | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/westchester-journal-homeless-services.html | WESTCHESTER JOURNAL; Homeless Services | False | By Jeanne Clare Feron | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/new-york-to-buy-240-acres-along-hudson.html | New York to Buy 240 Acres Along Hudson | False | AP | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/nancy-gray-weds-douglas-t-vibert.html | Nancy Gray Weds Douglas T. Vibert | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/us/justice-dept-is-pressed-to-inform-pentagon-of-inquiry.html | Justice Dept. Is Pressed to Inform Pentagon of Inquiry | False | By John H. Cushman Jr. | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/the-family-at-her-bedside.html | THE FAMILY AT HER BEDSIDE | False | By Frank Conroy | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/residential-resales-415388.html | Residential Resales | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/art-of-2-cultures-and-2-generations.html | Art of 2 Cultures And 2 Generations | False | By Barbara Delatiner | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/track-and-field-e-german-track-women-have-world-on-run-again.html | TRACK AND FIELD; E. German Track Women Have World on Run Again | False | By Michael Janofsky, Special To the New York Times | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/music-new-series-mixes-classical-and-pop.html | MUSIC; New Series Mixes Classical and Pop | False | By Robert Sherman | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/travel/provence-pilgrimages-high-and-low.html | Provence Pilgrimages, High and Low | False | By William Bryant Logan | 1988-07-01 | TX 2-345839 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/magazine/about-men-aussie-tough.html | ABOUT MEN; Aussie Tough | False | By Thomas Keneally | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/l-exploiting-racial-tension-788288.html | Exploiting Racial Tension | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By James D. Bloom | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/lelia-dilworth-gwathmey-is-married.html | Lelia Dilworth Gwathmey Is Married | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/topic-thriftoholic-time.html | TOPIC; Thriftoholic Time | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/deann-mcgrath-wed-to-randolph-c-snook.html | Deann McGrath Wed To Randolph C. Snook | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/travel/bed-and-breakfast-southern-style.html | Bed and Breakfast, Southern Style | False | By Craig Claiborne | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/sports-people-youmans-suspended.html | SPORTS PEOPLE; Youmans Suspended | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/business/business-forum-the-crucial-ingredient-quality-is-not-accidental-its.html | BUSINESS FORUM: THE CRUCIAL INGREDIENT; Quality Is Not Accidental - It's Designed | False | By John R. Dixon and Michael R. Duffey | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/question-of-the-week-who-will-win-spinks-or-tyson-919988.html | QUESTION OF THE WEEK; WHO WILL WIN: SPINKS OR TYSON? | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/westchester-guide-465788.html | WESTCHESTER GUIDE | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/opinion/topics-of-the-times-truth-in-fiber.html | TOPICS OF THE TIMES; Truth in Fiber | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/sports-of-the-times-longest-days-sweetest-days-wandering-at-wimbledon.html | SPORTS OF THE TIMES; Longest Days, Sweetest Days Wandering at Wimbledon | False | By George Vecsey | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/mothers-deserve-a-better-reception.html | Mothers Deserve A Better Reception | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/travel/l-on-the-danube-865888.html | On the Danube | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/childrens-books-rockaby-or-else.html | CHILDREN'S BOOKS; Rock-a-by, Or Else! | False | By Jane Yolen | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/halos-of-the-stars.html | HALOS OF THE STARS | False | By Timothy Ferris | 1988-07-01 | TX 2-345839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/with-no-campus-or-classes-a-college-is-making-an-impact.html | With No Campus or Classes, a College is Making an Impact | False | By Jacqueline Shaheen | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/results-plus-900888.html | RESULTS PLUS | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/follow-up-on-the-news-a-stolen-treasure-gets-a-new-owner.html | FOLLOW-UP ON THE NEWS; A Stolen Treasure Gets a New Owner | False | By Jack Kadden | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/magazine/symmetry-not-summitry.html | SYMMETRY, NOT SUMMITRY | False | By Theodore C. Sorensen | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/new-york-designates-9-new-development-zones.html | New York Designates 9 New Development Zones | False | By James Barron, Special To the New York Times | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/lilco-accord-second-thoughts.html | Lilco Accord: Second Thoughts | False | By Philip S. Gutis | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/poem-by-william-shakespeare-read-all-about-it.html | POEM BY WILLIAM SHAKESPEARE! READ ALL ABOUT IT! | False | By Gary Taylor | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/motivating-students.html | Motivating Students | False | By Jacqueline Shaheen | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/margaret-smith-weds-adam-lee-greissman.html | Margaret Smith Weds Adam Lee Greissman | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/miss-brown-weds-a-p-h-wyrough.html | Miss Brown Weds A. P. H. Wyrough | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/wimbledon-connors-outlasts-rostagno.html | Wimbledon; Connors Outlasts Rostagno | False | By Peter Alfano, Special To the New York Times | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/marcia-karetsky-lawyer-wed-to-brian-s-goldstein.html | Marcia Karetsky, Lawyer, Wed to Brian S. Goldstein | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/in-class-for-the-disabled-a-future-in-computers.html | In Class for the Disabled, A Future in Computers | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/magazine/back-from-the-bottom.html | BACK FROM THE BOTTOM | False | By Timothy White | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/jazz-festival-impressions-of-louis-armstrong.html | Jazz Festival; Impressions of Louis Armstrong | False | By Peter Watrous | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/movies/home-video-new-releases-not-for-brooding.html | HOME VIDEO/NEW RELEASES; Not for Brooding | False | By Richard F. Shepard | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/movies/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | By Patricia T. O'Conner | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/answering-the-mail-753788.html | Answering The Mail | False | By Bernard Gladstone | 1988-07-01 | TX 2-345839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/the-houses-arent-selling.html | The Houses Aren't Selling | False | By David Winzelberg | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/nassau-weighs-plastics-ban-that-would-match-suffolks.html | Nassau Weighs Plastics Ban That Would Match Suffolk's | False | By John Rather | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/to-48-olympic-medalist-time-enhances-honor.html | To '48 Olympic Medalist, Time Enhances Honor | False | By Gail Braccidiferro | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/in-short-fiction-627788.html | IN SHORT: FICTION | False | By David Finkle | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/follow-up-on-the-news-rooting-out-illegal-dumping.html | FOLLOW-UP ON THE NEWS; Rooting Out Illegal Dumping | False | By Jack Kadden | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/large-li-hospital-may-lose-funds.html | Large L.I. Hospital May Lose Funds | False | By Eric Schmitt, Special To the New York Times | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/about-books-the-sunburned-brain-and-kafka-s-postcards.html | ABOUT BOOKS; THE SUNBURNED BRAIN AND KAFKA'S POSTCARDS | False | By Anatole Broyard | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/theater/review-theater-leaving-the-veiled-life-of-algeria.html | Review/Theater; Leaving the Veiled Life of Algeria | False | By Wilborn Hampton | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/changes-in-store.html | Changes in Store | False | AP | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/fight-over-new-york-power-line-going-to-court.html | Fight Over New York Power Line Going to Court | False | By Harold Faber, Special To the New York Times | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/d-artagnan-on-ninth-street-a-brooklyn-boy-at-the-library.html | D'Artagnan on Ninth Street: A Brooklyn Boy at the Library | False | By Peter Hamill | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/us/2-workers-killed-in-plant-shooting.html | 2 workers killed in plant shooting | False | AP | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/punning-for-their-lives.html | PUNNING FOR THEIR LIVES | False | By Linda Bamber | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/travel/shopper-s-world-pasadena-s-parade-of-50-s-collectibles.html | SHOPPER'S WORLD; Pasadena's Parade Of 50's Collectibles | False | By Ann Pringle Harris | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/world/iraqi-troops-recapture-big-oil-field-a-major-victory-seen.html | Iraqi Troops Recapture Big Oil Field; A Major Victory Seen | False | By Elaine Sciolino, Special To the New York Times | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/long-island-opinion-let-the-students-run-schools.html | LONG ISLAND OPINION; Let the Students Run Schools? | False | By Mary Derose | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/allison-chisolm-becomes-a-bride.html | Allison Chisolm Becomes a Bride | False | | 1988-07-01 | TX 2-345839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/williams-broken-women-and-macho-men-endure.html | Williams's Broken Women And Macho Men Endure | False | By Sandra Hochman | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/sports-of-the-times-piniella-begins-countdown-for-henderson-s-return.html | Sports of The Times; Piniella Begins Countdown for Henderson's Return | False | By Dave Anderson | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/travel/l-lakes-901788.html | Lakes | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/clothes-made-the-priest.html | CLOTHES MADE THE PRIEST | False | By Phyllis Theroux | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/weekinreview/c-correction-824688.html | Correction | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/liberty-state-park-caught-in-battle-over-private-investors.html | Liberty State Park Caught In Battle Over Private Investors | False | By Anthony Depalm | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/connecticut-q-a-john-f-reiger-audubon-isnt-simply-for-the-birds.html | CONNECTICUT Q & A: JOHN F. REIGER; 'Audubon Isn't Simply For the Birds' | False | By Daniel Hatch | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/c-correction-179388.html | Correction | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/world/us-and-the-japanese-agree-to-more-sales-of-us-goods.html | U.S. and the Japanese Agree To More Sales of U.S. Goods | False | AP | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/prison-farm-raising-low-cholesterol-beef.html | Prison Farm Raising Low-Cholesterol Beef | False | By Jerry Cheslow | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/business/the-credit-card-wars.html | The Credit Card Wars | False | By James Sterngold | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/town-faces-trial-on-landfill.html | Town Faces 'Trial' on Landfill | False | By Thomas Clavin | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/music-open-air-festivals-highlight-the-season.html | MUSIC; Open-Air Festivals Highlight the Season | False | By Robert Sherman | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/postings-feds-in-foley-square-gsa-wish-list.html | POSTINGS: Feds in Foley Square; G.S.A. Wish List | False | By Thomas L. Waite | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/r-l-bowditch-3d-and-scottie-beam-wed-in-richmond.html | R. L. Bowditch 3d And Scottie Beam Wed in Richmond | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/brawley-tapes-are-all-blank-the-fbi-says.html | Brawley Tapes Are All Blank, The F.B.I. Says | False | By Ralph Blumenthal | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/ms-vande-wiele-lawyer-is-wed.html | Ms. Vande Wiele, Lawyer, Is Wed | False | | 1988-07-01 | TX 2-345839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/business/the-executive-computer-a-virus-carries-fatal-complications.html | THE EXECUTIVE COMPUTER; A Virus Carries Fatal Complications | False | By Peter H. Lewis | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/us/school-in-illinois-cited-for-asbestos-removal.html | School in Illinois Cited For Asbestos Removal | False | AP | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/state-starts-to-revive-oyster-beds-in-sound.html | State Starts to Revive Oyster Beds in Sound | False | By Charlotte Libov | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/world/in-heady-moscow-political-ferment.html | IN HEADY MOSCOW, POLITICAL FERMENT | False | By Bill Keller, Special To the New York Times | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/world/plo-agrees-on-50-million-to-finance-uprising.html | P.L.O. Agrees on $50 Million to Finance Uprising | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/business/madison-avenue-s-new-directors.html | Madison Avenue's New Directors | False | By Eileen Prescott | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/here-in-gossip-city.html | HERE IN GOSSIP CITY | False | By Jennifer Allen | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/travel/exploring-ireland-s-achill-island.html | Exploring Ireland's Achill Island | False | By Christine S. Cozzens | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/hailing-the-4th-music-fairs-and-fireworks.html | Hailing the 4th: Music Fairs and Fireworks | False | By Jacqueline Weaver | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/aimee-simon-has-wedding.html | Aimee Simon Has Wedding | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/movies/home-video-new-releases-african-struggle.html | HOME VIDEO/NEW RELEASES; African Struggle | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/bright-bags.html | Bright Bags | False | By Anne-Marie Schiro | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/a-new-look-at-airport-roads.html | A New Look at Airport Roads | False | By Gary Kriss | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/question-of-the-week-who-will-win-spinks-or-tyson-785888.html | QUESTION OF THE WEEK; WHO WILL WIN: SPINKS OR TYSON? | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/us/on-trail-of-butterflies-in-massachusetts-wilds.html | On Trail of Butterflies In Massachusetts Wilds | False | By Seth S. King, Special To the New York Times | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/business/business-forum-the-crucial-ingredient-for-better-products-use-fewer-parts.html | BUSINESS FORUM: THE CRUCIAL INGREDIENT; For Better Products, Use Fewer Parts | False | By Joel Kurtzman | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/in-the-region-westchester-and-connecticut-yorktowns-novel-road-to.html | IN THE REGION: Westchester and Connecticut; Yorktown's Novel Road to Affordability | False | By Gary Kriss | 1988-07-01 | TX 2-345839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/business/consumer-rates.html | CONSUMER RATES | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/l-casey-henrich-strike-again-920188.html | Casey, Henrich Strike Again | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/ms-royster-wed-to-paul-kempner.html | Ms. Royster Wed To Paul Kempner | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/answering-the-mail-753388.html | Answering The Mail | False | By Bernard Gladstone | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/the-oldest-spaniard.html | THE OLDEST SPANIARD | False | By Lawrence Thornton | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/aiding-families-of-homicide-victims.html | Aiding Families of Homicide Victims | False | By Daniel Hatch | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/stamford-hoping-theater-is-a-magnet.html | Stamford Hoping Theater Is a Magnet | False | By Eleanor Charles | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/sports-people-therapy-for-allison.html | SPORTS PEOPLE; Therapy for Allison | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/sarah-lawrence-reaches-accord-with-neighbors-on-boundaries.html | Sarah Lawrence Reaches Accord With Neighbors on Boundaries | False | By Elizabeth Field | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/sherri-cooper-marries.html | Sherri Cooper Marries | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/northeast-notebook-burlington-vt-mixed-housing-for-lakefront.html | NORTHEAST NOTEBOOK: Burlington, Vt.; Mixed Housing For Lakefront | False | By David Moats | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/miss-wynne-wed-to-david-foster.html | Miss Wynne Wed To David Foster | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/us/bishops-raise-morality-issue-on-star-wars.html | Bishops Raise Morality Issue On 'Star Wars' | False | By Peter Steinfels, Special To the New York Times | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/why-strauss-why-now.html | Why Strauss, Why Now? | False | By John Rockwell | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/judge-rules-out-his-nomination-to-us-bench.html | Judge Rules Out His Nomination To U.S. Bench | False | By Dennis Hevesi | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/magazine/wine-lure-of-the-loire.html | WINE; LURE OF THE LOIRE | False | By Frank J. Prial | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/camera-high-tech-continued.html | CAMERA; High-Tech Continued | False | By Andy Grundberg | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/abigail-seymour-becomes-a-bride.html | Abigail Seymour Becomes a Bride | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/diane-keaton-grapples-with-sex-and-maternity.html | Diane Keaton Grapples With Sex and Maternity | False | By Leslie Bennetts | 1988-07-01 | TX 2-345839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/opinion/foreign-affairs-shifting-standards-for-sovereignty.html | FOREIGN AFFAIRS; Shifting Standards for Sovereignty | False | By Flora Lewis | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/sports-people-samuelson-out.html | SPORTS PEOPLE; Samuelson Out | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/all-bosses-are-tyrants.html | ALL BOSSES ARE TYRANTS | False | By Elizabeth Wolgast | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/baseball-mets-fall-as-tempers-and-temperature-flare.html | BASEBALL; Mets Fall as Tempers and Temperature Flare | False | By Joseph Durso, Special To the New York Times | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/vermont-visits-opened-new-world-to-city-girl.html | Vermont Visits Opened New World to City Girl | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/an-east-west-blend.html | An East-West Blend | False | By John Rockwell | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/weekinreview/the-long-goodbye-reagan-s-happy-traveling-show.html | THE LONG GOODBYE; Reagan's Happy Traveling Show | False | By R. W. Apple Jr. | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/weekinreview/calculating-the-consequences-of-a-warmer-planet-earth-a-worst-case-forecast.html | Calculating the Consequences of a Warmer Planet Earth; A Worst-Case Forecast | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/magazine/l-war-at-sea-818089.html | WAR AT SEA | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/as-roy-neuberger-reaches-85-art-remains-his-passion.html | As Roy Neuberger Reaches 85, Art Remains His Passion | False | By William Zimmer | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/movies/tv-view-is-the-documentary-making-a-comeback.html | TV VIEW; Is the Documentary Making a Comeback? | False | By John J. O'Connor | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/ms-geary-medical-student-marries-marc-glimcher-a-doctoral-candidate.html | Ms. Geary, Medical Student, Marries Marc Glimcher, a Doctoral Candidate | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/hoofers-progress.html | HOOFER'S PROGRESS | False | By Gerald Jay Goldberg | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/travel/fantasy-for-strings.html | Fantasy for Strings | False | By Diana Burgwyn | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/amy-taylor-teacher-weds-timothy-evans.html | Amy Taylor, Teacher, Weds Timothy Evans | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/world/7-marines-are-dead-in-crash-of-us-helicopter-in-japan.html | 7 Marines Are Dead in Crash Of U.S. Helicopter in Japan | False | AP | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1988-07-01 | TX 2-345839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/magazine/l-plotting-a-theory-of-the-brain-818589.html | PLOTTING A THEORY OF THE BRAIN | False | | | 1988-07-01 | TX 2-345839 | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/commercial-property-tower-offices-both-views-prestige-draw-tenants-top.html | COMMERCIAL PROPERTY: Tower Offices; Both Views and Prestige Draw Tenants to the Top | False | By Mark McCain | | 1988-07-01 | TX 2-345839 | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/c-correction-913688.html | CORRECTION | False | | | 1988-07-01 | TX 2-345839 | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/weekinreview/the-heat-is-on-calculating-the-consequences-of-a-warmer-planet-earth.html | THE HEAT IS ON; Calculating the Consequences of a Warmer Planet Earth | False | By Philip Shabecoff | | 1988-07-01 | TX 2-345839 | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/postings-landmarks-forum-new-proposals.html | POSTINGS: Landmarks Forum; New Proposals | False | By Thomas L. Waite | | 1988-07-01 | TX 2-345839 | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/travel/riviera-sampler-cote-of-many-colors.html | Riviera Sampler: Cote of Many Colors | False | By Carol Plum | | 1988-07-01 | TX 2-345839 | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/l-turmoil-shows-on-mike-tyson-920888.html | Turmoil Shows On Mike Tyson | False | | | 1988-07-01 | TX 2-345839 | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/contagious-illness-fells-li-boys.html | Contagious Illness Fells L.I. Boys | False | By Thomas J. Lueck | | 1988-07-01 | TX 2-345839 | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/us/brennan-misses-court.html | Brennan Misses Court | False | AP | | 1988-07-01 | TX 2-345839 | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/holiday-for-road-crews-too.html | Holiday for Road Crews, Too | False | | | 1988-07-01 | TX 2-345839 | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/pop-view-big-band-jazzmen-and-rap-musicians-soulmates.html | POP VIEW; Big-Band Jazzmen and Rap Musicians: Soulmates | False | By Peter Watrous | | 1988-07-01 | TX 2-345839 | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/touring-the-altered-states.html | TOURING THE ALTERED STATES | False | By Patricia Bosworth | | 1988-07-01 | TX 2-345839 | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/merril-r-bernstein-lawyer-to-marry-michael-r-lissack.html | Merril R. Bernstein, Lawyer, To Marry Michael R. Lissack | False | | | 1988-07-01 | TX 2-345839 | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/l-the-problems-in-hempstead-552488.html | The Problems In Hempstead | False | | | 1988-07-01 | TX 2-345839 | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/c-correction-797488.html | Correction | False | | | 1988-07-01 | TX 2-345839 | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/sound-outdoor-music-goes-digital.html | SOUND; Outdoor Music Goes Digital | False | By Hans Fantel | | 1988-07-01 | TX 2-345839 | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/travel/seattle-s-sake-marinated-fish.html | Seattle's Sake-Marinated Fish | False | By Susan Herrmann Loomis | | 1988-07-01 | TX 2-345839 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/gardening-renaissance-for-a-native-shrub.html | GARDENING; Renaissance for A Native Shrub | False | By Joan Lee Faust | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/weekinreview/nation-before-after-atlanta-his-way-jesse-too-asks-what-does-jackson-want.html | THE NATION: Before and After Atlanta; In His Way, Jesse, Too, Asks, 'What Does Jackson Want?' | False | By Michael Oreskes | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/weekinreview/ideas-trends-american-shakeout-darwinian-age-global-finance-only-megabanks-may.html | IDEAS & TRENDS: American Shakeout; In the Darwinian Age Of Global Finance, Only Megabanks May Survive | False | By Nathaniel C. Nash | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/business/spanish-language-tv-an-even-better-reception.html | Spanish-Language TV: An Even Better Reception | False | By Hilary Stout | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/about-the-arts-new-york-children-s-books-that-enchanted.html | ABOUT THE ARTS: NEW YORK; Children's Books That Enchanted | False | By John Gross | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/the-arts-festival-some-choreographers-step-out-to-speak-out-on-dance-s-future.html | The Arts Festival; Some Choreographers Step Out To Speak Out on Dance's Future | False | By Jennifer Dunning | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/you-can-t-lie-to-a-dog.html | YOU CAN'T LIE TO A DOG | False | By Leigh Hafrey | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/opinion/l-black-vs-arab-view-of-african-conflict-collapses-under-scrutiny-527688.html | Black vs. Arab View of African Conflict Collapses Under Scrutiny | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/new-jersey-opinion-carpetbagging-is-not-a-real-issue.html | NEW JERSEY OPINION; Carpetbagging is Not a Real Issue | False | By Robert K. Otterbourg | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/weekinreview/headliners-shunned.html | Headliners; Shunned | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/in-short-nonfiction-621788.html | IN SHORT: NONFICTION | False | By Philip M. Boffey | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/men-of-inaction.html | MEN OF INACTION | False | By Linda Gray Sexton | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/review-music-hilton-ruiz-s-eclectic-jazz.html | Review/Music; Hilton Ruiz's Eclectic Jazz | False | By Jon Pareles | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/in-the-region-new-jersey-recent-sales-782889.html | IN THE REGION: New Jersey; Recent Sales | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/dining-out-romantic-setting-on-glen-island.html | DINING OUT; Romantic Setting on Glen Island | False | By M. H. Reed | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/focus-barn-houses-the-supply-of-antiques-is-dwindling.html | FOCUS; Barn Houses; The Supply of Antiques Is Dwindling | False | By Susan Diesenhouse | 1988-07-01 | TX 2-345839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/theater-the-state-s-a-stage-for-summer-fare.html | THEATER; The State's a Stage For Summer Fare | False | By Alvin Klein | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/anna-graff-cooke-is-wed-to-richard-ferree-smith.html | Anna Graff Cooke Is Wed to Richard Ferree Smith | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/yankees-rebound-behind-john.html | YANKEES REBOUND BEHIND JOHN | False | By Murray Chass | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/magazine/when-feminism-failed.html | WHEN FEMINISM FAILED | False | By Mary Anne Dolan | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/obituaries/john-i-bettenbender-67-rutgers-arts-dean.html | John I. Bettenbender, 67, Rutgers Arts Dean | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/reviews-music-bernstein-s-vision-of-shostakovich.html | Reviews/Music; Bernstein's Vision of Shostakovich | False | By Will Crutchfield | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/if-you-re-thinking-of-living-in-midwood.html | IF YOU'RE THINKING OF LIVING IN: Midwood | False | By Sarah A. Kass | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/us/staging-a-celebration-of-the-cow.html | Staging a Celebration of the Cow | False | By Sally Johnson, Special To the New York Times | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/antiques-a-proliferation-of-poster-art.html | ANTIQUES; A Proliferation Of Poster Art | False | By Rita Reif | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/world/iraqi-troops-recapture-big-oil-field.html | Iraqi Troops Recapture Big Oil Field | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/outdoors-fly-fishing-draws-a-crowd.html | Outdoors; Fly Fishing Draws a Crowd | False | By Nelson Bryant | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/regen-horchow-married-in-texas.html | Regen Horchow Married in Texas | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/art-view-the-risk-of-reducing-art-to-spectacle.html | ART VIEW; The Risk of Reducing Art to Spectacle | False | By Michael Kimmelman | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/diana-williams-wed-to-steven-peter-in-brooklyn.html | Diana Williams Wed to Steven Peter in Brooklyn | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/nancy-seline-is-married.html | Nancy Seline Is Married | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/next-week-should-the-yankees-have-fired-billy-martin.html | Next Week; Should the Yankees Have Fired Billy Martin? | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/boxing-camacho-wins-then-hears-boos.html | BOXING; Camacho Wins, Then Hears Boos | False | By Phil Berger, Special To the New York Times | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/xiaowei-yu-a-student-weds-arthur-waldron.html | Xiaowei Yu, a Student, Weds Arthur Waldron | False | | 1988-07-01 | TX 2-345839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/arts-festival-highlights.html | Arts Festival Highlights | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/notes-of-a-visible-man.html | NOTES OF A VISIBLE MAN | False | By Doris Grumbach | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/art-well-known-and-lesser-known-photographers-in-paterson.html | ART; Well-Known and Lesser-Known Photographers in Paterson | False | By Vivien Raynor | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/magazine/l-spreading-the-gospel-at-harvard-818688.html | SPREADING THE GOSPEL AT HARVARD | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/review-jazz-abstractions-by-a-quartet-and-a-trio.html | Review/Jazz; Abstractions By a Quartet And a Trio | False | By Peter Watrous | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/street-fashion-the-discreet-charm-of-afternoon-dress.html | STREET FASHION; The Discreet Charm Of Afternoon Dress | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/long-island-opinion-a-resort-among-the-best-our-own-island.html | LONG ISLAND OPINION; A Resort Among the Best: Our Own Island | False | By Richard T. Powers | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/question-of-the-week-who-will-win-spinks-or-tyson-919688.html | QUESTION OF THE WEEK; WHO WILL WIN: SPINKS OR TYSON? | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/weekinreview/the-nation-the-depression-deepens-in-the-mountain-states.html | THE NATION; The Depression Deepens In the Mountain States | False | By William E. Schmidt | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/world/poland-wrestles-with-reinstating-pen-club.html | Poland Wrestles With Reinstating PEN Club | False | By John Tagliabue, Special To the New York Times | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/weekinreview/verbatim-in-the-clubhouse.html | VERBATIM; In the Clubhouse | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/business/business-forum-achieving-growth-abroad-strategies-for-playing-the-global-game.html | BUSINESS FORUM: ACHIEVING GROWTH ABROAD; Strategies for Playing the Global Game | False | By Paul R. Sullivan | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/northeast-notebook-vineyard-haven-mass-triplexes-rise-on-a-big-parcel.html | NORTHEAST NOTEBOOK; Vineyard Haven, Mass.; Triplexes Rise On a Big Parcel | False | By Seth S. King | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/world/john-paul-cites-suffering-of-jews.html | JOHN PAUL CITES SUFFERING OF JEWS | False | AP | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/opinion/l-now-give-the-candidates-a-chance-527588.html | Now Give the Candidates a Chance | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/magazine/on-language-smiles-of-a-moscow-night.html | ON LANGUAGE; Smiles of a Moscow Night | False | By William Safire | 1988-07-01 | TX 2-345839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/magazine/design-waterfront.html | DESIGN; WATERFRONT | False | By Carol Vogel | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/magazine/l-poetic-injustice-818488.html | POETIC INJUSTICE | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/new-jersey-guide.html | New Jersey Guide | False | By Frank Emblen | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/the-view-from-the-new-britain-museum-of-american-art-after-85-years.html | THE VIEW FROM: THE NEW BRITAIN MUSEUM OF AMERICAN ART; After 85 Years, a Museum Takes Steps to Be Noticed | False | By Jacqueline Weaver | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/national-notebook-burlington-vt-a-housing-mix-on-the-lake.html | NATIONAL NOTEBOOK: Burlington, Vt.; A Housing Mix On the Lake | False | By David Moats | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/question-of-the-week-who-will-win-spinks-or-tyson-920088.html | QUESTION OF THE WEEK; WHO WILL WIN: SPINKS OR TYSON? | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/world/un-struggling-with-a-disarmament-declaration.html | U.N. Struggling With a Disarmament Declaration | False | By Paul Lewis | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/business/investing-a-doctor-s-favorite-medical-start-ups.html | INVESTING; A Doctor's Favorite Medical Start-Ups | False | By Lawrence J. Demaria | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/a-10-unit-harlem-condo-without-subsidy.html | A 10-Unit Harlem Condo Without Subsidy | False | By Richard D. Lyons | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/l-jury-is-still-out-on-pre-k-benefits-776088.html | 'Jury Is Still Out' On Pre-K Benefits | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/kendra-sullivan-weds.html | Kendra Sullivan Weds | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/new-season-for-studying-summer.html | New Season For Studying: Summer | False | By Daniel Hatch | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/question-of-the-week-who-will-win-spinks-or-tyson-919888.html | QUESTION OF THE WEEK; WHO WILL WIN: SPINKS OR TYSON? | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/in-the-region-long-island-recent-sales-783588.html | IN THE REGION: Long Island; Recent Sales | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/a-nice-place-for-mastodons.html | A NICE PLACE FOR MASTODONS | False | By Gary Jennings | 1988-07-01 | TX 2-345839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/architecture-view-theories-as-the-building-blocks-for-a-new-style.html | ARCHITECTURE VIEW; Theories as the Building Blocks for a New Style | False | By Paul Goldberger | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/more-than-sex-more-than-money.html | MORE THAN SEX, MORE THAN MONEY | False | By David Black | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/charlotte-feng-marries-w-e-ford-3d.html | Charlotte Feng Marries W. E. Ford 3d | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/theater-new-play-explores-memories.html | THEATER; New Play Explores Memories | False | By Alvin Klein | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/stamps-oddities-appeal-to-the-collector.html | STAMPS; Oddities Appeal to the Collector | False | By Barth Healey | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/take-your-pick.html | Take Your Pick | False | By Sam Goldaper | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/opinion/abroad-at-home-through-a-glass-darkly.html | ABROAD AT HOME; Through a Glass Darkly | False | By Anthony Lewis | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/elizabeth-levitt-wed-to-dr-l-a-resnick.html | Elizabeth Levitt Wed To Dr. L. A. Resnick | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/thomas-j-main-weds-carla-t-post-a-lawyer.html | Thomas J. Main Weds Carla T. Post, a Lawyer | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/long-island-opinion-you-can-t-get-there-from-here.html | LONG ISLAND OPINION; You Can't Get There From Here | False | By Robert T. Kreiling | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/williams-museum-not-sleepy-not-poky-178588.html | Williams Museum: Not Sleepy, Not Poky | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/many-schools-canceling-balloon-launchings.html | Many Schools Canceling Balloon Launchings | False | By Joan Reminick | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/italy-reclaims-its-treasures-from-the-past.html | Italy Reclaims Its Treasures From the Past | False | By John Russell | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/business/what-s-new-in-hispanic-business-banks-tell-a-tale-of-riches-to-riches.html | WHAT'S NEW IN HISPANIC BUSINESS; Banks Tell a Tale Of Riches to Riches | False | By Hilary Stout | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/us/jackson-rebuffed-on-tax-increases.html | JACKSON REBUFFED ON TAX INCREASES | False | By David E. Rosenbaum, Special To the New York Times | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/suspect-in-3-killings-claims-others-the-police-say.html | Suspect in 3 Killings Claims Others, the Police Say | False | By Sarah Lyall | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/pro-basketball-draft-day-88-a-strange-voyage.html | PRO BASKETBALL; Draft Day '88: A Strange Voyage | False | By Sam Goldaper | 1988-07-01 | TX 2-345839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/tv-families-clinging-to-the-tried-and-untrue.html | TV Families: Clinging to the Tried and Untrue | False | By Heidi Waleson | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/weeklnreviewthe-world-october-to-june-a-busy-seven-months-of-perestroika.html | THE WORLD: October to June; A Busy Seven Months of Perestroika | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/opinion/mr-bush-meet-mr-lincoln.html | Mr. Bush, Meet Mr. Lincoln | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Joan Cook | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/opinion/l-now-give-the-candidates-a-chance-the-issues-to-address-886688.html | Now Give the Candidates a Chance; The Issues to Address | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/boxing-tyson-spinks-bout-pits-rage-against-strategy.html | Boxing; TYSON-SPINKS BOUT PITS RAGE AGAINST STRATEGY | False | By Phil Berger, Special To the New York Times | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/magazine/l-war-at-sea-818188.html | WAR AT SEA | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/sex-in-the-bible-belt.html | SEX IN THE BIBLE BELT | False | By Bill Henderson | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/averell-harriman-mortimer-married-to-gigi-h-newhard.html | Averell Harriman Mortimer Married to Gigi H. Newhard | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/opinion/l-home-care-can-cost-more-than-hospitals-527488.html | Home Care Can Cost More Than Hospitals | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/weeklnreviewheadliners-shod.html | Headliners; Shod? | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/bridge-olympic-contenders.html | BRIDGE; Olympic Contenders | False | By Alan Truscott | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/an-uncommon-cheat-and-an-international-pest.html | AN UNCOMMON CHEAT AND AN INTERNATIONAL PEST | False | By Julian Symons | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/q-and-a-417188.html | Q and A | False | By Shawn G. Kennedy | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/national-league-smiley-s-5-hitter-downs-expos-5-1.html | NATIONAL LEAGUE; Smiley's 5-Hitter Downs Expos, 5-1 | False | AP | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/layne-halstead-dietitian-weds.html | Layne Halstead, Dietitian, Weds | False | | 1988-07-01 | TX 2-345839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/l-body-count-179188.html | Body Count | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/opinion/japans-garage-gap.html | Japan's Garage Gap | False | By Steven D. Bleiberg | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/connecticut-opinion-suburbia-s-grass-growers-have-become-zealots-of-the-lawn.html | CONNECTICUT OPINION; Suburbia's Grass Growers Have Become Zealots of the Lawn | False | By David Blumenkrantz | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/business/what-s-new-in-hispanic-business-technology-gets-a-helping-hand-from-uncle-sam.html | WHAT'S NEW IN HISPANIC BUSINESS; Technology Gets a Helping Hand from Uncle Sam | False | By Hilary Stout | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/l-character-what-matters-617488.html | 'Character': What Matters? | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/music-view-a-cure-for-new-music-guilt.html | MUSIC VIEW; A Cure for New-Music Guilt | False | By Donal Henahan | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/ms-connolly-has-wedding.html | Ms. Connolly Has Wedding | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/new-play-by-slade-opens-westport-season.html | New Play by Slade Opens Westport Season | False | By Alvin Klein | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/l-consolation-is-cold-cash-920588.html | Consolation Is Cold Cash | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/county-faces-issue-of-sludge-disposal.html | County Faces Issue Of Sludge Disposal | False | By Tessa Melvin | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/pioneer-in-children-s-day-care-turns-110.html | Pioneer in Children's Day Care Turns 110 | False | By Sharon L. Bass | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/travel/riviera-sampler-cote-of-many-colors-beaches.html | Riviera Sampler: Cote of Many Colors; Beaches | False | By Daphne Angles | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/new-stamford-y-more-than-fitness.html | New Stamford Y: More Than Fitness | False | By Bess Liebenson | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/world/israel-accedes-to-us-rights-monitoring.html | Israel Accedes to U.S. Rights Monitoring | False | By Robert Pear, Special To the New York Times | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/us/rural-poverty-survives-generation-of-us-aid.html | Rural Poverty Survives Generation of U.S. Aid | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/karen-lee-a-designer-weds-gregory-caruso.html | Karen Lee, a Designer, Weds Gregory Caruso | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/crime-607088.html | CRIME | False | By Newgate Callendar | 1988-07-01 | TX 2-345839 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration Numbers | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/dance-view-bournonville-today-for-pure-pleasure.html | DANCE VIEW; Bournonville Today: For Pure Pleasure | False | By Anna Kisselgoff | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/us/maryland-pair-promise-college-to-55-fifth-graders.html | Maryland Pair Promise College to 55 Fifth-Graders | False | Special to the New York Times | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/making-science-more-exciting.html | Making Science More Exciting | False | By Cheryl P. Weinstock | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/travel/what-s-doing-in-boston.html | WHAT'S DOING IN: Boston | False | By Allan R. Gold | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/weekinreview/the-nation-pentagon-was-someone-asleep-on-watch.html | THE NATION; Pentagon: Was Someone Asleep on Watch? | False | By John H. Cushman Jr. | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/jo-ann-felix-is-married.html | Jo-Ann Felix Is Married | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/dining-out-fresh-and-economical-tex-mex.html | DINING OUT; Fresh and Economical Tex-Mex | False | By Patricia Brooks | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/melissa-s-warner-art-director-weds.html | Melissa S. Warner, Art Director, Weds | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/opinion/l-a-nobel-is-no-guide-to-scientific-firsts-527388.html | A Nobel Is No Guide To Scientific Firsts | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/mayor-of-shore-resort-runs-3-towns-in-1.html | Mayor of Shore Resort Runs 3 Towns in 1 | False | By Joseph Deitch | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/world/hotel-bombing-kills-13-in-pakistani-city-near-afghan-border.html | Hotel Bombing Kills 13 in Pakistani City Near Afghan Border | False | AP | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/travel/the-naked-and-the-dressed-in-provence.html | The Naked And the Dressed In Provence | False | By Mickey Friedman | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/travel/l-lakes-865688.html | Lakes | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/world/southern-africa-talks-to-resume-next-month.html | Southern Africa Talks to Resume Next Month | False | By John Kifner, Special To the New York Times | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/yachting-cup-legal-battle-doesn-t-stop-crews.html | Yachting; Cup Legal Battle Doesn't Stop Crews | False | By Barbara Lloyd | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/magazine/after-the-killing-fields.html | AFTER THE KILLING FIELDS | False | By Barbara Crossette | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/travel/q-and-a-859588.html | Q and A | False | By Stanley Carr | 1988-07-01 | TX 2-345839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/us/steps-to-control-surrogate-births-rekindle-debate.html | STEPS TO CONTROL SURROGATE BIRTHS REKINDLE DEBATE | False | By Andrew H. Malcolm | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/connecticut-guide-454488.html | CONNECTICUT GUIDE | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/horse-racing-pick-six-pool-to-hit-1-million.html | HORSE RACING; Pick-Six Pool to Hit $1 Million | False | By Steven Crist | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/national-notebook-st-croix-vi-a-new-burst-for-resorts.html | NATIONAL NOTEBOOK: St. Croix, V.I.; A New Burst For Resorts | False | By William Steif | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/opinion/l-advice-on-making-americans-better-887088.html | Advice on Making Americans Better | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/kathleen-geagan-weds.html | Kathleen Geagan Weds | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/travel/l-capri-865288.html | Capri | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/long-island-interview-j-bruce-llewellyn-helping-blacks-get-ahead.html | LONG ISLAND INTERVIEW: J. BRUCE LLEWELLYN; Helping Blacks Get Ahead | False | By Laura Herbst | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/business/prospects-a-bigger-tax-bite.html | Prospects; A Bigger Tax Bite? | False | By Joel Kurtzman | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/theater/stage-view-damn-the-barricades-bring-on-a-good-revue.html | STAGE VIEW; Damn the Barricades! Bring On a Good Revue! | False | By Walter Kerr | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/inside-837588.html | INSIDE | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/miss-du-bois-is-wed-in-massachusetts.html | Miss Du Bois Is Wed in Massachusetts | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/national-notebook-honolulu-boom-time-for-kakaako.html | NATIONAL NOTEBOOK: Honolulu; Boom Time For Kakaako | False | By Rodney N. Smith | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/us/top-bush-aides-favor-bob-dole-for-the-2d-spot.html | Top Bush Aides Favor Bob Dole For the 2d Spot | False | By Gerald M. Boyd, Special To the New York Times | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/connecticut-opinion-zoning-the-urban-power-tool-for-the-90-s.html | CONNECTICUT OPINION; Zoning: The Urban Power Tool for the 90's | False | By William A. Collins | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/dining-out-italian-fare-with-little-extras.html | DINING OUT; Italian Fare With Little Extras | False | By Joanne Starkey | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/a-lesson-at-castle-voltaire.html | A LESSON AT CASTLE VOLTAIRE | False | By John Banville | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/so-you-fell-in-love-with-your-baby.html | 'SO, YOU FELL IN LOVE WITH YOUR BABY" | False | By Robert Coles | 1988-07-01 | TX 2-345839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/the-view-from-the-great-hudson-river-revival-60s-arent-gone-theyve.html | THE VIEW FROM: THE GREAT HUDSON RIVER REVIVAL; 60's Aren't Gone, They've Just Grown Up | False | By Lynne Ames | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/new-artistic-director-for-the-acting-company.html | New Artistic Director For the Acting Company | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/business/week-in-business-a-rescue-in-texas-for-2-thrift-units.html | WEEK IN BUSINESS; A Rescue in Texas For 2 Thrift Units | False | By Steve Dodson | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/world/egypt-silent-over-us-charges-of-smuggling.html | Egypt Silent Over U.S. Charges of Smuggling | False | By John Kifner, Special To the New York Times | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/brooks-robards-marries-jim-kaplan.html | Brooks Robards Marries Jim Kaplan | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/baseball-destined-to-grow-but-not-any-time-soon.html | Baseball Destined to Grow, But Not Any Time Soon | False | By Murray Chass | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/l-kerouac-bibliography-618088.html | Kerouac Bibliography | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/l-flanagan-s-further-version-607788.html | Flanagan's Further Version | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/after-the-fall-a-mianus-bridge-update.html | After the Fall: A Mianus Bridge Update | False | By Peggy McCarthy | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/us/trees-return-to-st-helens-but-do-they-make-a-forest.html | Trees Return to St. Helens, But Do They Make a Forest? | False | By Timothy Egan, Special To the New York Times | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/the-rocky-road-to-tenant-management.html | The Rocky Road to Tenant Management | False | By Anthony Depalma | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/business/l-gender-gaps-878188.html | Gender Gaps | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/a-folklorist-tells-tales-in-school.html | A Folklorist Tells Tales in School | False | By Michael E. Howard | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/business/in-quotes.html | IN QUOTES | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/westchester-opinion-move-over-harvey-and-meet-peter-b-rabbit-b-as-in-bunny.html | WESTCHESTER OPINION; Move Over, Harvey, and Meet Peter B. Rabbit (B as in Bunny) | False | By Arthur S. Ash | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/the-shame-on-baseball.html | 'THE SHAME ON BASEBALL' | False | By Lawrie Mifflin | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/in-the-region-new-jersey-a-new-road-to-housing-the-urban-needy.html | IN THE REGION: New Jersey; A New Road to Housing the Urban Needy | False | By Rachelle Garbarine | 1988-07-01 | TX 2-345839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/weekinreview/region-new-york-s-housing-other-problem-buildings-that-still-have-owner.html | THE REGION: New York's Housing; The Other Problem: Buildings That Still Have an Owner | False | By Alan Finder | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/world/haitian-says-drive-on-drugs-led-to-his-ouster-as-leader.html | Haitian Says Drive on Drugs Led to His Ouster as Leader | False | By George Volsky, Special to the New York Times | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/us/2-computers-stolen-from-pentagon-office.html | 2 Computers Stolen From Pentagon Office | False | AP | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/being-there-at-a-price.html | Being There, At a Price | False | By Robert Mcg. Thomas Jr. | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/style/miss-patterson-married-in-jersey-to-m-i-fleischer.html | Miss Patterson Married in Jersey To M. I. Fleischer | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/opinion/weighing-the-soviet-party-congress.html | Weighing the Soviet Party Congress | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/travel/l-mexican-roses-865488.html | Mexican Roses | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/question-of-the-week-who-will-win-spinks-or-tyson-919788.html | QUESTION OF THE WEEK; WHO WILL WIN: SPINKS OR TYSON? | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/opinion/topics-of-the-times-the-party-s-moving.html | TOPICS OF THE TIMES; The Party's Moving | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-26 | 1988-06-26 | https://www.nytimes.com/1988/06/26/books/best-sellers-june-26-1988.html | BEST SELLERS: June 26, 1988 | False | | 1988-07-01 | TX 2-345839 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/heading-the-field.html | Heading the Field | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/arts/jazz-festival-miles-davis-in-playful-mood-at-avery-fisher.html | JAZZ FESTIVAL; Miles Davis In Playful Mood At Avery Fisher | False | By Jon Pareles | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/nyregion/quotation-of-the-day-084488.html | Quotation of the Day | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/briefs-952288.html | BRIEFS | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/international-report-financial-scandal-is-talk-of-britain.html | INTERNATIONAL REPORT; Financial Scandal Is Talk of Britain | False | By Steve Lohr, Special To the New York Times | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/global-briefs.html | GLOBAL BRIEFS | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/world/paris-plans-1998-referendum-for-new-caledonia.html | Paris Plans 1998 Referendum for New Caledonia | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-07-01 | TX 2-345690 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/nyregion/cuomo-orders-hynes-to-enter-gentile-case.html | Cuomo Orders Hynes to Enter Gentile Case | False | By James Barron | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/on-your-own-everybody-rates-in-league-tennis.html | ON YOUR OWN; Everybody Rates in League Tennis | False | By Roger Kahn | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/outdoors-smallmouths.html | Outdoors: Smallmouths | False | By Charles Mohr | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/us/fire-at-afghan-airport-said-to-destroy-8-jets.html | Fire at Afghan Airport Said to Destroy 8 Jets | False | AP | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/yanks-on-upswing-mets-slide-henderson-scores-winner.html | Yanks on Upswing; Mets Slide; Henderson Scores Winner | False | By Michael Martinez | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/beres-industries-reports-earnings-for-qtr-to-march-31.html | Beres Industries reports earnings for Qtr to March 31 | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/style/film-producer-marries-miss-dauphin-actress.html | Film Producer Marries Miss Dauphin, Actress | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/nyregion/city-charter-proposals-perturb-some.html | City Charter Proposals Perturb Some | False | By Joyce Purnick | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/business-people-merabanks-top-officer-helps-failed-institutions.html | BUSINESS PEOPLE; Merabank's Top Officer Helps Failed Institutions | False | By Nina Andrews | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/executive-changes-996888.html | EXECUTIVE CHANGES | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/style/addi-lyn-swartz-and-joel-b-rosen-marry-in-jersey.html | Addi-lyn Swartz and Joel B. Rosen Marry in Jersey | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/ad-award-events-come-in-three-flavors.html | Ad Award Events Come in Three Flavors | False | By Randall Rothenberg | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/the-media-business-prices-continue-to-soar-for-cable-acquisitions.html | THE MEDIA BUSINESS; Prices Continue to Soar For Cable Acquisitions | False | By Geraldine Fabrikant | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/credit-markets-bond-rally-expected-to-go-on.html | CREDIT MARKETS; Bond Rally Expected To Go On | False | By H. J. Maidenberg | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/champion-enterprises-reports-earnings-for-qtr-to-may-28.html | Champion Enterprises reports earnings for Qtr to May 28 | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/arts/review-ballet-troupes-male-dancers-take-new-lead-roles.html | Review/Ballet; Troupes' Male Dancers Take New Lead Roles | False | By Anna Kisselgoff | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/style/ellen-m-reichman-weds-shaul-cohen-an-engineer.html | Ellen M. Reichman Weds Shaul Cohen, an Engineer | False | | 1988-07-01 | TX 2-345690 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/style/janet-l-polstein-is-bride-of-irving-bernard-hirsch.html | Janet L. Polstein Is Bride Of Irving Bernard Hirsch | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/american-league-blue-jays-stop-tigers-by-4-1.html | American League; Blue Jays Stop Tigers By 4-1 | False | AP | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/nichols-research-corp-reports-earnings-for-qtr-to-may-31.html | Nichols Research Corp reports earnings for Qtr to May 31 | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/the-experts-say-tyson-is-a-cinch.html | The Experts Say Tyson is a Cinch | False | By Phil Berger, Special To the New York Times | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/us/gender-gap-may-fade-now-delegates-hear.html | Gender Gap May Fade, N.O.W. Delegates Hear | False | AP | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/poseidon-pools-of-america-reports-earnings-for-qtr-to-feb-29.html | Poseidon Pools of America reports earnings for Qtr to Feb 29 | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/question-box.html | Question Box | False | Ray Corio | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/opinion/l-soviet-polling-preceded-era-of-glasnost-832288.html | Soviet Polling Preceded Era of Glasnost | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/opinion/l-national-parks-are-not-just-for-backpackers-federal-tree-assault-831988.html | National Parks Are Not Just for Backpackers; Federal Tree Assault | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/arts/tv-notes.html | TV Notes | False | Eleanor Blau | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/arts/review-ballet-greek-mythology-s-role-in-3-balanchine-works.html | Review/Ballet; Greek Mythology's Role In 3 Balanchine Works | False | By Jack Anderson | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/us/tobaccoville-journal-tobacco-belt-thriving-despite-fewer-smokers.html | Tobaccoville Journal; Tobacco Belt Thriving Despite Fewer Smokers | False | By B. Drummond Ayers Jr., Special To the New York Times | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/24-pick-6-bettors-collect-45713.html | 24 Pick-6 Bettors Collect $45,713 | False | By Steven Crist | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/national-league-mets-lead-shrinks-as-pirates-sweep.html | National League; Mets' Lead Shrinks As Pirates Sweep | False | AP | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/opinion/l-uncle-sam-s-bridges-not-falling-down-yet-831788.html | Uncle Sam's Bridges Not Falling Down Yet | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/track-and-field-schonlebe-is-no-1-in-e-german-meet.html | Track and Field; Schonlebe Is No. 1 In E. German Meet | False | By Michael Janofsky, Special To the New York Times | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/market-place-optimism-grows-on-ibm-outlook.html | Market Place; Optimism Grows On I.B.M. Outlook | False | By Lawrence M. Fisher | 1988-07-01 | TX 2-345690 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/nyregion/new-york-city-is-challenged-as-giant-of-global-economy.html | New York City Is Challenged As Giant of Global Economy | False | By Thomas J. Lueck | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/opinion/new-life-for-davids-island.html | New Life for Davids Island | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/the-media-business-advertising-us-agencies-dominate-list-of-cannes-winners.html | THE MEDIA BUSINESS: Advertising; U.S. Agencies Dominate List of Cannes Winners | False | By Philip H. Dougherty | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/us/solar-flare-expected-to-disrupt-systems-of-communications.html | Solar Flare Expected To Disrupt Systems Of Communications | False | AP | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/results-plus-059688.html | Results Plus | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/opinion/l-in-japan-shinto-revival-transcends-nationalism-832188.html | In Japan, Shinto Revival Transcends Nationalism | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/tennis-notebook-us-open-may-bid-farewell-to-flushing-meadows.html | Tennis Notebook; U.S. Open May Bid Farewell to Flushing Meadows | False | By Peter Alfano, Special to the New York Times | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/nobility-homes-reports-earnings-for-qtr-to-april-30.html | Nobility Homes reports earnings for Qtr to April 30 | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/arts/jazz-festival-2-big-bands-with-contrasting-styles.html | JAZZ FESTIVAL; 2 Big Bands With Contrasting Styles | False | By Peter Watrous | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/novametrix-medical-systems-inc-reports-earnings-for-qtr-to-may-1.html | Novametrix Medical Systems Inc reports earnings for Qtr to May 1 | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/rowing-drama-and-laughs-in-dragon-festival.html | Rowing; Drama and Laughs In Dragon Festival | False | By Norman Hildes-Heim, Special to the New York Times | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/world/reagan-gets-role-in-foreign-indictments.html | Reagan Gets Role in Foreign Indictments | False | By Robert Pear, Special To the New York Times | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/us/washington-talk-briefing-a-new-audience.html | WASHINGTON TALK: BRIEFING; A New Audience | False | By Nathaniel C. Nash and Peter L. Kilborn | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/borman-s-inc-reports-earnings-for-qtr-to-may-21.html | Borman's Inc reports earnings for Qtr to May 21 | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/imprisoned-hoyt-cant-escape-past.html | Imprisoned Hoyt Can't Escape Past | False | By David Falkner | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/fitness-could-there-be-exercise-prescriptions-for-runner-s-high.html | Fitness; Could There Be Exercise Prescriptions for 'Runner's High'? | False | By William Stockton | 1988-07-01 | TX 2-345690 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/sports-world-specials-948388.html | Sports World Specials | False | By Gerald Eskenazi | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/on-your-own-cycling-across-country-is-brutal-test-for-racer.html | ON YOUR OWN; Cycling Across Country Is Brutal Test for Racer | False | By Richard Rosenthal | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/us/lottery-winners-say-they-will-pay-debts.html | Lottery Winners Say They Will Pay Debts | False | AP | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/us/weinberger-asserts-a-journalist-told-him-of-leak.html | Weinberger Asserts a Journalist Told Him of Leak | False | By John H. Cushman Jr., Special To the New York Times | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/diving-neyer-wins-a-personal-battle.html | Diving; Neyer Wins a Personal Battle | False | By Frank Litsky, Special To the New York Times | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/us/small-quake-jolts-california.html | Small Quake Jolts California | False | AP | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/the-media-business-advertising-shaw-landey-chosen-in-search-by-leslie-fay.html | THE MEDIA BUSINESS; Advertising; Shaw & Landey Chosen In Search by Leslie Fay | False | By Philip H. Dougherty | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/nyregion/news-summary-065488.html | NEWS SUMMARY | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/world/pretoria-pass-law-dies-but-spirit-lives.html | Pretoria Pass Law Dies, but Spirit Lives | False | By John D. Battersby, Special To the New York Times | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/arts/reviews-music-view-of-the-afterlife-in-elgar-gerontius-oratorio.html | Reviews/Music; View of the Afterlife in Elgar 'Gerontius' Oratorio | False | By Allan Kozinn, Special To the New York Times | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/nyregion/curbs-expected-for-premiums-in-malpractice.html | Curbs Expected For Premiums In Malpractice | False | By James Barron | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/opinion/essay-first-last-resort.html | ESSAY; First Last Resort | False | By William Safire | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/the-media-business-advertising-foote-cone-s-chairman-assails-exploitive-ads.html | THE MEDIA BUSINESS; Advertising; Foote, Cone's Chairman Assails Exploitive Ads | False | By Philip H. Dougherty | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/aztech-international-ltd-reports-earnings-for-year-to-march-31.html | Aztech International Ltd reports earnings for Year to March 31 | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/calstar-inc-reports-earnings-for-year-to-april-30.html | Calstar Inc reports earnings for Year to April 30 | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/ahold-nv-reports-earnings-for-16wks-to-april-23.html | Ahold NV reports earnings for 16wks to April 23 | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/style/dr-turtz-wed-to-jesse-birnbaum-in-mamaroneck.html | Dr. Turtz Wed to Jesse Birnbaum in Mamaroneck | False | | 1988-07-01 | TX 2-345690 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/yanks-on-upswing-mets-slide-mets-are-foiled-by-cubs-6-3.html | Yanks on Upswing; Mets Slide; Mets Are Foiled By Cubs, 6-3 | False | By Joseph Durso, Special To the New York Times | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/arts/review-television-moyers-campbell-and-life-s-essence.html | Review/Television; Moyers, Campbell and Life's Essence | False | By John J. O'Connor | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/texaco-deal-a-new-saudi-strategy.html | Texaco Deal: A New Saudi Strategy | False | By Matthew L. Wald | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/opinion/l-litter-laws-and-the-real-world-of-city-streets-096988.html | Litter Laws and the Real World of City Streets | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/business-digest-069988.html | BUSINESS DIGEST | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/dividend-meetings-930088.html | Dividend Meetings | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/winery-carves-a-profitable-niche.html | Winery Carves a Profitable Niche | False | By Lawrence M. Fisher, Special To the New York Times | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/style/sherrie-nickol-a-photographer-weds.html | Sherrie Nickol, a Photographer, Weds | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/marketing-a-gadget-for-a-gadget.html | Marketing A Gadget For a Gadget | False | By Jeremy Gerard | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/nyregion/8-arrested-in-subway-crime-spree.html | 8 Arrested in Subway Crime Spree | False | By Don Terry | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/the-media-business-advertising-d-arcy-masius-widens-philips-task-in-britain.html | THE MEDIA BUSINESS: Advertising; D'Arcy Masius Widens Philips Task in Britain | False | By Philip H. Dougherty | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/business-people-head-of-pillsbury-unit-joins-williams-sonoma.html | BUSINESS PEOPLE; Head of Pillsbury Unit Joins Williams-Sonoma | False | By Andrea Adelson | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/arts/review-art-as-venice-biennale-opens-jasper-johns-takes-the-spotlight.html | Review/Art; As Venice Biennale Opens, Jasper Johns Takes the Spotlight | False | By Michael Brenson, Special To the New York Times | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/us/finally-the-buys-have-it.html | Finally, the Buys Have It | False | Special to the New York Times | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/style/benay-debra-forrest-and-mark-a-spector-wed.html | Benay Debra Forrest and Mark A. Spector Wed | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/style/pamela-krupman-is-wed-to-student.html | Pamela Krupman Is Wed to Student | False | | 1988-07-01 | TX 2-345690 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/nyregion/proposal-to-build-a-dance-studios-over-an-arcade-draws-opposition.html | Proposal to Build a Dance Studios Over an Arcade Draws Opposition | False | By David W. Dunlap | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/arts/celebrating-the-legendary-nureyev-legacy.html | Celebrating the Legendary Nureyev Legacy | False | By Anna Kisselgoff | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business-and-the-law-chapter-11-shield-protects-insurers.html | Business and the Law; Chapter 11 Shield Protects Insurers | False | By Stephen Labaton | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/arts/review-ballet-nureyev-s-swan-lake-from-paris.html | Review/Ballet; Nureyev's 'Swan Lake' From Paris | False | By Anna Kisselgoff | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/article-974688-no-title.html | Article 974688 -- No Title | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/international-report-ontario-premier-battles-against-the-canada-us-trade-pact.html | INTERNATIONAL REPORT; Ontario Premier Battles Against the Canada-U.S. Trade Pact | False | By John F. Burns, Special To the New York Times | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/challenger-international-ltd-reports-earnings-for-qtr-to-april-30.html | Challenger International Ltd reports earnings for Qtr to April 30 | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/us/bush-calls-for-turning-some-bases-into-prisons.html | Bush Calls for Turning Some Bases Into Prisons | False | By Gerald M. Boyd, Special To the New York Times | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/world/shifts-in-haitian-politics-laid-to-spread-of-drugs.html | Shifts in Haitian Politics Laid to Spread of Drugs | False | By Joseph B. Treaster, Special To the New York Times | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/us/reporter-s-notebook-dark-clouds-mean-hope-if-not-rain.html | Reporter's Notebook; Dark Clouds Mean Hope, if Not Rain | False | By Dirk Johnson | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/opinion/l-national-parks-are-not-just-for-backpackers-095888.html | National Parks Are Not Just for Backpackers | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/arts/jazz-festival-gerry-mulligan-in-new-attitude-with-a-quartet.html | JAZZ FESTIVAL; Gerry Mulligan In New Attitude, With a Quartet | False | By John S. Wilson | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/nyregion/resort-is-100-but-keep-it-quiet.html | Resort Is 100 (But Keep It Quiet) | False | By Constance L. Hays | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/opinion/ethics-for-congress-too.html | Ethics for Congress, Too | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/style/sarah-phillips-weds.html | Sarah Phillips Weds | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/communications-group-inc-reports-earnings-for-year-to-march-31.html | Communications Group Inc reports earnings for Year to March 31 | False | | 1988-07-01 | TX 2-345690 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/style/stanley-cohen-is-wed-to-suzanne-b-ducat.html | Stanley Cohen Is Wed To Suzanne B. Ducat | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/us/student-wins-the-right-to-race-in-wheelchair.html | Student Wins the Right To Race in Wheelchair | False | By William E. Schmidt, Special To the New York Times | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/industrial-electronic-hardare-corp-reports-earnings-for-qtr-to-april-1.html | Industrial Electronic Hardare Corp reports earnings for Qtr to April 1 | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/us/inquiry-raises-questions-on-anonymous-sources.html | Inquiry Raises Questions on Anonymous Sources | False | By Andrew Rosenthal, Special To the New York Times | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/fletcher-consolidation.html | Fletcher Consolidation | False | AP | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/four-take-braniff-posts-after-buyout.html | Four Take Braniff Posts After Buyout | False | By Kurt Eichenwald | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/style/dr-egon-mayer-weds-dr-maria-j-kramer.html | Dr. Egon Mayer Weds Dr. Maria J. Kramer | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/world/word-of-an-ill-khomeini-stirs-us-policy-debate.html | Word of an Ill Khomeini Stirs U.S. Policy Debate | False | By Elaine Sciolino, Special To the New York Times | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/nhl-season-could-start-without-officials.html | N.H.L.; Season Could Start Without Officials | False | By Robin Finn | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/the-media-business-advertising-new-ogilvy-unit-looks-for-trends.html | THE MEDIA BUSINESS; Advertising; New Ogilvy Unit Looks For Trends | False | By Philip H. Dougherty | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/world/greater-autonomy-is-sought-in-3d-soviet-baltic-republic.html | Greater Autonomy Is Sought In 3d Soviet Baltic Republic | False | AP | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/obituaries/edgar-w-b-fairchild-82-dies-led-family-publishing-company.html | Edgar W. B. Fairchild, 82, Dies; Led Family Publishing Company | False | By Sarah Lyall | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/obituaries/raymond-j-hellriegel-photographer-73.html | Raymond J. Hellriegel, Photographer, 73 | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/nyregion/bridge-949988.html | Bridge | False | By Alan Truscott | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/style/thomas-gass-weds-miss-azimi-sanavi.html | Thomas Gass Weds Miss Azimi-Sanavi | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/nyregion/gay-marchers-send-up-bevy-of-balloons-in-tribute.html | Gay Marchers Send Up Bevy of Balloons in Tribute | False | By James Hirsch | 1988-07-01 | TX 2-345690 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/economic-calendar.html | Economic Calendar | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/us/us-to-seek-limits-on-airliners-use.html | U.S. TO SEEK LIMITS ON AIRLINERS' USE | False | By Richard Witkin | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/penwest-ltd-reports-earnings-for-qtr-to-may-31.html | Penwest Ltd reports earnings for Qtr to May 31 | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/opinion/l-what-olmsted-intended-with-shopping-arcade-832588.html | What Olmsted Intended With Shopping Arcade | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/us/island-visit-means-work-for-jackson.html | ISLAND VISIT MEANS WORK FOR JACKSON | False | By Michael Oreskes, Special To the New York Times | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/us/washington-talk-agriculture-department-mobilizing-help-farmers-through-drought.html | WASHINGTON TALK: AGRICULTURE DEPARTMENT; Mobilizing to Help Farmers Through the Drought | False | Special to the New York Times | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/books/books-of-the-times-how-the-rich-are-different.html | Books Of The Times; How the Rich Are Different | False | By Christopher Lehmann-Haupt | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/us/democrats-set-change-in-tone-using-unity-in-passing-platform.html | Democrats Set Change in Tone, Using Unity in Passing Platform | False | By David E. Rosenbaum, Special To the New York Times | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/us/report-finds-fault-in-health-agency-s-studying-of-medicare-and-medicaid.html | Report Finds Fault in Health Agency's Studying of Medicare and Medicaid | False | By Martin Tolchin, Special To the New York Times | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/world/human-rights-lawyer-is-killed-in-philippines.html | Human Rights Lawyer Is Killed in Philippines | False | Special to the New York Times | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/world/japanese-official-in-visit-to-israel.html | JAPANESE OFFICIAL IN VISIT TO ISRAEL | False | By Joel Brinkley, Special To the New York Times | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/style/allison-chernow-wed-to-lloyd-p-trufelman.html | Allison Chernow Wed To Lloyd P. Trufelman | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/fencing-upsets-mark-matches.html | Fencing; Upsets Mark Matches | False | By David E. Pitt | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/style/lauri-lowell-and-isaiah-cooper-marry.html | Lauri Lowell and Isaiah Cooper Marry | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/nyregion/fugitive-financier-arrested-in-italy.html | Fugitive Financier Arrested in Italy | False | By Carol Vogel | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/on-your-own-swim-fin-gives-divers-more-thrust.html | ON YOUR OWN; Swim Fin Gives Divers More Thrust | False | By Barbara Lloyd | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/ohio-mattress-co-reports-earnings-for-qtr-to-may-31.html | Ohio Mattress Co reports earnings for Qtr to May 31 | False | | 1988-07-01 | TX 2-345690 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/world/some-progress-reported-at-southern-africa-talks.html | Some Progress Reported at Southern Africa Talks | False | By John Kifner, Special To the New York Times | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/us/washington-talk-briefing-bone-in-the-throat.html | WASHINGTON TALK: BRIEFING; Bone in The Throat | False | By Nathaniel C. Nash and Peter L. Kilborn | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/employers-test-new-ways-to-shift-risk-on-health-costs.html | Employers Test New Ways To Shift Risk on Health Costs | False | By Glenn Kramon | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/eagle-telephonics-reports-earnings-for-qtr-to-april-30.html | Eagle Telephonics reports earnings for Qtr to April 30 | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/nelson-loses-big-lead-but-wins-with-birdie-on-last-hole.html | Nelson Loses Big Lead but Wins With Birdie on Last Hole | False | AP | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/us/national-trauma-played-out-again-at-gettysburg.html | National Trauma Played Out Again at Gettysburg | False | By William K. Stevens, Special To the New York Times | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/may-tool-orders-up-28.4-to-highest-level-in-7-years.html | May Tool Orders Up 28.4%, To Highest Level in 7 Years | False | By Jonathan P. Hicks, Special To the New York Times | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/world/advanced-jetliner-crashes-in-france-killing-at-least-3.html | ADVANCED JETLINER CRASHES IN FRANCE, KILLING AT LEAST 3 | False | By Steven Greenhouse, Special To the New York Times | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/the-media-business-stock-sale-allows-glimpse-of-ew-scripps.html | THE MEDIA BUSINESS; Stock Sale Allows Glimpse of E.W. Scripps | False | By Alex S. Jones | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/amrep-corp-reports-earnings-for-qtr-to-april-30.html | Amrep Corp reports earnings for Qtr to April 30 | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/new-yorkers-co-handmade-on-38th-street-the-shoes-of-a-heavyweight.html | New Yorkers & Co.; Handmade on 38th Street, The Shoes of a Heavyweight | False | By Albert Scardino | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/intelligent-business-communication-corp-reports-earnings-for-qtr-to-april-30.html | Intelligent Business Communication Corp reports earnings for Qtr to April 30 | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/world/tendency-of-us-trash-to-travel-irks-britons.html | Tendency of U.S. Trash to Travel Irks Britons | False | By Francis X. Clines, Special To the New York Times | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/opinion/for-whom-the-kremlin-bell-tolls.html | For Whom the Kremlin Bell Tolls | False | By Richard C. Holbrooke | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/first-texas-gemcraft.html | First Texas-Gemcraft | False | Special to the New York Times | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/nyregion/a-bronx-landfill-raises-concern-over-diseases.html | A Bronx Landfill Raises Concern Over Diseases | False | By Sam Howe Verhovek | 1988-07-01 | TX 2-345690 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/style/hildi-v-rosenfeld-teacher-marries.html | Hildi V. Rosenfeld, Teacher, Marries | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/theater/review-theater-in-night-of-the-iguana-god-s-desperate-ones.html | Review/Theater; In 'Night of the Iguana,' God's Desperate Ones | False | By Mel Gussow | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/world/new-delhi-journal-prophet-for-the-humble-will-they-inherit-india.html | New Delhi Journal; Prophet for the Humble: Will They Inherit India? | False | By Steven R. Weisman, Special To the New York Times | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/us/agency-issues-new-guidelines-on-heat-illness.html | Agency Issues New Guidelines on Heat Illness | False | Special to the New York Times | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/soviets-raise-grain-bonuses.html | Soviets Raise Grain Bonuses | False | AP | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/nothing-s-sure-in-nba-college-draft-except-manning-and-unpredictability.html | Nothing's Sure in N.B.A. College Draft Except Manning and Unpredictability | False | By Sam Goldaper | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/nyregion/metro-matters-the-teacher-sits-at-the-back-of-the-class.html | Metro Matters; The Teacher Sits at the Back Of the Class | False | By Sam Roberts | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/cognos-inc-reports-earnings-for-qtr-to-may-31.html | Cognos Inc reports earnings for Qtr to May 31 | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/opinion/a-pox-on-duke-and-stanford.html | A Pox on Duke and Stanford | False | By Arthur R. Gold | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/communications-cable-inc-reports-earnings-for-qtr-to-april-30.html | Communications & Cable Inc reports earnings for Qtr to April 30 | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/mark-iv-industries-inc-reports-earnings-for-qtr-to-may-31.html | Mark IV Industries Inc reports earnings for Qtr to May 31 | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/culp-inc-reports-earnings-for-qtr-to-april-30.html | Culp Inc reports earnings for Qtr to April 30 | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/us/washington-talk-briefing-fighting-to-stay-exempt.html | WASHINGTON TALK: BRIEFING; Fighting to Stay Exempt | False | By Nathaniel C. Nash and Peter L. Kilborn | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/business-people-bottler-sale-may-aid-grand-met-food-bid.html | BUSINESS PEOPLE; Bottler Sale May Aid Grand Met Food Bid | False | By Daniel F. Cuff | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/world/soviet-party-conference-to-try-to-relax-authoritarian-grip.html | Soviet Party Conference to Try To Relax Authoritarian Grip | False | By Bill Keller, Special To the New York Times | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/costar-corp-reports-earnings-for-qtr-to-may-28.html | Costar Corp reports earnings for Qtr to May 28 | False | | 1988-07-01 | TX 2-345690 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/books/ned-chase-man-behind-the-books.html | Ned Chase, Man Behind the Books | False | By Edwin McDowell | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/boxing-foreman-scores-easy-victory.html | Boxing; Foreman Scores Easy Victory | False | AP | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/style/anne-laibe-is-married-to-jerome-bertolino-jr.html | Anne Laibe Is Married To Jerome Bertolino Jr. | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/mbs-textbook-exchange-inc-reports-earnings-for-qtr-to-may-31.html | MBS Textbook Exchange Inc reports earnings for Qtr to May 31 | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/general-building-products-corp-reports-earnings-for-qtr-to-may-31.html | General Building Products Corp reports earnings for Qtr to May 31 | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/the-media-business-advertising-magazine-is-prepared-for-hospital-patients.html | THE MEDIA BUSINESS; Advertising; Magazine Is Prepared For Hospital Patients | False | By Philip H. Dougherty | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/opinion/senator-bradley-s-welfare-zinger.html | Senator Bradley's Welfare Zinger | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/obituaries/edward-p-lenahan-63-an-ex-publisher.html | Edward P. Lenahan, 63, an Ex-Publisher | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/national-health-enhancement-systems-inc-reports-earnings-for-qtr-to-april-30.html | National Health Enhancement Systems Inc reports earnings for Qtr to April 30 | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/nyregion/unusual-alliance-friends-foes-shoreham-battle-costly-accord-close-nuclear-plant.html | An Unusual Alliance; Friends and Foes of Shoreham Battle Costly Accord to Close Nuclear Plant | False | By Philip S. Gutis, Special To the New York Times | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/obituaries/hans-von-balthasar-82-swiss-theologian.html | Hans von Balthasar, 82, Swiss Theologian | False | AP | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/arts/review-music-at-caramoor-the-sounds-of-nature-and-of-art.html | Review/Music; At Caramoor, the Sounds of Nature and of Art | False | By Bernard Holland, Special To the New York Times | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/nyregion/inside-057488.html | INSIDE | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/former-official-denies-seeing-us-phone-bids.html | Former Official Denies Seeing U.S. Phone Bids | False | By Calvin Sims | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/potomac-electric-power-co-reports-earnings-for-12mo-may-31.html | Potomac Electric Power Co reports earnings for 12mo May 31 | False | | 1988-07-01 | TX 2-345690 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/collaborative-research-inc-reports-earnings-for-qtr-to-may-28.html | Collaborative Research Inc reports earnings for Qtr to May 28 | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/the-national-tennis-rating-program.html | The National Tennis Rating Program | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/world/disarmament-parley-ends-in-discord.html | Disarmament Parley Ends in Discord | False | By Paul Lewis, Special To the New York Times | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/riders-eye-seoul.html | Riders Eye Seoul | False | By Robin Finn | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/arts/jazz-festival-at-carnegie-a-very-hardy-perennial.html | JAZZ FESTIVAL; At Carnegie, A Very Hardy Perennial | False | By Jon Pareles | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/us/scenic-cape-cod-is-split-by-call-for-building-halt.html | Scenic Cape Cod Is Split By Call for Building Halt | False | By Allan R. Gold, Special To the New York Times | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/opinion/mr-shultz-turns-to-nicaragua.html | Mr. Shultz Turns to Nicaragua | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/business/johnson-products-co-reports-earnings-for-qtr-to-may-31.html | Johnson Products Co reports earnings for Qtr to May 31 | False | | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/sports-of-the-times-spinks-will-foil-tyson.html | Sports of The Times; Spinks Will Foil Tyson | False | By Dave Anderson | 1988-07-01 | TX 2-345690 | | |
| 1988-06-27 | 1988-06-27 | https://www.nytimes.com/1988/06/27/nyregion/as-class-cutting-rises-snowball-effect-is-feared.html | As Class-Cutting Rises, 'Snowball Effect' Is Feared | False | By Samuel Weiss | 1988-07-01 | TX 2-345690 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/amre-inc-reports-earnings-for-qtr-to-april-30.html | Amre Inc reports earnings for Qtr to April 30 | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/europe-weighs-central-bank-idea.html | Europe Weighs Central Bank Idea | False | By Serge Schmemann, Special To the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/opinion/voodoo-too.html | Voodoo, Too | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/world/3-philippine-soldiers-freed.html | 3 Philippine Soldiers Freed | False | AP | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/company-news-court-rules-triangle-plant-cannot-move-from-duluth.html | COMPANY NEWS; Court Rules Triangle Plant Cannot Move From Duluth | False | By Patrick Houston, Special To the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/company-news-citicorp-is-said-to-study-first-republicbank-data.html | COMPANY NEWS; Citicorp Is Said to Study First Republicbank Data | False | By Thomas C. Hayes, Special To the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/executive-changes-201488.html | EXECUTIVE CHANGES | False | | 1988-07-01 | TX 2-332232 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Numbers | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/icn-biomedicals-inc-reports-earnings-for-qtr-to-may-31.html | ICN Biomedicals Inc reports earnings for Qtr to May 31 | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/us/report-by-aids-panel-gets-muted-reaction-by-reagan.html | Report by AIDS Panel Gets Muted Reaction by Reagan | False | By Julie Johnson, Special To the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/world/pope-leaves-austria-death-plot-is-reported.html | Pope Leaves Austria; Death Plot Is Reported | False | AP | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/world/no-haitian-elections-military-ruler-declares.html | No Haitian Elections, Military Ruler Declares | False | Special to the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/us/surrogate-parenthood-banned.html | Surrogate Parenthood Banned | False | Special to the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/head-of-seabrook-utility-sees-way-to-raise-rates.html | Head of Seabrook Utility Sees Way to Raise Rates | False | By Matthew L. Wald, Special To the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/arts/review-music-insurance-fantasy-in-staged-works.html | Review/Music; Insurance Fantasy in Staged Works | False | By Allan Kozinn | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/us/jackson-tours-trump-plaza.html | Jackson Tours Trump Plaza | False | Special to the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/us/ban-on-parole-upheld-for-california-killing.html | Ban on Parole Upheld For California Killing | False | Special to the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/sports/tigers-stretch-lead-to-two.html | Tigers Stretch Lead to Two | False | By Michael Martinez | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/obituaries/gary-towlen-pianist-45.html | Gary Towlen, Pianist, 45 | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/science/doctor-s-world-poor-nations-plagued-with-aids-pose-haunting-ethical-questions.html | THE DOCTOR'S WORLD; Poor Nations Plagued With AIDS Pose Haunting Ethical Questions | False | By Lawrence K. Altman, M.d. | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/us/tests-for-drugs-prompt-dispute-in-justice-dept.html | Tests for Drugs Prompt Dispute In Justice Dept. | False | By Philip Shenon, Special To the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/status-of-major-insider-investigations.html | Status of Major Insider Investigations | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/science/increased-treatment-for-addicts-is-urged.html | Increased Treatment For Addicts Is Urged | False | AP | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/minkow-enters-plea.html | Minkow Enters Plea | False | AP | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/world/a-voice-of-the-uprising-offers-to-talk.html | A Voice of the Uprising Offers to Talk | False | By Joel Brinkley, Special To the New York Times | 1988-07-01 | TX 2-332232 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/science/science-watch-cricket-frogs-vocal-dialect-may-hold-an-evolution-clue.html | SCIENCE WATCH; Cricket Frogs' Vocal Dialect May Hold an Evolution Clue | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/vwr-corp-reports-earnings-for-qtr-to-may-31.html | VWR Corp reports earnings for Qtr to May 31 | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/nyregion/c-corrections-266188.html | Corrections | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/rite-aid-corp-reports-earnings-for-qtr-to-may-28.html | Rite Aid Corp reports earnings for Qtr to May 28 | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/sports/garden-is-a-big-draw-for-closed-circuit.html | Garden Is a Big Draw for Closed Circuit | False | By William C. Rhoden | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/tokheim-corp-reports-earnings-for-qtr-to-may-31.html | Tokheim Corp reports earnings for Qtr to May 31 | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/world/qatar-rejects-us-demand-for-return-of-illicit-stingers.html | Qatar Rejects U.S. Demand For Return of Illicit Stingers | False | By Elaine Sciolino, Special To the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/electronic-mail-corp-of-america-reports-earnings-for-qtr-to-march-31.html | Electronic Mail Corp of America reports earnings for Qtr to March 31 | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/world/pilot-error-is-blamed-in-airbus-crash.html | Pilot Error Is Blamed in Airbus Crash | False | By Steven Greenhouse, Special To the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/science/q-a-114788.html | Q&A | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/the-media-business-advertising-tracy-locke-to-handle-dial-s-new-products.html | THE MEDIA BUSINESS: ADVERTISING; Tracy-Locke to Handle Dial's New Products | False | By Philip H. Dougherty | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/nyregion/chess-170688.html | Chess | False | Robert ByRne | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/opinion/l-yale-vs-harvard-421588.html | Yale vs. Harvard | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/the-media-business-advertising-lotus-minard-to-get-s-c-johnson-billings.html | THE MEDIA BUSINESS: ADVERTISING; Lotus Minard to Get S. C. Johnson Billings | False | By Philip H. Dougherty | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/world/the-un-today.html | The U.N. Today | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/futures-options-crop-prices-advance-by-daily-limit.html | FUTURES/OPTIONS; Crop Prices Advance by Daily Limit | False | By H. J. Maidenberg | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/nyregion/blacks-and-whites-in-a-survey-are-critical-of-brawley-advisers.html | Blacks and Whites, in a Survey, Are Critical of Brawley Advisers | False | By Ralph Blumenthal | 1988-07-01 | TX 2-332232 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/world/us-says-afghan-insurgents-have-captured-strategic-city.html | U.S. Says Afghan Insurgents Have Captured Strategic City | False | By Robert Pear, Special To the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/carrington-laboratories-inc-reports-earnings-for-qtr-to-may-31.html | Carrington Laboratories Inc reports earnings for Qtr to May 31 | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/world/angolan-rebel-asks-for-us-aid.html | Angolan Rebel Asks for U.S. Aid | False | By Robert Pear, Special To the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/arts/historical-society-is-planning-cuts-to-meet-crisis.html | Historical Society Is Planning Cuts To Meet Crisis | False | By Douglas C. McGill | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/world/canada-seeks-an-end-to-feud-with-soviets.html | Canada Seeks an End To Feud With Soviets | False | Special to the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/nyregion/c-corrections-398988.html | Corrections | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/world/us-assails-mexico-for-releasing-militant.html | U.S. Assails Mexico For Releasing Militant | False | Special to the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/home-resale-rise-posted.html | Home Resale Rise Posted | False | AP | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/credit-markets-treasury-bonds-and-notes-drop.html | CREDIT MARKETS; Treasury Bonds and Notes Drop | False | By Kenneth N. Gilpin | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/books/books-of-the-times-free-will-and-making-sex-sinful.html | Books of The Times; Free Will and Making Sex Sinful | False | By John Gross | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/style/patterns-229288.html | PATTERNS | False | By Woody Hochswender | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/nyregion/chunk-of-stone-falls-from-trinity-church.html | Chunk of Stone Falls From Trinity Church | False | By David W. Dunlap | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/us/federal-agency-unveils-plan-for-easing-a-plant-licensing.html | Federal Agency Unveils Plan For Easing A-Plant Licensing | False | AP | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/nyregion/inside-374088.html | INSIDE | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/gm-confirms-departure.html | G.M. Confirms Departure | False | Special to the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/opinion/topics-of-the-times-sweet-temptation.html | Topics of The Times; Sweet Temptation | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/nyregion/brawley-figure-held-on-tapes-is-ordered-freed.html | Brawley Figure Held on Tapes Is Ordered Freed | False | By Arnold H. Lubasch | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/carlucci-hints-pentagon-may-act-on-suppliers-before-convictions.html | Carlucci Hints Pentagon May Act On Suppliers Before Convictions | False | By John H. Cushman Jr., Special To the New York Times | 1988-07-01 | TX 2-332232 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/style/st-gillian-striking-it-rich-in-the-mainstream.html | St. Gillian: Striking It Rich In the Mainstream | False | By Anne-Marie Schiro | | 1988-07-01 | TX 2-332232 | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/company-news-ibm-seen-offering-job-transfers.html | COMPANY NEWS; I.B.M. Seen Offering Job Transfers | False | By Doron P. Levin | | 1988-07-01 | TX 2-332232 | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/currency-markets-fed-is-said-to-act-amid-dollar-rally.html | CURRENCY MARKETS; Fed Is Said To Act Amid Dollar Rally | False | By Jonathan Fuerbringer | | 1988-07-01 | TX 2-332232 | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/world/on-eve-of-soviet-party-talks-strike-in-armenian-area-ends.html | On Eve of Soviet Party Talks, Strike in Armenian Area Ends | False | By Bill Keller, Special To the New York Times | | 1988-07-01 | TX 2-332232 | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/nyregion/bridge-182588.html | Bridge | False | Alan Truscott | | 1988-07-01 | TX 2-332232 | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/company-news-apple-unit-buys-software-concern.html | COMPANY NEWS; Apple Unit Buys Software Concern | False | Special to the New York Times | | 1988-07-01 | TX 2-332232 | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/science/personal-computera-a-home-pc-fantasy-and-reality.html | PERSONAL COMPUTERA; A Home PC? Fantasy And Reality | False | By Peter H. Lewis | | 1988-07-01 | TX 2-332232 | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/theater/arts-festival-dublin-actor-metamorphoses-into-cringing-drooling-evil-joxer.html | The Arts Festival; How a Dublin Actor Metamorphoses Into Cringing, Drooling, Evil Joxer | False | By Leslie Bennetts | | 1988-07-01 | TX 2-332232 | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/world/in-war-on-coca-us-weapon-is-bogged-down-in-a-dispute.html | In War on Coca, U.S. Weapon Is Bogged Down in a Dispute | False | By Alan Riding, Special To the New York Times | | 1988-07-01 | TX 2-332232 | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/univar-corp-reports-earnings-for-qtr-to-may-31.html | Univar Corp reports earnings for Qtr to May 31 | False | | | 1988-07-01 | TX 2-332232 | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/arts/review-music-ellington-s-drum-is-a-woman.html | Review/Music; Ellington's 'Drum Is A Woman' | False | By John S. Wilson | | 1988-07-01 | TX 2-332232 | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/science/peripherals-computer-for-a-novice.html | PERIPHERALS; Computer for a Novice | False | By L. R. Shannon | | 1988-07-01 | TX 2-332232 | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/obituaries/irving-paparo-maker-of-women-s-slacks-64.html | Irving Paparo, Maker Of Women's Slacks, 64 | False | | | 1988-07-01 | TX 2-332232 | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/nyregion/importer-pleads-guilty-in-tainted-cheese-plot.html | Importer Pleads Guilty In Tainted Cheese Plot | False | AP | | 1988-07-01 | TX 2-332232 | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/obituaries/jay-j-swift-62-former-new-york-official.html | Jay J. Swift, 62, Former New York Official | False | | | 1988-07-01 | TX 2-332232 | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/opinion/l-american-business-needs-more-risk-takers-not-perfect-of-course-420688.html | American Business Needs More Risk Takers; Not Perfect, of Course | False | | | 1988-07-01 | TX 2-332232 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/excerpts-from-opinions-by-justices-on-immunizing-contractors-from-suits.html | Excerpts From Opinions by Justices on Immunizing Contractors From Suits | False | Special to the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/quality-systems-inc-reports-earnings-for-year-to-march-31.html | Quality Systems Inc reports earnings for Year to March 31 | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/science/crucial-component.html | Crucial Component | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/sec-discloses-insider-scheme-worth-millions.html | S.E.C. Discloses Insider Scheme Worth Millions | False | By James Sterngold | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/us/court-upholds-ban-on-picketing-a-home.html | Court Upholds Ban on Picketing a Home | False | By Stuart Taylor Jr., Special To the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/nyregion/prosecutor-race-in-the-bronx-could-foreshadow-city-politics-of-the-1990-s.html | Prosecutor Race in the Bronx Could Foreshadow City Politics of the 1990's | False | By Frank Lynn | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/arts/a-parley-of-tapping-feet.html | A Parley of Tapping Feet | False | By Jack Anderson | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/irving-suitor-wins-ruling.html | Irving Suitor Wins Ruling | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/arts/juilliard-library-gets-new-preservation-grant.html | Juilliard Library Gets New Preservation Grant | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/us/study-finds-shift-in-gop-support.html | STUDY FINDS SHIFT IN G.O.P. SUPPORT | False | By E. J. Dionne Jr., Special to the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/ransburg-corp-reports-earnings-for-qtr-to-may-31.html | Ransburg Corp reports earnings for Qtr to May 31 | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/sports/on-horse-racing-pick-6-dreamers-bound-to-try-again.html | On Horse Racing; Pick-6 Dreamers Bound to Try Again | False | By Steven Crist | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/us/boeing-and-aloha-line-clash-over-maintenance.html | Boeing and Aloha Line Clash Over Maintenance | False | By Richard Witkin, Special To the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/republican-alternative-bill-on-plant-closings-defeated.html | Republican Alternative Bill On Plant Closings Defeated | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/sports/sports-people-horner-out-6-weeks.html | SPORTS PEOPLE; Horner Out 6 Weeks | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/world/vote-fraud-charges-fill-mexican-air.html | Vote Fraud Charges Fill Mexican Air | False | By Larry Rohter, Special To the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/super-rite-foods-reports-earnings-for-qtr-to-may-28.html | Super Rite Foods reports earnings for Qtr to May 28 | False | | 1988-07-01 | TX 2-332232 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/prosecutor-in-pentagon-case-quiet-bulldog-and-moralist.html | Prosecutor in Pentagon Case: Quiet 'Bulldog' and Moralist | False | By Linda Greenhouse, Special To the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/nyregion/c-corrections-399088.html | Corrections | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/arts/editor-of-weekly-indicted-for-libel-in-s-carolina.html | Editor of Weekly Indicted For Libel in S. Carolina | False | By Ronald Smothers, Special To the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/opinion/on-my-mind-a-motto-for-americans.html | ON MY MIND; A Motto For Americans | False | By A.m. Rosenthal | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/science/new-shuttle-is-readied-for-launching-pad.html | New Shuttle Is Readied for Launching Pad | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/sage-software-inc-reports-earnings-for-qtr-to-april-30.html | Sage Software Inc reports earnings for Qtr to April 30 | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/science/probing-the-enigma-of-multiple-personality.html | Probing the Enigma of Multiple Personality | False | By Daniel Goleman | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/readicare-inc-reports-earnings-for-qtr-to-may-31.html | Readicare Inc reports earnings for Qtr to May 31 | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/obituaries/donald-driver-writer-for-stage-screen-and-television-dies-at-65.html | Donald Driver, Writer for Stage, Screen and Television, Dies at 65 | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/us/texan-to-address-democrats.html | Texan to Address Democrats | False | Special to the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/science/new-shuttle-hundreds-of-safety-changes-also-add-risks.html | New Shuttle: Hundreds of Safety Changes Also Add Risks | False | By William J. Broad | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/nyregion/stein-once-politics-bad-boy-is-putting-on-a-new-face.html | Stein, Once Politics' Bad Boy, Is Putting on a New Face | False | By Joyce Purnick | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/sports/spinks-didn-t-fight-according-to-plan.html | Spinks Didn't Fight According to Plan | False | By Dave Anderson, Special To the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/opinion/l-plan-to-evict-drug-dealers-should-help-in-the-fight-on-crack-issue-warrants-422588.html | Plan to Evict Drug Dealers Should Help in the Fight on Crack; Issue Warrants | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/obituaries/albert-johnston-87-focus-of-film-on-race.html | Albert Johnston, 87, Focus of Film on Race | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/opinion/sudan-hides-its-famine.html | Sudan Hides Its Famine | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/a-safer-infant-formula-promised.html | A Safer Infant Formula Promised | False | By Milt Freudenheim | 1988-07-01 | TX 2-332232 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/interco-incorporated-reports-earnings-for-qtr-to-may-31.html | Interco Incorporated reports earnings for Qtr to May 31 | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/arts/jazz-festival-ellington-and-the-symphony-orchestra.html | Jazz Festival; Ellington and the Symphony Orchestra | False | By Jon Pareles | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/pillsbury-co-reports-earnings-for-qtr-to-may-31.html | Pillsbury Co reports earnings for Qtr to May 31 | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/arts/pianistic-pyrotechnics-from-1-hand.html | Pianistic Pyrotechnics From 1 Hand | False | By John Wilson | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/us/jackson-addresses-convention-of-push.html | Jackson Addresses Convention of PUSH | False | By Dirk Johnson, Special To the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/thortec-international-reports-earnings-for-qtr-to-april-30.html | Thortec International reports earnings for Qtr to April 30 | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/sports/results-plus-380088.html | RESULTS PLUS | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/article-262088-no-title.html | Article 262088 -- No Title | False | By Jonathan P. Hicks | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/opinion/is-this-any-way-to-grow-old.html | Is This Any Way to Grow Old? | False | By Carolyn Kazdin | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/nyregion/lightning-leads-to-many-delays-on-the-lirr.html | Lightning Leads To Many Delays On the L.I.R.R. | False | By Eric Schmitt | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/sports/hits-missing-and-it-shows.html | Hits Missing, and It Shows | False | By Joseph Durso, Special To the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/market-place-savings-industry-seeking-quality.html | Market Place; Savings Industry: Seeking Quality | False | By Phillip H. Wiggins | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/business-and-health-credit-ratings-cut-at-hospitals.html | Business and Health; Credit Ratings Cut at Hospitals | False | By Milt Freudenheim | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/opinion/a-1-per-gallon-gasoline-tax-without-tears.html | A $1 Per Gallon Gasoline Tax, Without Tears | False | By Jessica T. Mathews | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/sports/sports-people-nordiques-fill-slot.html | SPORTS PEOPLE; Nordiques Fill Slot | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/opinion/l-american-business-needs-more-risk-takers-156688.html | American Business Needs More Risk Takers | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/us/washington-talk-briefing-scuttle-diplomacy.html | Washington Talk: Briefing; Scuttle Diplomacy | False | By David Binder & Linda Greenhouse | 1988-07-01 | TX 2-332232 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Numbers | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/suspect-s-childhood-goal-money.html | Suspect's Childhood Goal: Money | False | By Kurt Eichenwald | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/sports/sports-people-allison-improves.html | SPORTS PEOPLE; Allison Improves | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/the-media-business-advertising-agency-sells-tokyo-offices.html | THE MEDIA BUSINESS: ADVERTISING; Agency Sells Tokyo Offices | False | By Philip H. Dougherty | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/diablo-pact-could-leave-utility-wary.html | Diablo Pact Could Leave Utility Wary | False | Special to the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/theater/reviews-theater-marathon-of-one-acts.html | Reviews/Theater; Marathon of One-Acts | False | By Mel Gussow | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/justices-5-4-give-us-contractors-liability-immunity.html | JUSTICES, 5-4, GIVE U.S. CONTRACTORS LIABILITY IMMUNITY | False | By Stuart Taylor Jr., Special To the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/world/laos-holds-nationwide-vote-for-the-first-time-since-75.html | Laos Holds Nationwide Vote For the First Time Since '75 | False | AP | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/sports/lendl-survives-in-5th-set.html | Lendl Survives In 5th Set | False | By Peter Alfano, Special to the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/sports/decision-to-williams.html | Decision to Williams | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/business-people-braniff-leader-hopes-to-restore-profitability.html | BUSINESS PEOPLE; Braniff Leader Hopes To Restore Profitability | False | By Nina Andrews | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/key-rates-405388.html | KEY RATES | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/world/us-aides-are-split-on-soviet-treaty-compliance.html | U.S. Aides Are Split on Soviet Treaty Compliance | False | By Michael R. Gordon, Special To the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/nyregion/c-corrections-398788.html | Corrections | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/science/science-watch-new-superconductor.html | SCIENCE WATCH; New Superconductor | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/theater/reviews-theater-puppetry-and-dreams-in-sand-at-92d-st-y.html | Reviews/Theater; Puppetry and Dreams In 'Sand' at 92d St. Y | False | By Walter Goodman | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/business-people-father-replaces-son-at-steak-house-chain.html | BUSINESS PEOPLE; Father Replaces Son At Steak House Chain | False | By Philip E. Ross | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/nyregion/c-corrections-398888.html | Corrections | False | | 1988-07-01 | TX 2-332232 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/in-analyst-programs-access-to-inside-data.html | In Analyst Programs, Access to Inside Data | False | By Kurt Eichenwald | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/opinion/a-decade-of-defiance-in-yonkers.html | A Decade of Defiance in Yonkers | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/sports/nba-cartwright-traded-to-bulls-for-oakley.html | N.B.A.; Cartwright Traded To Bulls for Oakley | False | By Sam Goldaper | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/sports/hambletonian-to-stay.html | Hambletonian to Stay | False | Special to the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/nyregion/koch-says-he-will-not-pay-to-retain-two-firehouses-period.html | Koch Says He Will Not Pay to Retain Two Firehouses, Period | False | By Todd S. Purdum | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/company-news-redken-bid-lifted.html | COMPANY NEWS; Redken Bid Lifted | False | Special to the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/nyregion/state-youth-aide-is-held-in-string-of-child-molestations-in-queens.html | State Youth Aide Is Held in String Of Child Molestations in Queens | False | By David E. Pitt | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/world/contras-say-they-don-t-plan-to-resume-war-in-nicaragua.html | Contras Say They Don't Plan To Resume War in Nicaragua | False | By Susan F. Rasky, Special To the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/arts/review-dance-paris-opera-ballet-shows-off-its-students.html | Review/Dance; Paris Opera Ballet Shows Off Its Students | False | By Anna Kisselgoff | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/business-digest-363188.html | BUSINESS DIGEST | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/opinion/l-no-liability-amnesty-for-pharmaceuticals-152188.html | No Liability Amnesty for Pharmaceuticals | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/arts/the-arts-festival-dance-theater-bases-work-on-john-henry-legend.html | The Arts Festival; Dance Theater Bases Work on John Henry Legend | False | By Jennifer Dunning | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/careers-less-mba-interest-in-wall-st-seen.html | Careers; Less M.B.A. Interest in Wall St. Seen | False | By Elizabeth M. Fowler | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/company-news-citicorp-led-group-to-take-over-york.html | COMPANY NEWS; Citicorp-Led Group To Take Over York | False | By Eric N. Berg | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/texaco-contests-some-bankruptcy-fees.html | Texaco Contests Some Bankruptcy Fees | False | By William Glaberson, Special To the New York Times | 1988-07-01 | TX 2-332232 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/the-media-business-advertising-meredith-is-planning-cross-stitch-magazine.html | THE MEDIA BUSINESS; ADVERTISING; Meredith Is Planning Cross-Stitch Magazine | False | By Philip H. Dougherty | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/nyregion/man-says-detectives-forced-him-to-confess-to-killing-witness.html | Man Says Detectives Forced Him to Confess to Killing Witness | False | By Joseph P. Fried | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/sports/baseball-dodgers-win-to-pull-away-from-astros.html | BASEBALL; Dodgers Win to Pull Away From Astros | False | AP | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/the-media-business-advertising-unified-fight-on-mail-cost-is-organized.html | THE MEDIA BUSINESS; ADVERTISING; Unified Fight On Mail Cost Is Organized | False | By Philip H. Dougherty | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/world/trains-collide-at-paris-depot-21-are-killed-and-32-injured.html | Trains Collide at Paris Depot; 21 Are Killed and 32 Injured | False | AP | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/style/by-design-creatively-cool.html | By Design; Creatively Cool | False | By Carrie Donovan | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/company-news-am-plans-sale-of-press-group.html | COMPANY NEWS; AM Plans Sale Of Press Group | False | Special to the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/arts/efforts-to-extend-run-of-juno-fail.html | Efforts to Extend Run of 'Juno' Fail | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/arts/a-porgy-for-jazz-band.html | A 'Porgy' for Jazz Band | False | By John S. Wilson | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/allwaste-inc-reports-earnings-for-qtr-to-may-31.html | Allwaste Inc reports earnings for Qtr to May 31 | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/science/heart-association-to-endorse-some-foods.html | Heart Association To Endorse Some Foods | False | AP | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/us/catholic-bishops-vote-to-retain-controversial-statement-on-aids.html | Catholic Bishops Vote to Retain Controversial Statement on AIDS | False | By Peter Steinfels, Special To the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/datamag-inc-reports-earnings-for-qtr-to-march-31.html | Datamag Inc reports earnings for Qtr to March 31 | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/nyregion/picketing-restriction-upheld.html | Picketing Restriction Upheld | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/sports/tyson-knocks-out-spinks-at-1-31-of-round-1.html | Tyson Knocks Out Spinks at 1:31 of Round 1 | False | By Phil Berger, Special To the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/science/at-sea-vent-8000-feet-deep-one-fish-didn-t-get-away.html | At Sea Vent 8,000 Feet Deep, One Fish Didn't Get Away | False | By John Noble Wilford | 1988-07-01 | TX 2-332232 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/nyregion/news-summary-365388.html | News Summary | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/world/no-soviet-offers-solzhenitsyn-says.html | NO SOVIET OFFERS, SOLZHENITSYN SAYS | False | By Andrew Rosenthal, Special To the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/opinion/in-the-nation-seize-the-moment.html | IN THE NATION; Seize the Moment | False | By Tom Wicker | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/science/norway-and-canada-call-for-pact-to-protect-atmosphere.html | Norway and Canada Call for Pact to Protect Atmosphere | False | By Philip Shabecoff, Special To the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/company-news-smithkline-sets-distribution-deal.html | COMPANY NEWS; SmithKline Sets Distribution Deal | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/arts/a-chamber-orchestra-from-sweden.html | A Chamber Orchestra From Sweden | False | By Allan Kozinn | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/us/washington-talk-briefing-if-you-can-t-beat-them.html | Washington Talk: Briefing; If You Can't Beat Them | False | By David Binder & Linda Greenhouse | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/world/a-report-on-ulster-killings-assails-british-use-of-force.html | A Report on Ulster Killings Assails British Use of Force | False | By Francis X. Clines, Special To the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/gasoline-prices-off-a-bit.html | Gasoline Prices Off a Bit | False | AP | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/us/nunn-says-he-will-not-give-vice-presidential-information.html | Nunn Says He Will Not Give Vice-Presidential Information | False | AP | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/world/cherbourg-journal-civil-war-drama-under-way-30-fathoms-deep.html | Cherbourg Journal; Civil War Drama Under Way, 30 Fathoms Deep | False | By Steven Greenhouse, Special To the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/stride-rite-corp-reports-earnings-for-qtr-to-may-27.html | Stride Rite Corp reports earnings for Qtr to May 27 | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/crash-just-the-latest-of-airbus-s-troubles.html | Crash Just the Latest Of Airbus's Troubles | False | By Steven Greenhouse, Special To the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/opinion/topics-of-the-times-terror-toads.html | Topics of The Times; Terror Toads | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/arts/review-television-violence-in-the-home-on-frontline.html | Review/Television; Violence in the Home, on 'Frontline' | False | By Walter Goodman | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/sec-seeks-market-bill.html | S.E.C. Seeks Market Bill | False | Special to the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/opinion/l-plan-to-evict-drug-dealers-should-help-in-the-fight-on-crack-152288.html | Plan to Evict Drug Dealers Should Help in the Fight on Crack | False | | 1988-07-01 | TX 2-332232 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/world/plo-aide-s-plan-has-us-intrigued.html | P.L.O. AIDE'S PLAN HAS U.S. INTRIGUED | False | By Elaine Sciolino, Special To the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/sports/sports-of-the-times-he-rules-the-planet.html | Sports of The Times; He Rules The Planet | False | By Ira Berkow | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/nyregion/charges-dropped-against-7-in-fatal-beating.html | Charges Dropped Against 7 in Fatal Beating | False | By Constance L. Hays | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/nyregion/simon-denies-extorting-wedtech-funds.html | Simon Denies Extorting Wedtech Funds | False | By Howard W. French | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/the-media-business-advertising-brown-williamson-gives-esty-a-new-job.html | THE MEDIA BUSINESS; ADVERTISING; Brown & Williamson Gives Esty a New Job | False | By Philip H. Dougherty | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/us/houston-journal-chess-texas-style-no-quarter-given.html | Houston Journal; Chess Texas Style: No Quarter Given | False | By Peter Applebome | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/sports/wind-helps-lewis-to-9.95.html | Wind Helps Lewis to 9.95 | False | AP | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/us/excerpts-from-ruling-in-picketing-ban-case.html | Excerpts From Ruling In Picketing Ban Case | False | Special to the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/nyregion/cuny-names-new-leaders-of-2-colleges.html | CUNY Names New Leaders Of 2 Colleges | False | By Samuel Weiss | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/world/nicaraguan-truce-beginning-to-fray.html | NICARAGUAN TRUCE BEGINNING TO FRAY | False | By Stephen Kinzer, Special To The New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/nyregion/our-towns-foster-families-feel-the-anguish-of-a-girl-s-death.html | Our Towns; Foster Families Feel the Anguish Of a Girl's Death | False | By Michael Winerip | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/nyregion/quotation-of-the-day-396088.html | Quotation of the Day | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/nyregion/the-talk-of-the-ironbound-in-a-thriving-community-ties-that-bind-also-chafe.html | THE TALK OF THE IRONBOUND; In a Thriving Community, Ties That Bind Also Chafe | False | By Jesus Rangel, Special To the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/company-news-investors-acquire-5.89-edo-stake.html | COMPANY NEWS; Investors Acquire 5.89% EDO Stake | False | Special to the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/science/drought-threatens-duck-species-as-their-nesting-areas-dry-up.html | Drought Threatens Duck Species As Their Nesting Areas Dry Up | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/strategic-planning-associates-inc-reports-earnings-for-qtr-to-may-31.html | Strategic Planning Associates Inc reports earnings for Qtr to May 31 | False | | 1988-07-01 | TX 2-332232 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/arts/reviews-music-brittens-fairies-and-love.html | Reviews/Music; Britten's Fairies And Love | False | By Will Crutchfield, Special To the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business-glass-works-reports-earnings-for-12wks-to-june-19.html | Corning Glass Works reports earnings for 12wks to June 19 | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/allegheny-proxy-vote.html | Allegheny Proxy Vote | False | By Kurt Eichenwald | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/briefs-374488.html | BRIEFS | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/science/potential-aids-drug-may-help-fight-a-form-of-leukemia.html | Potential AIDS Drug May Help Fight a Form of Leukemia | False | By Gina Kolata | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/us/high-court-gives-police-more-leeway-in-searches.html | High Court Gives Police More Leeway in Searches | False | By Stuart Taylor Jr., Special To the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/opinion/l-paroles-aren-t-denied-to-aids-inmates-152588.html | Paroles Aren't Denied To AIDS Inmates | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/stocks-retreat-broadly-as-dow-falls-34.50.html | Stocks Retreat Broadly as Dow Falls 34.50 | False | By Phillip H. Wiggins | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/sports/sports-people-soviets-to-play-nhl.html | SPORTS PEOPLE; Soviets to Play N.H.L. | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/business/finance-briefs-202288.html | FINANCE BRIEFS | False | | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/us/washington-talk-legislative-process-old-rivals-make-peace-write-housing-bill.html | Washington Talk: The Legislative Process; Old Rivals Make Peace To Write a Housing Bill | False | By Steven V. Roberts, Special To the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-28 | 1988-06-28 | https://www.nytimes.com/1988/06/28/sports/garrison-confident-in-topping-sabatini.html | Garrison Confident In Topping Sabatini | False | By Peter Alfano, Special To the New York Times | 1988-07-01 | TX 2-332232 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/hutton-and-2-ex-officers-censured-by-big-board.html | Hutton and 2 Ex-Officers Censured by Big Board | False | By Kurt Eichenwald | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/nyregion/3-indicted-by-us-in-87-mob-slaying.html | 3 INDICTED BY U.S. IN '87 MOB SLAYING | False | By Robert Hanley, Special To the New York Times | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/garden/l-good-but-simmered-759588.html | Good, but Simmered | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/us/san-mateo-journal-suburb-is-reliving-two-60-s-love-stories.html | San Mateo Journal; Suburb Is Reliving Two 60's Love Stories | False | By Jane Gross, Special To the New York Times | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/motown-sold-to-mca.html | Motown Sold To MCA | False | AP | 1988-07-05 | TX 2-345753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/opinion/hungarys-88-began-in-56.html | Hungary's '88 Began in '56 | False | By Kati Marton | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/arts/article-532688-no-title.html | Article 532688 -- No Title | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/nyregion/woman-is-arrested-as-drunken-driver-in-2-hit-run-deaths.html | Woman Is Arrested As Drunken Driver In 2 Hit-Run Deaths | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/us/detroit-citizens-join-with-church-to-rid-community-of-drugs.html | Detroit Citizens Join With Church to Rid Community of Drugs | False | By Isabel Wilkerson, Special To the New York Times | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/garden/eating-well.html | EATING WELL | False | By Marian Burros | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/micro-healthsystems-inc-reports-earnings-for-year-to-march-31.html | Micro Healthsystems Inc reports earnings for Year to March 31 | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/sports/sports-of-the-times-managed-or-mismanaged.html | SPORTS OF THE TIMES; Managed, or Mismanaged? | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/world/israel-must-shun-uprising-violence-rabin-is-told.html | Israel Must Shun Uprising Violence, Rabin Is Told | False | AP | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/nyregion/c-corrections-703088.html | Corrections | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/garden/l-a-tongue-twister-450888.html | A Tongue-Twister | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/arts/arts-festival-report-card-a-mixed-one.html | Arts Festival Report Card A Mixed One | False | By William H. Honan | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/us/efforts-to-revamp-welfare-system-face-steep-hurdles-in-congress.html | Efforts to Revamp Welfare System Face Steep Hurdles in Congress | False | By Martin Tolchin, Special To the New York Times | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/currency-markets-european-intervention-is-overcome-by-dollar.html | CURRENCY MARKETS; European Intervention Is Overcome by Dollar | False | By Jonathan Fuerbringer | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/world/the-un-today.html | The U.N. Today | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/vcs-inc-reports-earnings-for-qtr-to-march-31.html | VCS Inc reports earnings for Qtr to March 31 | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/world/rehabilitation-for-trotsky.html | Rehabilitation for Trotsky? | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/world/tokyo-journal-making-the-grade-in-college-major-in-table-tennis.html | Tokyo Journal; Making the Grade in College: Major in Table Tennis | False | By Susan Chira, Special To the New York Times | 1988-07-05 | TX 2-345753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/arts/reviews-dance-balloons-and-confetti-at-gala-for-nureyev.html | Reviews/Dance; Balloons and Confetti at Gala for Nureyev | False | By Anna Kisselgoff | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/garden/wine-talk-439088.html | WINE TALK | False | By Frank J. Prialspecial To the New York Times | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/nyregion/simon-testifies-financial-data-had-omissions.html | Simon Testifies Financial Data Had Omissions | False | By Howard W. French | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/nyregion/syphilis-surge-with-crack-use-raises-fears-on-spread-of-aids.html | Syphilis Surge With Crack Use Raises Fears on Spread of AIDS | False | By Peter Kerr | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/sports/sports-people-allison-is-improving.html | Sports People; Allison Is Improving | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/briefs-657588.html | BRIEFS | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/report-on-drought-due.html | Report on Drought Due | False | AP | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/nyregion/killing-of-grand-jury-witness-is-called-coldly-planned-murder.html | Killing of Grand Jury Witness Is Called Coldly Planned Murder | False | By George James | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/garden/metropolitan-diary-455888.html | METROPOLITAN DIARY | False | By Ron Alexander | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/garden/signs-of-satiation-in-new-york-s-appetite-for-chic-restaurants.html | Signs of Satiation In New York's Appetite For Chic Restaurants | False | By Trish Hall | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/the-media-business-advertising-shift-by-bradlees.html | THE MEDIA BUSINESS; Advertising; Shift by Bradlees | False | By Philip H. Dougherty | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/economic-scene-trench-warfare-in-lotusland.html | Economic Scene; Trench Warfare In Lotusland | False | By Peter Passell | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/belzbergs-penalty-set.html | Belzbergs' Penalty Set | False | AP | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/new-apogee-chairman.html | New Apogee Chairman | False | Special to the New York Times | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/macmillan-outraged-by-bank-s-bass-aid.html | Macmillan 'Outraged' by Bank's Bass Aid | False | By Geraldine Fabrikant | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/arts/a-gala-at-tanglewood-for-bernstein-at-70.html | A Gala at Tanglewood For Bernstein at 70 | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/finance-briefs-519388.html | FINANCE BRIEFS | False | | 1988-07-05 | TX 2-345753 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/opinion/foreign-affairs-gorbachev-s-two-hands.html | FOREIGN AFFAIRS; Gorbachev's Two Hands | False | By Flora Lewis | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/us/alert-issued-for-4-fugitives.html | Alert Issued for 4 Fugitives | False | AP | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/flowmole-reports-earnings-for-qtr-to-march-31.html | Flowmole reports earnings for Qtr to March 31 | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/garden/single-parent-homes-the-effect-on-schooling.html | Single-Parent Homes: The Effect on Schooling | False | AP | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/obituaries/f-colman-greene-lawyer-65.html | F. Colman Greene, Lawyer, 65 | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/nyregion/judge-declares-2d-mistrial-in-larry-davis-case-in-bronx.html | Judge Declares 2d Mistrial In Larry Davis Case in Bronx | False | By William G. Blair | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/opinion/l-in-thatcher-s-britain-affluence-breeds-hostility-french-precedent-484088.html | In Thatcher's Britain, Affluence Breeds Hostility; French Precedent | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/juno-lighting-inc-reports-earnings-for-qtr-to-may-31.html | Juno Lighting Inc reports earnings for Qtr to May 31 | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/sports/depaul-s-strickland-to-knicks.html | DePaul's Strickland to Knicks | False | By Thomas Rogers | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/sports/wimbledon-navratilova-plays-catch-up-briskly.html | Wimbledon; Navratilova Plays Catch-Up, Briskly | False | By Peter Alfano, Special To the New York Times | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/obituaries/christopher-j-carven-oil-executive-59.html | Christopher J. Carven, Oil Executive, 59 | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/nyregion/where-the-bronx-burned-a-fight-for-a-firehouse.html | Where the Bronx Burned, A Fight for a Firehouse | False | By Fox Butterfield | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/sports/sports-people-penguins-name-coach.html | Sports People; Penguins Name Coach | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/world/us-military-aide-killed-in-athens-car-bombing.html | U.S. Military Aide Killed in Athens Car Bombing | False | By Alan Cowell, Special To the New York Times | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/arts/reviews-dance-a-compassionate-view-of-human-frailty-and-cruelty.html | Reviews/Dance; A Compassionate View of Human Frailty and Cruelty | False | By Jack Anderson | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/southland-communications-reports-earnings-for-qtr-to-april-30.html | Southland Communications reports earnings for Qtr to April 30 | False | | 1988-07-05 | TX 2-345753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Numbers | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/nyregion/tepid-response-in-albany-slows-council-bid-for-rise-in-excise-tax.html | Tepid Response in Albany Slows Council Bid for Rise in Excise-Tax | False | By Todd S. Purdum | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/us/2-harvard-professors-get-world-order-prize.html | 2 Harvard Professors Get World Order Prize | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/us/drug-used-in-treating-gout-found-effective-for-cirrhosis.html | Drug Used in Treating Gout Found Effective for Cirrhosis | False | By Lawrence K. Altman | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/education/green-faulted-on-hispanic-dropouts.html | Education; Green Faulted on Hispanic Dropouts | False | By Deirdre Carmody | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/inaccuracies-in-wang-s-resume.html | Inaccuracies in Wang's Resume | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/china-grain-rise-seen.html | China Grain Rise Seen | False | AP | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/national-hmo-corp-reports-earnings-for-qtr-to-april-30.html | National HMO Corp reports earnings for Qtr to April 30 | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/nyregion/a-brawley-figure-s-spotty-past.html | A Brawley Figure's Spotty Past | False | By M. A. Farber | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/credit-markets-bonds-and-notes-up-in-busy-day.html | CREDIT MARKETS; Bonds and Notes Up in Busy Day | False | By Kenneth N. Gilpin | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/opinion/l-libel-trials-help-keep-the-press-on-a-leash-hope-it-gets-worse-483688.html | Libel Trials Help Keep The Press on a Leash; Hope It Gets Worse | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/us/ama-opposing-mercy-killing.html | A.M.A. Opposing Mercy Killing | False | AP | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/ex-meese-aide-joins-law-firm.html | Ex-Meese Aide Joins Law Firm | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/nyregion/c-corrections-703188.html | Corrections | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/british-raise-rate-on-loans.html | British Raise Rate on Loans | False | AP | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/finance-new-issues-california-housing-issue-is-of-2-types.html | FINANCE/NEW ISSUES; California Housing Issue Is of 2 Types | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/nyregion/c-corrections-594988.html | Corrections | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/garden/hot-dogs-new-guises-for-the-all-american-food.html | Hot Dogs: New Guises for the All-American Food | False | By Florence Fabricant | 1988-07-05 | TX 2-345753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/obituaries/jack-moore-62-a-choreographer-dancer-and-artist.html | Jack Moore, 62, A Choreographer, Dancer and Artist | False | By Jennifer Dunning | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/business-people-aetna-life-announces-management-changes.html | BUSINESS PEOPLE; Aetna Life Announces Management Changes | False | By Daniel F. Cuff | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/us/congress-kills-district-police-residency-rule.html | Congress Kills District Police Residency Rule | False | AP | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/morrison-inc-reports-earnings-for-qtr-to-may-28.html | Morrison Inc reports earnings for Qtr to May 28 | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/movies/review-film-african-prince-in-queens.html | Review/Film; African Prince in Queens | False | By Vincent Canby | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/nyregion/education-lessons.html | Education; Lessons | False | Edward B. Fiske | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/sports/guidry-to-start-friday-night.html | Guidry to Start Friday Night | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/arts/reviews-music-turandot-in-the-park.html | Reviews/Music; 'Turandot' in the Park | False | By Will Crutchfield | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/opinion/l-in-thatcher-s-britain-affluence-breeds-hostility-731888.html | In Thatcher's Britain, Affluence Breeds Hostility | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/sports/wimbledon-connors-falls-to-tenacious-no-90.html | Wimbledon; Connors Falls to Tenacious No. 90 | False | By Peter Alfano, Special To the New York Times | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/arts/review-television-problems-of-a-big-city.html | Review/Television; Problems of a Big City | False | By Walter Goodman | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/obituaries/rev-john-f-mcconnell-priest-79.html | Rev. John F. McConnell, Priest, 79 | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/nyregion/news-summary-663688.html | NEWS SUMMARY | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/autodie-corp-reports-earnings-for-qtr-to-may-31.html | Autodie Corp reports earnings for Qtr to May 31 | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/arts/jazz-festival-spirit-of-mingus-revived.html | JAZZ FESTIVAL; Spirit of Mingus Revived | False | By Jon Pareles | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/turner-stock-to-time-unit.html | Turner Stock To Time Unit | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/wisconsin-toy-co-inc-reports-earnings-for-qtr-to-may-31.html | Wisconsin Toy Co Inc reports earnings for Qtr to May 31 | False | | 1988-07-05 | TX 2-345753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/arts/the-pop-life-456488.html | The Pop Life | False | By Stephen Holden | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/opinion/mr-gorbachev-stays-the-course.html | Mr. Gorbachev Stays the Course | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/opinion/judicial-activism-reagan-style.html | Judicial Activism, Reagan-Style | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/theater/review-theater-a-writer-s-persecution.html | Review/Theater; A Writer's Persecution | False | By Walter Goodman | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/sec-said-to-broaden-its-inquiry.html | S.E.C. Said To Broaden Its Inquiry | False | By James Sterngold | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/key-rates-704488.html | KEY RATES | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/garden/food-notes-438388.html | FOOD NOTES | False | By Florence Fabricant | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/world/plea-for-trotsky-in-a-soviet-paper.html | PLEA FOR TROTSKY IN A SOVIET PAPER | False | By Bill Keller, Special To the New York Times | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/the-media-business-advertising-a-month-old-agency-has-been-acquired.html | THE MEDIA BUSINESS: Advertising; A Month-Old Agency Has Been Acquired | False | By Philip H. Dougherty | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/nyregion/queens-republicans-back-maltese-in-race.html | Queens Republicans Back Maltese in Race | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/opinion/l-libel-trials-help-keep-the-press-on-a-leash-732488.html | Libel Trials Help Keep The Press on a Leash | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/financing-plan-for-public-tv.html | Financing Plan For Public TV | False | AP | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/us/bush-backs-protection-of-aids-victim-rights.html | Bush Backs Protection Of AIDS Victim Rights | False | By Gerald M. Boyd, Special To the New York Times | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/garden/new-york-s-wineries-chart-their-move-toward-vinifera.html | New York's Wineries Chart Their Move Toward Vinifera | False | By Howard G. Goldberg | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/european-panel-to-plan-for-a-monetary-union.html | European Panel to Plan For a Monetary Union | False | By Serge Schmemann, Special To the New York Times | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/nyregion/quotation-of-the-day-702688.html | Quotation of the Day | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/opinion/l-new-strategic-treaty-and-new-arms-race-733188.html | New Strategic Treaty and New Arms Race | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/the-media-business-new-ads-by-philip-morris-stress-power-of-smokers.html | THE MEDIA BUSINESS; New Ads by Philip Morris Stress Power of Smokers | False | By Randall Rothenberg | 1988-07-05 | TX 2-345753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/amc-entertainment-reports-earnings-for-qtr-to-march-31.html | AMC Entertainment reports earnings for Qtr to March 31 | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/company-news-lear-siegler-buys-afg-subsidiary.html | COMPANY NEWS; Lear Siegler Buys AFG Subsidiary | False | Special to the New York Times | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/international-dairy-queen-inc-reports-earnings-for-qtr-to-may-27.html | International Dairy Queen Inc reports earnings for Qtr to May 27 | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/sports/results-plus-646688.html | RESULTS PLUS | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/movies/review-film-in-beirut-struggle-as-way-of-life.html | Review/Film; In Beirut, Struggle as Way of Life | False | By Caryn James | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/the-media-business-advertising-campaign-by-women-s-voter-group.html | THE MEDIA BUSINESS; Advertising; Campaign By Women's Voter Group | False | By Philip H. Dougherty | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/company-news-centel-confident-of-proxy-victory.html | COMPANY NEWS; Centel Confident of Proxy Victory | False | By Julia Flynn Siler, Special To the New York Times | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/sports/baseball-cubs-rally-to-win-4th-in-row.html | Baseball; Cubs Rally to Win 4th in Row | False | AP | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/ameron-inc-reports-earnings-for-qtr-to-may-31.html | Ameron Inc reports earnings for Qtr to May 31 | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/world/death-toll-now-59-in-paris-train-crash.html | Death Toll Now 59 in Paris Train Crash | False | By Steven Greenhouse, Special To the New York Times | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/wells-american-corp-reports-earnings-for-qtr-to-march-31.html | Wells American Corp reports earnings for Qtr to March 31 | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/obituaries/murray-j-rossant-is-dead-at-65-journalist-led-20th-century-fund.html | Murray J. Rossant Is Dead at 65; Journalist Led 20th Century Fund | False | By Glenn Fowler | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/world/mexican-party-practices-protests-over-vote-fraud.html | Mexican Party Practices Protests Over Vote Fraud | False | By Larry Rohter, Special To the New York Times | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/nyregion/c-corrections-702888.html | Corrections | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/us/washington-talk-briefing-prague-spring-revisited.html | WASHINGTON TALK; BRIEFING; Prague Spring Revisited | False | By David Binder and Julie Johnson | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/us/education-groups-charge-bias-in-merit-scholarship-testing.html | Education; Groups Charge Bias in Merit Scholarship Testing | False | By Lee A. Daniels | 1988-07-05 | TX 2-345753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/arts/jazz-festival-exploring-nuts-and-bolts-of-rhythm.html | JAZZ FESTIVAL; Exploring Nuts and Bolts of Rhythm | False | By Stephen Holden | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/telecredit-inc-reports-earnings-for-qtr-to-april-30.html | Telecredit Inc reports earnings for Qtr to April 30 | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/us/drought-stirs-debate-on-wheat-export-subsidies.html | Drought Stirs Debate on Wheat Export Subsidies | False | By Keith Schneider, Special To the New York Times | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/penobscot-shoe-co-reports-earnings-for-qtr-to-may-27.html | Penobscot Shoe Co reports earnings for Qtr to May 27 | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/company-news-scherer-investors-employ-salomon.html | COMPANY NEWS; Scherer Investors Employ Salomon | False | Special to the New York Times | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/style/despite-cost-and-risk-plastic-surgery-thrives.html | Despite Cost and Risk, Plastic Surgery Thrives | False | By James Hirsch | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/sports/nba-draft-manning-then-3-way-trade-give-hope-to-lowly-clippers.html | N.B.A. Draft; Manning, Then 3-Way Trade Give Hope to Lowly Clippers | False | By Sam Goldaper | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/perceptronics-inc-reports-earnings-for-qtr-to-march-31.html | Perceptronics Inc reports earnings for Qtr to March 31 | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/sports/transactions-499488.html | Transactions | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/business-digest-666388.html | BUSINESS DIGEST | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/clarcor-inc-reports-earnings-for-qtr-to-may-31.html | Clarcor Inc reports earnings for Qtr to May 31 | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/us/agents-search-home-of-ex-congress-aide-in-pentagon-inquiry.html | Agents Search Home Of Ex-Congress Aide In Pentagon Inquiry | False | By John H. Cushman Jr., Special To the New York Times | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/nyregion/landmark-restaurant-burns.html | Landmark Restaurant Burns | False | AP | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/dow-adds-22.41-to-2130.87-trading-slows.html | Dow Adds 22.41, to 2,130.87; Trading Slows | False | By Phillip H. Wiggins | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/tab-products-co-reports-earnings-for-qtr-to-may-31.html | Tab Products Co reports earnings for Qtr to May 31 | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/hipotronics-inc-reports-earnings-for-qtr-to-may-28.html | Hipotronics Inc reports earnings for Qtr to May 28 | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/washington-scientific-industries-inc-reports-earnings-for-qtr-to-june-5.html | Washington Scientific Industries Inc reports earnings for Qtr to June 5 | False | | 1988-07-05 | TX 2-345753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/nyregion/li-hospital-disputes-inspectors-findings.html | L.I. Hospital Disputes Inspectors' Findings | False | Special to the New York Times | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/executive-changes-576788.html | EXECUTIVE CHANGES | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/us/education-pursuing-an-education-by-degrees-a-course-at-a-time-lasting-weeks.html | Education; Pursuing an Education by Degrees, A Course at a Time Lasting Weeks | False | By Joseph Berger | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/company-news-extension-for-bass-on-financial-corp.html | COMPANY NEWS; Extension for Bass On Financial Corp. | False | Special to the New York Times | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/nyregion/metro-north-workers-appeal-dismissal-after-fatal-crash.html | Metro-North Workers Appeal Dismissal After Fatal Crash | False | AP | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/nyregion/about-new-york-a-southerner-until-she-heard-the-city-crying.html | About New York; A Southerner, Until She Heard The City Crying | False | By Gregory Jaynes | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/world/egypt-recalls-2-in-missile-affair.html | Egypt Recalls 2 in Missile Affair | False | Special to the New York Times | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/investor-in-insider-case-is-described-as-honest.html | Investor in Insider Case Is Described as Honest | False | By Barbara Basler, Special To the New York Times | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/tax-plans-would-net-5.5-billion.html | Tax Plans Would Net $5.5 Billion | False | By Gary Klott, Special To the New York Times | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/sports/golf-byrnes-captures-the-ike.html | Golf; Byrnes Captures The Ike | False | By Alex Yannis, Special To the New York Times | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/nyregion/midtown-drug-sweep-results-in-63-arrests.html | Midtown Drug Sweep Results in 63 Arrests | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/us/memo-by-top-official-at-pentagon-urged-curbs-on-plant-searches.html | Memo by Top Official at Pentagon Urged Curbs on Plant Searches | False | AP | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/world/24-new-cardinals-installed-by-pope.html | 24 NEW CARDINALS INSTALLED BY POPE | False | AP | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/garden/in-bristol-ri-a-small-town-fourth-in-the-yankee-tradition.html | In Bristol, R.I., a Small-Town Fourth in the Yankee Tradition | False | By Joan Nathan | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/pillsbury-s-net-up-51.3-in-quarter.html | Pillsbury's Net Up 51.3% in Quarter | False | AP | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/opinion/observer-talking-it-up.html | OBSERVER; Talking It Up | False | By Russell Baker | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/corning-glass-works-reports-earnings-for-12wks-to-june-19.html | Corning Glass Works reports earnings for 12wks to June 19 | False | | 1988-07-05 | TX 2-345753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/us/4-killed-in-cyanide-accident-at-indiana-plant.html | 4 Killed in Cyanide Accident at Indiana Plant | False | AP | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/us/shuttle-flight-delayed-again.html | Shuttle Flight Delayed Again | False | AP | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/finance-new-issues-american-general.html | FINANCE/NEW ISSUES; American General | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/obituaries/roy-w-anderson-press-group-official-63.html | Roy W. Anderson, Press Group Official, 63 | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/world/key-sections-of-gorbachev-speech-given-to-party-conference.html | Key Sections of Gorbachev Speech Given to Party Conference | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/world/gorbachev-asks-party-give-voters-some-power-loosen-economic-reins-speeding-up.html | GORBACHEV ASKS THE PARTY TO GIVE VOTERS SOME POWER AND LOOSEN ECONOMIC REINS; Speeding Up The Changes | False | By Bill Keller, Special To the New York Times | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/market-place-the-big-growth-in-machine-tools.html | Market Place; The Big Growth In Machine Tools | False | By Philip E. Ross | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/finance-new-issues-illinois-gas-utility.html | FINANCE/NEW ISSUES; Illinois Gas Utility | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/us/washington-talk-briefing-bork-battle-revisited.html | WASHINGTON TALK: BRIEFING; Bork Battle Revisited | False | By David Binder and Julie Johnson | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/sports/mets-find-power-and-stop-pirates.html | Mets Find Power And Stop Pirates | False | By Joseph Durso, Special to the New York Times | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/us/michigan-primary-advances.html | Michigan Primary Advances | False | AP | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/world/shultz-begins-latin-trip-today-as-policy-is-reviewed.html | Shultz Begins Latin Trip Today as Policy Is Reviewed | False | By Robert Pear, Special To the New York Times | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/summagraphics-corp-reports-earnings-for-qtr-to-may-31.html | Summagraphics Corp reports earnings for Qtr to May 31 | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/world/gorbachev-asks-party-give-voters-some-power-loosen-economic-reins-call-for.html | GORBACHEV ASKS THE PARTY TO GIVE VOTERS SOME POWER AND LOOSEN ECONOMIC REINS; A Call for Change, But . . . | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/business-technology-the-a320-s-fly-by-wire-system.html | BUSINESS TECHNOLOGY; The A320's Fly-by-Wire System | False | By Barnaby J. Feder | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/arts/after-hall-at-british-national-theater.html | After Hall at British National Theater | False | By Benedict Nightingale, Special To the New York Times | 1988-07-05 | TX 2-345753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/sports/henley-opens-today.html | Henley Opens Today | False | Special to the New York Times | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/the-media-business-advertising-cost-of-sales-calls-up.html | THE MEDIA BUSINESS; Advertising; Cost of Sales Calls Up | False | By Philip H. Dougherty | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/sports/morris-of-auburn-is-nets-top-pick.html | Morris of Auburn Is Nets' Top Pick | False | Special to the New York Times | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/hillenbrand-industries-reports-earnings-for-qtr-to-may-28.html | Hillenbrand Industries reports earnings for Qtr to May 28 | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/world/us-recalls-mexico-envoy-over-militants-release.html | U.S. Recalls Mexico Envoy Over Militant's Release | False | By Elaine Sciolino, Special To the New York Times | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/nyregion/bridge-500188.html | Bridge | False | By Alan Truscott | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/us/dukakis-says-he-would-commit-3-billion-to-build-new-housing.html | Dukakis Says He Would Commit $3 Billion to Build New Housing | False | By Richard L. Berke, Special To the New York Times | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/diversified-retail-group-inc-reports-earnings-for-qtr-to-march-31.html | Diversified Retail Group Inc reports earnings for Qtr to March 31 | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/obituaries/frank-j-warnke-educator-62.html | Frank J. Warnke, Educator, 62 | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/books/book-notes-648588.html | Book Notes | False | By Edwin McDowell | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/nyregion/corrections-703288.html | Corrections | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/world/salvador-s-ruling-party-splits-over-candidates.html | Salvador's Ruling Party Splits Over Candidates | False | By James Lemoyne, Special To the New York Times | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/books/books-of-the-times-something-rotten-even-satanic-in-the-breadbasket.html | Books of The Times; Something Rotten (Even Satanic) in the Breadbasket | False | By Michiko Kakutani | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/la-gear-inc-reports-earnings-for-qtr-to-may-31.html | LA Gear Inc reports earnings for Qtr to May 31 | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/style/oh-the-challenge-the-glory-barbecue-as-a-rite-of-passage.html | Oh, the Challenge! The Glory! Barbecue as a Rite of Passage | False | By Jonathan Probber | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/us/ex-cia-official-denies-charges-in-iran-contra-conspiracy-case.html | Ex-C.I.A. Official Denies Charges In Iran-Contra Conspiracy Case | False | AP | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/chancellor-corp-reports-earnings-for-qtr-to-march-31.html | Chancellor Corp reports earnings for Qtr to March 31 | False | | 1988-07-05 | TX 2-345753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/garden/at-the-nation-s-table-calais-vt.html | AT THE NATION'S TABLE; Calais, Vt. | False | By Marialisa Calta | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/the-media-business-advertising-boston-agency-gets-banking-assignment.html | THE MEDIA BUSINESS; Advertising; Boston Agency Gets Banking Assignment | False | By Philip H. Dougherty | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/world/brazil-parley-aims-to-save-rain-forests.html | Brazil Parley Aims to Save Rain Forests | False | By Marlise Simons, Special To the New York Times | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/obituaries/chung-ping-tom-69-leader-in-chinatown.html | Chung Ping Tom, 69, Leader in Chinatown | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/us/us-sues-to-oust-teamster-chiefs-seeks-trustee-to-oversee-election.html | U.S. Sues to Oust Teamster Chiefs; Seeks Trustee to Oversee Election | False | By Philip Shenon, Special To the New York Times | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/ballot-altered-irving-says.html | Ballot Altered, Irving Says | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/sports/tigers-tighten-yoke.html | Tigers Tighten Yoke | False | By Murray Chass | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/gop-officials-say-kean-will-give-keynote-speech.html | G.O.P. Officials Say Kean Will Give Keynote Speech | False | By E. J. Dionne Jr., Special To the New York Times | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/arts/jazz-festival-a-master-of-piano-styles.html | JAZZ FESTIVAL; A Master of Piano Styles | False | By Peter Watrous | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/page-america-group-reports-earnings-for-year-to-march-31.html | Page America Group reports earnings for Year to March 31 | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/business-technology-a-move-to-drive-out-bad-apples.html | BUSINESS TECHNOLOGY; A Move to Drive Out Bad Apples | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/world/aparicio-mendez-84-uruguay-ex-president.html | Aparicio Mendez, 84, Uruguay Ex-President | False | AP | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/us/with-a-wink-at-past-dukakis-courts-congress.html | With a Wink at Past, Dukakis Courts Congress | False | By E. J. Dionne Jr., Special To the New York Times | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/sports/sports-people-reds-get-pep-talk.html | Sports People; Reds Get Pep Talk | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/opinion/housing-law-a-wooden-sword.html | Housing Law: A Wooden Sword | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/company-news-ibm-to-market-image-processing.html | COMPANY NEWS; I.B.M. to Market Image Processing | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/business-people-3-are-appointed-by-gm-to-vice-president-posts.html | BUSINESS PEOPLE; 3 Are Appointed by G.M. To Vice President Posts | False | By John Holusha | 1988-07-05 | TX 2-345753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/us/washington-talk-briefing-white-house-revisited.html | WASHINGTON TALK: BRIEFING; White House Revisited | False | By David Binder and Julie Johnson | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/opinion/the-editorial-notebook-in-the-light-of-urban-blight.html | The Editorial Notebook; In the Light of 'Urban Blight' | False | By Herbert Sturz | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/sports/record-handle-for-otb.html | Record Handle for OTB | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/sports/sports-people-referees-dislike-ratings.html | Sports People; Referees Dislike Ratings | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/no-lose-road-game-for-white-sox.html | No-Lose Road Game for White Sox | False | By Julia Flynn Siler, Special To the New York Times | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/nyregion/3-found-shot-dead-in-coney-i-project-drug-tie-suspected.html | 3 Found Shot Dead In Coney I. Project; Drug Tie Suspected | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/style/at-the-nations-table-st-paul.html | AT THE NATION'S TABLE; St. Paul | False | By Lynne Rossetto Kasper | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/sports/boxing-tyson-s-next-bout-legal-case-with-his-manager.html | Boxing; Tyson's Next Bout: Legal Case With His Manager | False | By Phil Berger | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/world/gorbachev-asks-party-give-voters-some-power-loosen-economic-reins-cautious.html | GORBACHEV ASKS THE PARTY TO GIVE VOTERS SOME POWER AND LOOSEN ECONOMIC REINS; A Cautious Speech | False | By Philip Taubman, Special To the New York Times | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/us/washington-talk-the-pentagon-scandal-pushes-apart-2-worlds-under-one-roof.html | WASHINGTON TALK: THE PENTAGON; Scandal Pushes Apart 2 Worlds Under One Roof | False | By Richard Halloran, Special To the New York Times | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/finance-new-issues-dollar-yen-exchange-rate-to-affect-sallie-mae-notes.html | FINANCE/NEW ISSUES; Dollar-Yen Exchange Rate To Affect Sallie Mae Notes | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/world/in-moscow-change-is-debatable.html | In Moscow, Change Is Debatable | False | By Esther B. Fein, Special To the New York Times | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/opinion/l-police-inaction-led-restaurant-row-to-bring-in-guardian-angels-484588.html | Police Inaction Led Restaurant Row to Bring In Guardian Angels | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/lennar-corp-reports-earnings-for-qtr-to-may-31.html | Lennar Corp reports earnings for Qtr to May 31 | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/garden/60-minute-gourmet-398488.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/world/us-and-soviets-give-a-test-data.html | U.S. and Soviets Give A-Test Data | False | By Michael R. Gordon, Special To the New York Times | 1988-07-05 | TX 2-345753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/nyregion/court-overturns-goetz-sentence.html | Court Overturns Goetz Sentence | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/opinion/of-arms-and-men-you-can-t-trust.html | Of Arms, and Men You Can't Trust | False | By James Reston | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/arts/for-news-magazines-growing-identity-crisis.html | For News Magazines, Growing Identity Crisis | False | By Alex S. Jones | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/nyregion/3-in-surrogate-s-office-charged-with-thefts.html | 3 in Surrogate's Office Charged With Thefts | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/futures-options-crop-prices-fall-by-limit-in-futures-profit-taking.html | FUTURES/OPTIONS; Crop Prices Fall by Limit In Futures Profit Taking | False | By H. J. Maidenberg | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/real-estate-builder-plans-li-complex-near-campus.html | Real Estate; Builder Plans L.I. Complex Near Campus | False | By Shawn G. Kennedy | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/obituaries/naomi-m-kanof-dermatologist-76.html | Naomi M. Kanof, Dermatologist, 76 | False | AP | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/arts/reviews-music-the-bach-aria-festival.html | Reviews/Music; The Bach Aria Festival | False | By Allan Kozinn | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/garden/de-gustibus-for-dinner-no-exceptions-jacket-and-tie-are-required.html | DE GUSTIBUS; For Dinner, No Exceptions: Jacket and Tie Are Required | False | By Marian Burros | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/opinion/l-new-strategic-treaty-and-new-arms-race-bipartisan-consensus-484388.html | New Strategic Treaty and New Arms Race; Bipartisan Consensus | False | | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/world/pulling-of-tv-ad-angers-chilean-opposition.html | Pulling of TV Ad Angers Chilean Opposition | False | By Shirley Christian, Special To the New York Times | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/nyregion/six-plead-guilty-in-federal-court-in-esposito-case.html | Six Plead Guilty In Federal Court In Esposito Case | False | By Leonard Buder | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/us/education-oxford-hires-american.html | Education; Oxford Hires American | False | AP | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising; People | False | By Philip H. Dougherty | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/arts/jazz-festival-big-band-gathers-for-boxing-and-the-blues.html | JAZZ FESTIVAL; Big Band Gathers for Boxing and the Blues | False | By Peter Watrous | 1988-07-05 | TX 2-345753 | | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/obituaries/van-zandt-ellis-pianist-44.html | Van Zandt Ellis, Pianist, 44 | False | | 1988-07-05 | TX 2-345753 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/carnival-cruise-lines-inc-reports-earnings-for-qtr-to-may-31.html | Carnival Cruise Lines Inc reports earnings for Qtr to May 31 | | False | | 1988-07-05 | TX 2-345753 | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/sports/sports-people-whalers-sold.html | Sports People; Whalers Sold | | False | | 1988-07-05 | TX 2-345753 | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/finance-new-issues-rates-contrast-at-citicorp-sale.html | FINANCE/NEW ISSUES; Rates Contrast At Citicorp Sale | | False | | 1988-07-05 | TX 2-345753 | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/data-translation-inc-reports-earnings-for-qtr-to-may-31.html | Data Translation Inc reports earnings for Qtr to May 31 | | False | | 1988-07-05 | TX 2-345753 | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/american-claims-evaluation-reports-earnings-for-year-to-march-31.html | American Claims Evaluation reports earnings for Year to March 31 | | False | | 1988-07-05 | TX 2-345753 | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/garden/at-the-nation-s-table-chicago.html | AT THE NATION'S TABLE; Chicago | By Dennis Ray Wheaton | False | | 1988-07-05 | TX 2-345753 | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/arts/reviews-music-the-montreal-symphony.html | Reviews/Music; The Montreal Symphony | By Donal Henahan | False | | 1988-07-05 | TX 2-345753 | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/us/education.html | Education | By Susan Diesenhouse, Special To the New York Times | False | | 1988-07-05 | TX 2-345753 | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/style/at-the-nations-table-pasco-wash.html | AT THE NATION'S TABLE; Pasco, Wash. | By Schuyler Ingle | False | | 1988-07-05 | TX 2-345753 | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/business/bondholders-sue-brands-and-e-ii.html | Bondholders Sue Brands and E-II | By Anise C. Wallace | False | | 1988-07-05 | TX 2-345753 | |
| 1988-06-29 | 1988-06-29 | https://www.nytimes.com/1988/06/29/nyregion/inside-652088.html | INSIDE | | False | | 1988-07-05 | TX 2-345753 | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/simon-admits-wedtech-donated-to-campaigns.html | Simon Admits Wedtech Donated to Campaigns | By Howard W. French | False | | 1988-07-05 | TX 2-347922 | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/c-corrections-016688.html | Corrections | | False | | 1988-07-05 | TX 2-347922 | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/us/federal-agency-considers-tests-on-aging-planes.html | Federal Agency Considers Tests on Aging Planes | | False | | 1988-07-05 | TX 2-347922 | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/us/new-polls-show-bush-shaves-dukakis-lead.html | New Polls Show Bush Shaves Dukakis Lead | | False | | 1988-07-05 | TX 2-347922 | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/police-say-friends-dumped-youth-officer-killed-in-robbery-attempt.html | Police Say Friends Dumped Youth Officer Killed in Robbery Attempt | By Don Terry | False | | 1988-07-05 | TX 2-347922 | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/h-r-block-inc-reports-earnings-for-year-to-april-30.html | H&R Block Inc reports earnings for Year to April 30 | | False | | 1988-07-05 | TX 2-347922 | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/arts/tv-notes.html | TV Notes | Eleanor Blau | False | | 1988-07-05 | TX 2-347922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/credit-markets-treasury-notes-and-bonds-drop.html | CREDIT MARKETS; Treasury Notes and Bonds Drop | False | By Kenneth N. Gilpin | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/sports/advisory-role-for-martin.html | Advisory Role For Martin | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/arts/review-television-mental-institution-drama.html | REVIEW/TELEVISION; MENTAL-INSTITUTION DRAMA | False | By John J. O'Connor | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/sports/boxing-notebook-tyson-bruno-bout-maneuvers-begin.html | Boxing Notebook; Tyson-Bruno Bout: Maneuvers Begin | False | By Phil Berger | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/world/dalai-lama-reportedly-asks-for-formal-talks-with-china.html | Dalai Lama Reportedly Asks For Formal Talks With China | False | Special to the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/dow-slips-by-8.89-to-2121.98-in-slow-day.html | Dow Slips by 8.89, to 2,121.98, in Slow Day | False | By Phillip H. Wiggins | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/arts/the-arts-festival-2-west-african-rockers-update-their-traditions.html | THE ARTS FESTIVAL; 2 WEST AFRICAN ROCKERS UPDATE THEIR TRADITIONS | False | By Jon Pareles | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/officials-link-plot-on-gotti-to-a-mafia-struggle-for-turf.html | Officials Link Plot on Gotti To a Mafia Struggle for Turf | False | By Selwyn Raab | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/opinion/abroad-at-home-no-to-king-george.html | ABROAD AT HOME; No to King George | False | By Anthony Lewis | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/opinion/l-for-fireworks-safety-769988.html | For Fireworks Safety | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/metro-datelines-us-backs-appeal-in-zoning-bias-case.html | METRO DATELINES; U.S. Backs Appeal In Zoning-Bias Case | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/vote-on-plant-closings-is-delayed-in-the-senate.html | Vote on Plant Closings Is Delayed in the Senate | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/sports/outdoors-exciting-weekend-for-boaters-in-new-york-city.html | OUTDOORS; Exciting Weekend for Boaters in New York City | False | By Nelson Bryant | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/arts/jazz-festival-impressionistic-standards-from-a-pianist.html | JAZZ FESTIVAL; IMPRESSIONISTIC STANDARDS FROM A PIANIST | False | By Peter Watrous | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/us/dukakis-searches-capitol-for-a-partner.html | Dukakis Searches Capitol for a Partner | False | By E. J. Dionne Jr., Special To the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/world/santiago-journal-with-a-thunderclap-leftist-breaks-chile-s-silence.html | Santiago Journal; With a Thunderclap, Leftist Breaks Chile's Silence | False | By Shirley Christian, Special To the New York Times | 1988-07-05 | TX 2-347922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/world/us-and-israel-to-build-defensive-missile.html | U.S. and Israel to Build Defensive Missile | False | By Elaine Sciolino, Special To the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/arts/jazz-festival-a-taste-of-vintage-blues.html | JAZZ FESTIVAL; A TASTE OF VINTAGE BLUES | False | By Jon Pareles | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/garden/in-the-hamptons-gentility-regained.html | IN THE HAMPTONS, GENTILITY REGAINED | False | By Suzanne Slesin | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/arts/jazz-festival-lincoln-center-festival-offers-traditional-jazz.html | Jazz Festival; Lincoln Center Festival Offers Traditional Jazz | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/john-h-schwieger-75-wall-street-executive.html | John H. Schwieger, 75, Wall Street Executive | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/key-rates-016788.html | KEY RATES | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/sports/wimbledon-becker-tops-cash-in-straight-sets.html | WIMBLEDON; Becker, Tops Cash In Straight Sets | False | By Peter Alfano, Special To the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/nu-horizons-electronics-reports-earnings-for-qtr-to-may-31.html | Nu Horizons Electronics reports earnings for Qtr to May 31 | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/telecommunications-network-inc-report-earnings-for-year-to-march-31.html | Telecommunications Network Inc reports earnings for Year to March 31 | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/inside-904288.html | INSIDE | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/sports/baseball-hershiser-blanks-astros-on-2-hits.html | BASEBALL; Hershiser Blanks Astros On 2 Hits | False | AP | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/management-co-entertainment-group-reports-earnings-for-year-to-march-31.html | Management Co Entertainment Group reports earnings for Year to March 31 | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/us/health-laxity-on-breast-x-rays.html | HEALTH; Laxity on Breast X-Rays | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/big-bear-inc-reports-earnings-for-13wks-to-may-28.html | Big Bear Inc reports earnings for 13wks to May 28 | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/briefs-977488.html | BRIEFS | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/opinion/soviet-rock-music-sounds-of-glasnost.html | Soviet Rock Music: Sounds of Glasnost | False | By Stuart Anderson | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/wayne-nj-mayor-is-arrested-by-fbi-on-a-bribery-charge.html | Wayne, N.J., Mayor Is Arrested by F.B.I. On a Bribery Charge | False | By John T. McQuiston | 1988-07-05 | TX 2-347922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/world/president-gorbachev.html | President Gorbachev? | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/world/new-pride-changes-japan-s-view-of-us.html | New Pride Changes Japan's View of U.S. | False | By Susan Chira, Special To the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/opinion/mr-dinkins-and-the-brawley-fireballs.html | Mr. Dinkins and the Brawley Fireballs | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/us/house-backs-move-to-strengthen-enforcement-of-housing-rights.html | House Backs Move to Strengthen Enforcement of Housing Rights | False | Special to the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/garden/save-fuel-to-cut-housing-costs-coalition-urges.html | SAVE FUEL TO CUT HOUSING COSTS, COALITION URGES | False | AP | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/arts/review-dance-japanese-images-of-water-lilies.html | REVIEW/DANCE; Japanese Images Of Water Lilies | False | By Jennifer Dunning | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/world/canada-passes-law-to-ban-tobacco-ads-and-curb-smoking.html | Canada Passes Law To Ban Tobacco Ads And Curb Smoking | False | By John F. Burns, Special To The New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business-people-levolor-gets-new-head-from-an-air-courier.html | BUSINESS PEOPLE; Levolor Gets New Head from an Air Courier | False | By Daniel F. Cuff | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/world/rebel-archbishop-ready-to-defy-pope-in-a-schism.html | Rebel Archbishop Ready to Defy Pope in a Schism | False | By Steven Greenhouse, Special To The New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/us/ignoring-veto-threat-house-votes-10.8-billion-transportation-bill.html | Ignoring Veto Threat, House Votes $10.8 Billion Transportation Bill | False | AP | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/company-news-penney-purchases-stores-in-cincinnati.html | COMPANY NEWS; Penney Purchases Stores in Cincinnati | False | AP | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/crack-possession-law-is-stiffened-in-new-york.html | Crack-Possession Law Is Stiffened in New York | False | AP | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/rhodes-inc-reports-earnings-for-qtr-to-may-31.html | Rhodes Inc reports earnings for Qtr to May 31 | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/tridex-corp-reports-earnings-for-qtr-to-april-2.html | Tridex Corp reports earnings for Qtr to April 2 | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/c-corrections-016888.html | Corrections | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/sec-tells-of-tracking-down-taiwan-investor.html | S.E.C. Tells of Tracking Down Taiwan Investor | False | By Gregory A. Robb, Special To The New York Times | 1988-07-05 | TX 2-347922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/new-york-gets-an-accord-on-a-budget.html | New York Gets An Accord On a Budget | False | By Michel Marriott | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/us/hood-river-journal-lure-of-a-wild-wind-revives-a-region-s-economy.html | Hood River Journal; Lure of a Wild Wind Revives a Region's Economy | False | By Timothy Egan, Special To the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/opinion/the-president-s-men-under-law.html | The President's Men, Under Law | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/sports/sports-of-the-times-the-ring-of-fear.html | SPORTS OF THE TIMES; The Ring Of Fear | False | By Ira Berkow | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/world/judge-rules-plo-can-retain-office.html | JUDGE RULES P.L.O. CAN RETAIN OFFICE | False | By Arnold H. Lubasch | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/garden/currents-design-for-work-spaces-at-home.html | Currents; Design for Work Spaces at Home | False | By Joseph Giovannini | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/procurement-hearings-open-pentagon-criticized-in-house.html | Procurement Hearings Open; Pentagon Criticized in House | False | By Richard Halloran, Special To the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/us/the-supreme-court-labor-relations-unions-limited-in-use-of-dues-and-fees.html | THE SUPREME COURT: Labor Relations; Unions Limited in Use of Dues and Fees | False | By Kenneth B. Noble, Special To the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/obituaries/leonie-adams-poetry-consultant-88-dies.html | Leonie Adams, Poetry Consultant, 88, Dies | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/ibm-set-to-close-5-factories.html | I.B.M. Set To Close 5 Factories | False | By Barnaby J. Feder | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/theater/review-theater-martha-clarke-explores-the-clash-of-the-sexes.html | REVIEW/THEATER; MARTHA CLARKE EXPLORES THE CLASH OF THE SEXES | False | By Frank Rich | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/metro-matters-why-prosecutors-are-waging-war-on-one-another.html | Metro Matters; Why Prosecutors Are Waging War On One Another | False | By Sam Roberts | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/arts/jazz-festival-gillespie-and-mcrae-share-bill.html | JAZZ FESTIVAL; GILLESPIE AND MCRAE SHARE BILL | False | By Stephen Holden | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/town-country-jewelry-manufacturing-reports-earnings-for-qtr-to-may-31.html | Town & Country Jewelry Manufacturing reports earnings for Qtr to May 31 | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/future-trend-index-slipped-0.1-in-may.html | Future-Trend Index Slipped 0.1% in May | False | AP | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/bondholders-form-group.html | Bondholders Form Group | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/books/books-of-the-times-superconductivity-breakthrough-and-politics.html | BOOKS OF THE TIMES; SUPERCONDUCTIVITY: BREAKTHROUGH AND POLITICS | False | By Christopher Lehmann-Haupt | 1988-07-05 | TX 2-347922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/world/the-gorbachev-plan-restructuring-soviet-power.html | The Gorbachev Plan: Restructuring Soviet Power | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/company-news-sterling-to-buy-plastics-supplier.html | COMPANY NEWS; Sterling to Buy Plastics Supplier | False | AP | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/sports/results-plus-971988.html | RESULTS PLUS | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/world/nicaragua-alone-shultz-declares.html | NICARAGUA ALONE, SHULTZ DECLARES | False | By Robert Pear, Special To the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/entree-corp-reports-earnings-for-qtr-to-april-2.html | Entree Corp reports earnings for Qtr to April 2 | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/market-place-carnation-s-move-in-infant-formula.html | Market Place; Carnation's Move In Infant Formula | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/garden/students-tackle-issues-of-violence.html | STUDENTS TACKLE ISSUES OF VIOLENCE | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/us/health-ama-backs-new-category-of-hospital-worker.html | HEALTH; A.M.A. Backs New Category of Hospital Worker | False | By Isabel Wilkerson, Special To the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/sports/sports-people-agreement-on-lease.html | SPORTS PEOPLE; Agreement on Lease | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/company-news-at-t-leasing-cordless-phones.html | COMPANY NEWS; A.T.&T. Leasing Cordless Phones | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/sports/baseball-notebook-would-reds-dismiss-rose.html | Baseball Notebook; Would Reds Dismiss Rose? | False | By Murray Chass | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/lorimar-telepictures-corp-reports-earnings-for-qtr-to-march-31.html | Lorimar Telepictures Corp reports earnings for Qtr to March 31 | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/singapore-s-growth.html | Singapore's Growth | False | AP | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/garden/new-home-for-prince-it-s-british-after-all.html | NEW HOME FOR PRINCE: IT'S BRITISH AFTER ALL | False | By Carol Vogel | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/national-semiconductor-corp-reports-earnings-for-qtr-to-may-29.html | National Semiconductor Corp reports earnings for Qtr to May 29 | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/garden/calendar-crafts-fair-at-lincoln-center.html | Calendar: Crafts Fair at Lincoln Center | False | | 1988-07-05 | TX 2-347922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/the-media-business-advertising-account-changes-set-by-a-number-of-clients.html | THE MEDIA BUSINESS; ADVERTISING; Account Changes Set By a Number of Clients | False | By Philip H. Dougherty | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/finance-new-issues-new-hud-notes-yield-up-to-9.40.html | FINANCE/NEW ISSUES; New H.U.D. Notes Yield Up to 9.40% | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/sports/wimbledon-wilanders-grand-slam-bid-ends.html | WIMBLEDON; Wilander's Grand Slam Bid Ends | False | By Peter Alfano, Special To the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/cleopatra-kohlique-inc-reports-earnings-for-year-to-march-31.html | Cleopatra Kohlique Inc reports earnings for Year to March 31 | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/arts/review-music-bleating-sheep-prelude.html | REVIEW/MUSIC; BLEATING-SHEEP PRELUDE | False | By Allan Kozinn | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/c-corrections-016988.html | Corrections | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/us/tva-slashes-work-force-and-holds-off-on-2-plants.html | T.V.A. Slashes Work Force And Holds Off on 2 Plants | False | By Ronald Smothers, Special To the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/business-digest-986988.html | BUSINESS DIGEST | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/us/indian-housing-bill-signed.html | Indian Housing Bill Signed | False | AP | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/world/french-prime-minister-vows-that-his-policies-will-not-be-divisive.html | French Prime Minister Vows That His Policies Will Not Be Divisive | False | By James M. Markham, Special To the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/players-international-inc-reports-earnings-for-year-to-march-31.html | Players International Inc reports earnings for Year to March 31 | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/cbs-radio-chief-named.html | CBS Radio Chief Named | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/us/bush-says-us-should-continue-its-arms-buildup.html | Bush Says U.S. Should Continue Its Arms Buildup | False | By Gerald M. Boyd, Special To the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/opinion/furloughs-from-common-sense.html | Furloughs From Common Sense | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/garden/an-efficiency-apartment-for-8-weightless-people.html | AN EFFICIENCY APARTMENT FOR 8 WEIGHTLESS PEOPLE | False | By Michael Decourcy Hinds | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/in-pesticide-crackdown-one-culprit-is-a-surprise.html | In Pesticide Crackdown, One Culprit Is a Surprise | False | By Eric Schmitt, Special To the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/arts/review-jazz-an-avant-garde-merger.html | Review/Jazz; An Avant-Garde Merger | False | By Peter Watrous | 1988-07-05 | TX 2-347922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/allied-stores-official-to-quit.html | Allied Stores Official to Quit | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/brawley-s-aunt-jailed-in-a-bad-check-case.html | Brawley's Aunt Jailed In a Bad-Check Case | False | AP | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/movies/house-favors-panel-to-advise-on-coloring-films.html | HOUSE FAVORS PANEL TO ADVISE ON COLORING FILMS | False | By Andrew L. Yarrow | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/the-media-business-westwood-one-to-acquire-50-stake-in-wnew-am.html | THE MEDIA BUSINESS; Westwood One to Acquire 50% Stake in WNEW-AM | False | By Andrea Adelson, Special To the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/world/the-un-today.html | The U.N. Today | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/us/washington-talk-briefing-urban-plan-dying.html | Washington Talk: Briefing; Urban Plan Dying | False | By Robert Pear & Clifford D. May | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/c-corrections-907088.html | Corrections | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/student-s-violent-death-shakes-a-prep-school.html | Student's Violent Death Shakes a Prep School | False | By Sarah Lyall | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/sports/golf-kestner-triumphs-in-semifinal-round.html | Golf; Kestner Triumphs In Semifinal Round | False | By Alex Yannis, Special To the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/arts/anna-wintour-transferred-to-head-vogue-magazine.html | ANNA WINTOUR TRANSFERRED TO HEAD VOGUE MAGAZINE | False | By Susan Heller Anderson | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/opinion/l-spraying-coca-opens-a-genetic-pandora-s-box-084488.html | Spraying Coca Opens a Genetic Pandora's Box | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/company-news-861788.html | COMPANY NEWS; | False | AP | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/garden/a-gardener-s-world-summer-books-with-a-nod-to-horticulture.html | A Gardener's World; Summer Books, With a Nod To Horticulture | False | By Allen Lacy | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/alpha-microsystems-reports-earnings-for-qtr-to-may-29.html | Alpha Microsystems reports earnings for Qtr to May 29 | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/world/15-year-old-palestinian-dies-in-clash-with-israeli-troops.html | 15-Year-Old Palestinian Dies In Clash With Israeli Troops | False | AP | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/the-media-business-advertising-young-rubicam-buys-stake-in-lisbon-agency.html | THE MEDIA BUSINESS; ADVERTISING; Young & Rubicam Buys Stake in Lisbon Agency | False | By Philip H. Dougherty | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/slain-youth-got-on-wild-side-neighbor-says.html | Slain Youth 'Got On Wild Side,' Neighbor Says | False | By Sam Howe Verhovek | 1988-07-05 | TX 2-347922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Numbers | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/sand-technology-systems-international-reports-earnings-for-qtr-to-april-30.html | Sand Technology Systems International reports earnings for Qtr to April 30 | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/arts/historical-society-cuts-staff-in-budget-crisis.html | HISTORICAL SOCIETY CUTS STAFF IN BUDGET CRISIS | False | By Douglas C. McGill | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/us/supreme-court-church-state-ruling-upholds-law-grants-for-counseling-sex.html | THE SUPREME COURT: Church and State; Ruling Upholds Law on Grants for Counseling on Sex | False | By Stuart Taylor Jr., Special To the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/banker-s-pay-dispute-ends.html | Banker's Pay: Dispute Ends | False | Special to the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/us/health-personal-health.html | HEALTH; PERSONAL HEALTH | False | By Jane E. Brody | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/garden/currents-to-recline-with-a-sense-of-humor.html | Currents; To Recline, With a Sense of Humor | False | By Joseph Giovannini | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/laidlaw-transportation-ltd-reports-earnings-for-qtr-to-may-31.html | Laidlaw Transportation Ltd reports earnings for Qtr to May 31 | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/untangling-a-savings-failure.html | Untangling a Savings Failure | False | By Richard W. Stevenson, Special To the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/acclaim-entertainment-reports-earnings-for-qtr-to-may-31.html | Acclaim Entertainment reports earnings for Qtr to May 31 | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/sports/on-sixth-attempt-yanks-beat-tigers.html | On Sixth Attempt, Yanks Beat Tigers | False | By Michael Martinez | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/currency-news-dollar-off-a-bit-after-selling-spree.html | CURRENCY NEWS; Dollar Off a Bit After Selling Spree | False | By Jonathan Fuerbringer | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/garden/currents-reflections-of-a-vienna-long-gone.html | Currents; Reflections Of a Vienna Long Gone | False | By Joseph Giovannini | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/consumer-rates-yields-show-little-change.html | CONSUMER RATES; Yields Show Little Change | False | By Robert Hurtado | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/style/elizabeth-orellana-marries-dr-seymour-halpern.html | Elizabeth Orellana Marries Dr. Seymour Halpern | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/the-media-business-advertising-officer-goes-from-ogilvy-to-academia.html | THE MEDIA BUSINESS; ADVERTISING; Officer Goes From Ogilvy To Academia | False | By Philip H. Dougherty | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/rally-protests-proposal-to-alter-landmark-law.html | Rally Protests Proposal To Alter Landmark Law | False | By David W. Dunlap | 1988-07-05 | TX 2-347922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/world/mexico-s-north-is-election-battlefield.html | Mexico's North Is Election Battlefield | False | By Larry Rohter, Special To the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/garden/currents-chicago-exhibition-back-home.html | Currents; Chicago Exhibition Back Home | False | By Joseph Giovannini | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/opinion/l-spraying-coca-opens-a-genetic-pandora-s-box-blatant-disregard-770388.html | Spraying Coca Opens a Genetic Pandora's Box; Blatant Disregard | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/us/3-secret-service-aides-disciplined-over-drugs.html | 3 Secret Service Aides Disciplined Over Drugs | False | Special to the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/sports/sports-people-bruce-signs-pact.html | SPORTS PEOPLE; Bruce Signs Pact | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/opinion/the-clock-ticks-on-the-state-budget.html | The Clock Ticks on the State Budget | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/us/reagan-denounces-dukakis-as-a-tax-raiser.html | Reagan Denounces Dukakis as a Tax-Raiser | False | By Julie Johnson, Special To the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/talking-deals-just-a-few-days-to-find-a-partner.html | Talking Deals; Just a Few Days To Find a Partner | False | By Eric N. Berg | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/bridge-808888.html | Bridge | False | Alan Truscott | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/limited-insurance-changes-are-accepted-by-tax-panel.html | Limited Insurance Changes Are Accepted by Tax Panel | False | By Gary Klott, Special To the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/us/health-2-months-in-the-recall-of-a-suspect-drug.html | HEALTH; 2 Months in the Recall of a Suspect Drug | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/us/jackson-plans-hostage-move.html | Jackson Plans Hostage Move | False | By Bernard Weinraub, Special To the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/lorimar-posts-loss.html | Lorimar Posts Loss | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/opinion/l-bush-and-the-gender-gap-from-another-angle-085088.html | Bush and the 'Gender Gap' From Another Angle | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/odyssey-entertainment-reports-earnings-for-year-to-march-31.html | Odyssey Entertainment reports earnings for Year to March 31 | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/dmi-furniture-inc-reports-earnings-for-qtr-to-may-28.html | DMI Furniture Inc reports earnings for Qtr to May 28 | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/arts/review-dance-john-henry-and-billy-the-kid-a-feast-of-folk.html | REVIEW/DANCE; 'JOHN HENRY' AND 'BILLY THE KID,' A FEAST OF FOLK | False | By Anna Kisselgoff | 1988-07-05 | TX 2-347922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/company-news-executives-at-northrop-subpoenaed.html | COMPANY NEWS; Executives At Northrop Subpoenaed | False | By Richard W. Stevenson, Special To the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/prices-paid-farmers-rose-3.7-in-june.html | Prices Paid Farmers Rose 3.7% in June | False | AP | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/heritage-entertainment-year-reports-earnings-for-year-to-march-31.html | Heritage Entertainment Year reports earnings for Year to March 31 | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/obituaries/john-groth-dies-at-80-illustrator-and-teacher.html | John Groth Dies at 80; Illustrator and Teacher | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/news-summary-983688.html | NEWS SUMMARY | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/company-news-pullman-may-get-bid-to-be-taken-private.html | COMPANY NEWS; Pullman May Get Bid To Be Taken Private | False | By Jonathan P. Hicks | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/company-news-westinghouse-cuts.html | COMPANY NEWS; Westinghouse Cuts | False | AP | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/emirates-called-ready-to-exceed-opec-quota.html | Emirates Called Ready To Exceed OPEC Quota | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/the-media-business-advertising-tracy-locke-fills-a-dual-post-at-the-top.html | THE MEDIA BUSINESS; ADVERTISING; Tracy-Locke Fills A Dual Post at the Top | False | By Philip H. Dougherty | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/world/greek-terrorists-admit-killing-of-us-attache.html | Greek Terrorists Admit Killing of U.S. Attache | False | AP | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/officer-arrested-in-robbery-of-bronx-drug-dealers.html | Officer Arrested in Robbery of Bronx Drug Dealers | False | By David E. Pitt | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/world/soviet-president-gorbachev-offers-some-new-politics-few-doubt-he-intends-lead.html | A Soviet President?; Gorbachev Offers Some New Politics And Few Doubt He Intends to Lead | False | By Bill Keller, Special To the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/us/washington-talk-briefing-in-house-triumph.html | Washington Talk: Briefing; In-House Triumph | False | By Robert Pear & Clifford D. May | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/sports/mets-tie-pirates-in-9th-win-by-8-7-in-11.html | Mets Tie Pirates in 9th, Win by 8-7 in 11 | False | By Joseph Durso, Special To the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/sports/sports-people-bonilla-leads-schmidt.html | SPORTS PEOPLE; Bonilla Leads Schmidt | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/opinion/l-shakespeare-wrote-between-you-and-i-770088.html | Shakespeare Wrote 'Between You and I' | False | | 1988-07-05 | TX 2-347922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/dingman-puts-103.9-million-in-one-of-his-henley-dogs.html | Dingman Puts $103.9 Million In One of His Henley 'Dogs' | False | By Andrea Adelson, Special To the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/finance-new-issues-deals-totaling-925-million-announced-by-fannie-mae.html | FINANCE/NEW ISSUES; Deals Totaling $925 Million Announced by Fannie Mae | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/world/groans-and-cheers-in-britain-for-secrets-plan.html | Groans and Cheers in Britain for Secrets Plan | False | By Howell Raines, Special To the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/garden/us-nannies-seek-regulation-of-their-profession.html | U.S. Nannies Seek Regulation Of Their Profession | False | By Kenneth B. Noble, Special To the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/arts/reviews-music-canadian-folk-rock-trio.html | Reviews/Music; Canadian Folk-Rock Trio | False | By John Rockwell | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/obituaries/pierre-r-bretey-railroad-analyst-89.html | Pierre R. Bretey, Railroad Analyst, 89 | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/us/the-supreme-court-excerpts-from-ruling-upholding-independent-counsel-law.html | THE SUPREME COURT; Excerpts From Ruling Upholding Independent Counsel Law | False | Special to the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/group-1-software-inc-reports-earnings-for-year-to-march-31.html | Group 1 Software Inc reports earnings for Year to March 31 | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/garden/where-to-find-it-hiring-secretarial-help.html | WHERE TO FIND IT; HIRING SECRETARIAL HELP | False | By Daryln Brewer | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/world/3-us-jet-fighters-crash-in-germany.html | 3 U.S. Jet Fighters Crash in Germany | False | By Serge Schmemann, Special To the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/sports/nba-no-quick-answers-on-draft.html | N.B.A.; No Quick Answers on Draft | False | By Sam Goldaper | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/opinion/essay-the-gamblers.html | ESSAY; The Gamblers | False | By William Safire | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/photronic-laboratories-inc-reports-earnings-for-qtr-to-april-30.html | Photronic Laboratories Inc reports earnings for Qtr to April 30 | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/company-news-irving-suitor-may-revive-bid.html | COMPANY NEWS; Irving Suitor May Revive Bid | False | Special to the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/theater/review-theater-ethnic-identity-confusion-for-japanese-americans.html | REVIEW/THEATER; ETHNIC IDENTITY CONFUSION FOR JAPANESE-AMERICANS | False | By Mel Gussow | 1988-07-05 | TX 2-347922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/opinion/the-bureaucracy-to-the-rescue.html | The Bureaucracy To the Rescue! | False | By Daniel Schorr | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/community-psychiatric-ceners-inc-reports-earnings-for-qtr-to-may-31.html | Community Psychiatric Ceners Inc reports earnings for Qtr to May 31 | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/books/duchess-of-york-plans-two-children-s-books.html | Duchess of York Plans Two Children's Books | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/value-line-inc-reports-earnings-for-qtr-to-april-30.html | Value Line Inc reports earnings for Qtr to April 30 | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/albany-leaders-agree-on-a-bill-on-malpractice.html | Albany Leaders Agree on a Bill On Malpractice | False | By James Barron, Special To the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/arts/nbc-plans-a-writerproof-schedule.html | NBC PLANS A 'WRITERPROOF' SCHEDULE | False | By Peter J. Boyer | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/finance-new-issues-california-utility-s-100-million-issue.html | FINANCE/NEW ISSUES; California Utility's $100 Million Issue | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/sports/sports-people-spencer-case-suspect.html | SPORTS PEOPLE; Spencer Case Suspect | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/garden/currents-where-masters-ply-their-trade.html | Currents; Where Masters Ply Their Trade | False | By Joseph Giovannini | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/transpirator-technologies-inc-reports-earnings-for-qtr-to-march-31.html | Transpirator Technologies Inc reports earnings for Qtr to March 31 | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/obituaries/naomi-m-kanof-dermatologist-76.html | Naomi M. Kanof, Dermatologist, 76 | False | AP | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/company-news-truck-production-shift-set-by-gm.html | COMPANY NEWS; Truck Production Shift Set by G.M. | False | AP | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/company-news-airbus-jet-order.html | COMPANY NEWS; Airbus Jet Order | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/us/fetters-on-the-executive-finding-no-threat-prosecutor-law-court-rejects-constitutional.html | Fetters on the Executive; By Finding No Threat in Prosecutor Law, The Court Rejects a Constitutional Vision | False | By Linda Greenhouse, Special To the New York Times | 1988-07-05 | TX 2-347922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/what-s-in-a-cream-filling-a-candy-dispute-in-albany.html | What's in a Cream Filling? A Candy Dispute in Albany | False | By Elizabeth Kolbert, Special To the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/us/article-819188-no-title.html | Article 819188 -- No Title | False | AP | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/executives.html | EXECUTIVES | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/garden/q-a-748888.html | Q & A | False | By Bernard Gladstone | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/arts/festival-s-impact-estimated-at-400-million.html | Festival's Impact Estimated at $400 Million | False | By William H. Honan | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/micro-bio-medics-inc-reports-earnings-for-qtr-to-may-31.html | Micro Bio-Medics Inc reports earnings for Qtr to May 31 | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/us/the-supreme-court-capital-punishment-justices-put-age-limit-on-executions.html | THE SUPREME COURT: Capital Punishment; Justices Put Age Limit on Executions | False | By Stuart Taylor Jr., Special to the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/us/panel-approves-bill-for-veterans-department.html | Panel Approves Bill for Veterans' Department | False | By Ben A. Franklin, Special To the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/sports/japanese-stars-top-us-team.html | Japanese Stars Top U.S. Team | False | AP | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/washington-talk-briefing-asking-the-possible.html | Washington Talk: Briefing; Asking the Possible | False | By Robert Pear & Clifford D. May | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/new-home-sales-off-0.3-last-month.html | New-Home Sales Off 0.3% Last Month | False | AP | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/arts/review-music-hand-of-technology.html | REVIEW/MUSIC; HAND OF TECHNOLOGY | False | By Peter Watrous | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/clinical-data-reports-earnings-for-qtr-to-march-31.html | Clinical Data reports earnings for Qtr to March 31 | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/sports/rowing-tigers-beaten-in-two-events.html | ROWING; Tigers Beaten In Two Events | False | By Norman Hildes-Heim, Special to the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/us/the-supreme-court-excerpts-from-decision-on-separation-of-church-and-state.html | THE SUPREME COURT; Excerpts From Decision on Separation of Church and State | False | Special to the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/the-media-business-major-reorganization-begun-by-mcgraw-hill.html | THE MEDIA BUSINESS; Major Reorganization Begun by McGraw-Hill | False | By Edwin McDowell | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/garden/an-architect-raises-a-green-mansion-above-the-east-side.html | AN ARCHITECT RAISES A 'GREEN MANSION' ABOVE THE EAST SIDE | False | By Linda Yang | 1988-07-05 | TX 2-347922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/family-dollar-stores-inc-reports-earnings-for-qtr-to-may-31.html | Family Dollar Stores Inc reports earnings for Qtr to May 31 | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/us/health-product-safety-mislabeled-poison-prompts-criticism-government-s-recall.html | HEALTH; PRODUCT SAFETY; Mislabeled Poison Prompts Criticism Of Government's Recall Procedure | False | By Warren E. Leary, Special To the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/finance-new-issues-7-debenture-sale-by-lafarge-begins.html | FINANCE/NEW ISSUES; 7% Debenture Sale By Lafarge Begins | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/us/washington-talk-state-department-for-envoy-nominee-long-road-to-a-hearing.html | Washington Talk: State Department; For Envoy Nominee, Long Road to a Hearing | False | By Barbara Gamarekian, Special To the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/the-media-business-page-one-editor-resigns-at-the-wall-street-journal.html | THE MEDIA BUSINESS; Page One Editor Resigns At The Wall Street Journal | False | By Alex S. Jones | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/us/washington-talk-briefing-paper-chase.html | Washington Talk: Briefing; Paper Chase | False | By Robert Pear & Clifford D. May | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/futures-options-rains-cause-crop-prices-to-plummet.html | FUTURES/OPTIONS; Rains Cause Crop Prices To Plummet | False | By H. J. Maidenberg | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/yonkers-faces-court-control-of-housing.html | Yonkers Faces Court Control Of Housing | False | By James Feron | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/business-people-chief-of-combustion-is-now-chairman-too.html | BUSINESS PEOPLE; Chief of Combustion Is Now Chairman, Too | False | By Daniel F. Cuff | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/senate-struggle-splits-new-york-gop.html | Senate Struggle Splits New York G.O.P. | False | By Jeffrey Schmalz, Special To the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/explorer-denies-taking-top-post-at-evers-college.html | Explorer Denies Taking Top Post At Evers College | False | By Dennis Hevesi | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/documents-destroyed-by-targets-of-pentagon-arms-fraud-inquiry.html | Documents Destroyed by Targets Of Pentagon Arms Fraud Inquiry | False | By Stephen Engelberg, Special To the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/quotation-of-the-day-016488.html | Quotation of the Day | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/opinion/l-bush-and-the-gender-gap-from-another-angle-look-at-the-issues-085188.html | Bush and the 'Gender Gap' From Another Angle; Look at the Issues | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/airlines-reach-listing-accord.html | Airlines Reach Listing Accord | False | | 1988-07-05 | TX 2-347922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/world/soviet-party-conference-delegates-turn-anger-on-press-and-economy.html | Soviet Party Conference Delegates Turn Anger on Press and Economy | False | By Philip Taubman, Special To the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/rubber-consumption.html | Rubber Consumption | False | AP | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/world/blunt-chinese-comentary-says-gorbachev-is-meeting-resistance.html | Blunt Chinese Comentary Says Gorbachev Is Meeting Resistance | False | By Edward A. Gargan, Special To the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/metro-datelines-correction-officer-indicted-in-slaying.html | METRO DATELINES; Correction Officer Indicted in Slaying | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/savings-unit-status-report.html | Savings-Unit Status Report | False | AP | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/the-media-business-advertising-ex-gruner-jahr-head-joins-working-woman.html | THE MEDIA BUSINESS; ADVERTISING; Ex-Gruner + Jahr Head Joins Working Woman | False | By Philip H. Dougherty | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/sports/sports-people-retirement-announced.html | SPORTS PEOPLE; Retirement Announced | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/us/supreme-court-vote-upholds-law-special-prosecutors-7-1-ruling-rebuff-reagan.html | SUPREME COURT VOTE UPHOLDS LAW ON SPECIAL PROSECUTORS; 7-1 RULING IS REBUFF TO REAGAN; SCALIA IN DISSENT | False | By Stuart Taylor Jr., Special To the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/business/boesky-move-speculation.html | Boesky Move Speculation | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/opinion/l-how-to-make-better-use-of-the-airports-we-have-769888.html | How to Make Better Use Of the Airports We Have | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/kean-gets-bipartisan-advice-on-speech.html | Kean Gets Bipartisan Advice on Speech | False | By Joseph F. Sullivan | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/metro-datelines-murder-jury-rejects-fantasy-game-claim.html | METRO DATELINES; Murder Jury Rejects Fantasy-Game Claim | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/world/notes-from-the-underproductive-a-soviet-plant-manager-s-blunt-words.html | Notes From the Underproductive: A Soviet Plant Manager's Blunt Words | False | Special to the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/world/pretoria-says-angola-raid-is-threat-to-talks-on-peace.html | Pretoria Says Angola Raid Is Threat to Talks on Peace | False | By Bernard E. Trainor, Special To the New York Times | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/c-corrections-017088.html | Corrections | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/us/journal-publishes-theory-in-disbelief.html | Journal Publishes Theory in Disbelief | False | By Malcolm W. Browne | 1988-07-05 | TX 2-347922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/arts/review-ballet-religious-symbols-from-paris-troupe.html | REVIEW/BALLET; RELIGIOUS SYMBOLS FROM PARIS TROUPE | False | By Jack Anderson | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/arts/jazz-festival-romantic-be-bop-harmony.html | JAZZ FESTIVAL; ROMANTIC BE-BOP HARMONY | False | By Peter Watrous | 1988-07-05 | TX 2-347922 | | |
| 1988-06-30 | 1988-06-30 | https://www.nytimes.com/1988/06/30/opinion/l-at-st-bart-s-good-works-sink-under-the-burden-of-a-landmark-770188.html | At St. Bart's, Good Works Sink Under the Burden of a Landmark | False | | 1988-07-05 | TX 2-347922 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/nyregion/friedman-fails-in-final-appeal-for-a-new-trial.html | Friedman Fails In Final Appeal For a New Trial | False | By Sarah Lyall | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/sports/graf-mows-down-shriver.html | Graf Mows Down Shriver | False | By Peter Alfano, Special To the New York Times | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/nyregion/city-agency-found-in-contempt-in-myerson-case.html | City Agency Found in Contempt in Myerson Case | False | By Arnold H. Lubasch | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/world/all-sides-in-nicaragua-get-plea-from-bishops.html | All Sides in Nicaragua Get Plea From Bishops | False | By Stephen Kinzer, Special To the New York Times | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/us/washington-talk-state-department-book-on-greek-leader-stirs-diplomatic-dispute.html | WASHINGTON TALK: STATE DEPARTMENT; Book on Greek Leader Stirs Diplomatic Dispute | False | By Edwin McDowell, Special To the New York Times | | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/futures-options-dry-forecast-drives-up-farm-futures.html | FUTURES/OPTIONS; Dry Forecast Drives Up Farm Futures | False | By H. J. Maidenberg | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/holiday-events-throughout-the-region.html | Holiday Events Throughout the Region | False | By John Rather | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/sports/sports-people-surgery-for-allison.html | SPORTS PEOPLE; Surgery for Allison | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/nyregion/quotation-of-the-day-322988.html | Quotation of the Day | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/us/the-supreme-court-justices-to-consider-banning-death-penalty-for-juveniles.html | The Supreme Court; Justices to Consider Banning Death Penalty for Juveniles | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/nyregion/wider-powers-backed-for-nurse-practitioners.html | Wider Powers Backed For Nurse Practitioners | False | By Elizabeth Kolbert, Special To the New York Times | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/sports/sports-of-the-times-reunion-of-old-champions.html | SPORTS OF THE TIMES; Reunion of Old Champions | False | By George Vecsey | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/finance-briefs-165788.html | FINANCE BRIEFS | False | | 1988-07-06 | TX 2-345552 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/obituaries/l-w-beilenson-89-helped-to-form-unions.html | L. W. Beilenson, 89; Helped to Form Unions | False | AP | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/nyregion/our-towns-at-cooperstown-so-many-greats-so-little-time.html | Our Towns; At Cooperstown, So Many Greats, So Little Time | False | By Michael Winerip | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/conagra-inc-reports-earnings-for-qtr-to-may-29.html | Conagra Inc reports earnings for Qtr to May 29 | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/world/rebel-archbishop-anoints-4-bishops.html | REBEL ARCHBISHOP ANOINTS 4 BISHOPS | False | By Steven Greenhouse, Special To the New York Times | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/a-homeric-opera.html | A Homeric Opera | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/memory-sciences-corp-reports-earnings-for-qtr-to-may-31.html | Memory Sciences Corp reports earnings for Qtr to May 31 | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/reviews-music-david-murray-s-new-precision-on-saxophone.html | Reviews/Music; David Murray's New Precision On Saxophone | False | By Peter Watrous | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/theater/on-stage.html | On Stage | False | Enid Nemy | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/nyregion/2-si-men-accused-of-sodomizing-boys-in-major-abuse-case.html | 2 S.I. Men Accused Of Sodomizing Boys In Major Abuse Case | False | By Dennis Hevesi | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/nyregion/2-arraigned-in-fatal-spree-in-the-bronx.html | 2 Arraigned In Fatal Spree In the Bronx | False | By Robert D. McFadden | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/us/position-of-doctors-on-aids-partners.html | Position of Doctors On AIDS Partners | False | Special to the New York Times | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/review-dance-piazza-grim-visions-in-a-garden.html | Review/Dance; 'Piazza,' Grim Visions in a Garden | False | By Anna Kisselgoff | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/di-industries-inc-reports-earnings-for-year-to-march-31.html | DI Industries Inc reports earnings for Year to March 31 | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/us/white-house-will-start-drug-tests-for-employees-of-executive-office.html | White House Will Start Drug Tests For Employees of Executive Office | False | By Julie Johnson, Special To the New York Times | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/executive-changes-284788.html | EXECUTIVE CHANGES | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/hunt-deal-on-penrod-is-reached.html | Hunt Deal On Penrod Is Reached | False | By Thomas C. Hayes, Special To the New York Times | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/nyregion/esposito-enters-not-guilty-plea-in-bribery-case.html | Esposito Enters Not Guilty Plea In Bribery Case | False | By Leonard Buder | 1988-07-06 | TX 2-345552 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/nyregion/mcclease-freed-on-bail-tape-issue-unclear.html | McClease Freed on Bail; Tape Issue Unclear | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/stocks-climb-broadly-as-dow-gains-19.73.html | Stocks Climb Broadly as Dow Gains 19.73 | False | By Phillip H. Wiggins | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/world/after-174-years-28-mia-s-return.html | After 174 Years, 28 M.I.A.'s Return | False | By John F. Burns, Special To the New York Times | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/sports/sports-people-smu-names-shumate.html | SPORTS PEOPLE; S.M.U. Names Shumate | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/entre-computer-centers-reports-earnings-for-qtr-to-may-31.html | Entre Computer Centers reports earnings for Qtr to May 31 | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/nyregion/3-are-guilty-in-slaying-of-grand-jury-witness.html | 3 Are Guilty in Slaying of Grand Jury Witness | False | By George James | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/obituaries/mildred-gillars-87-axis-sally-during-war.html | Mildred Gillars, 87, Axis Sally During War | False | AP | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/new-court-setback-for-carbide-in-bhopal-case.html | New Court Setback for Carbide in Bhopal Case | False | By Steven R. Weisman, Special To the New York Times | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/nyregion/ruling-permits-latitude-in-questioning-of-biaggi.html | Ruling Permits Latitude In Questioning of Biaggi | False | By Howard W. French | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/us/archdiocese-to-sponsor-mass-for-homosexuals.html | Archdiocese to Sponsor Mass for Homosexuals | False | AP | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/nyregion/c-corrections-231588.html | Corrections | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/world/hanoi-cuts-cambodia-force.html | Hanoi Cuts Cambodia Force | False | AP | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/books/james-and-thoreau-to-be-in-poets-corner.html | James and Thoreau To Be in Poets' Corner | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/hartmarx-corp-reports-earnings-for-qtr-to-may-31.html | Hartmarx Corp reports earnings for Qtr to May 31 | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/sports/mexico-given-ban-in-soccer.html | Mexico Given Ban in Soccer | False | AP | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/opinion/risking-double-defeat-no-arms-treaty-and-bad-arms.html | Risking Double Defeat: No Arms Treaty and Bad Arms | False | By Robert C. McFarlane | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/opinion/l-fire-dept-applicants-need-proof-of-fitness-099688.html | Fire Dept. Applicants Need Proof of Fitness | False | | 1988-07-06 | TX 2-345552 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Numbers | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/dynamics-research-corp-reports-earnings-for-qtr-to-june-11.html | Dynamics Research Corp reports earnings for Qtr to June 11 | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/standard-microsystems-corp-reports-earnings-for-qtr-to-may-31.html | Standard Microsystems Corp reports earnings for Qtr to May 31 | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/factory-orders-decline-aircraft-demand-drops.html | Factory Orders Decline; Aircraft Demand Drops | False | AP | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/books/books-of-the-times-096188.html | Books of The Times | False | By John Gross | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/review-art-haunting-heads-from-abakanowicz.html | Review/Art; Haunting Heads From Abakanowicz | False | By Michael Brenson | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/holiday-events-throughout-the-region-098788.html | Holiday Events Throughout the Region | False | By Harold Faber | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/briefs-213488.html | BRIEFS | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/company-news-american-medical-plan-gets-support.html | COMPANY NEWS; American Medical Plan Gets Support | False | Special to the New York Times | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/nyregion/koch-s-favorable-rating-falls-to-36-in-poll-of-new-yorkers.html | Koch's Favorable Rating Falls To 36% in Poll of New Yorkers | False | By Richard Levine | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/nyregion/bridge-274288.html | Bridge | False | Alan Truscott | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/sports/mets-on-power-surge-yanks-near-lead-mets-12-astros-6.html | Mets on Power Surge; Yanks Near Lead; Mets 12, Astros 6 | False | By Murray Chass | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/argentina-pays-interest.html | Argentina Pays Interest | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/obituaries/isaac-molho-83-founded-french-bookstore.html | Isaac Molho, 83, Founded French Bookstore | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/world/an-editor-calls-4-delegates-criminals.html | An Editor Calls 4 Delegates Criminals | False | By Philip Taubman, Special To the New York Times | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/us/police-corruption-trial-under-way-in-boston.html | Police Corruption Trial Under Way in Boston | False | Special to the New York Times | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/about-real-estate-homes-arising-on-site-of-si-stables.html | About Real Estate; Homes Arising on Site of S.I. Stables | False | By Andree Brooks | 1988-07-06 | TX 2-345552 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/movies/a-bit-of-burton-s-legacy.html | A Bit of Burton's Legacy | False | By Caryn James | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/us/ferraro-s-son-to-serve-jail-term-in-apartment.html | Ferraro's Son to Serve Jail Term in Apartment | False | AP | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/shl-systemhouse-inc-reports-earnings-for-qtr-to-may-31.html | SHL Systemhouse Inc reports earnings for Qtr to May 31 | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/world/text-of-vatican-statement.html | Text of Vatican Statement | False | AP | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/world/iraq-says-us-supplied-iran-with-data-on-planned-raid.html | Iraq Says U.S. Supplied Iran With Data on Planned Raid | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising; People | False | By Philip H. Dougherty | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/opinion/in-the-nation-mauling-the-mallers-at-manassas.html | IN THE NATION; Mauling the Mallers at Manassas | False | By Tom Wicker | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/obituaries/louis-novins-79-pay-tv-advocate-dies.html | Louis Novins, 79, Pay TV Advocate, Dies | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/us/washington-talk-briefing-recipe-for-a-novel.html | WASHINGTON TALK: BRIEFING; Recipe for a Novel | False | By Barbara Gamarekian and Susan F. Rasky | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/opinion/l-what-s-wrong-with-the-new-law-on-vdt-s-a-source-of-concern-099088.html | What's Wrong With the New Law on VDT's; A Source of Concern | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/us/wyoming-finally-raises-its-drinking-age.html | Wyoming Finally Raises Its Drinking Age | False | By Lisa Belkin, Special To the New York Times | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/obituaries/w-ralph-ward-jr-methodist-bishop-79.html | W. Ralph Ward Jr., Methodist Bishop, 79 | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/reviews-music-ysaye-quartet-performs-modern-works.html | Reviews/Music; Ysaye Quartet Performs Modern Works | False | By Will Crutchfield | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/sounds-around-town-126888.html | Sounds Around Town | False | By John S. Wilson | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/company-news-cenith-makes-bid-for-rest-of-ionics.html | COMPANY NEWS; Cenith Makes Bid For Rest of Ionics | False | Special to the New York Times | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/southern-co-reports-earnings-for-12mo-may-31.html | Southern Co reports earnings for 12mo May 31 | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-07-06 | TX 2-345552 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/designcraft-industries-reports-earnings-for-qtr-to-may-31.html | Designcraft Industries reports earnings for Qtr to May 31 | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/reviews-music-cerebral-solos-and-standards-on-saxophone.html | Reviews/Music; Cerebral Solos And Standards On Saxophone | False | By Jon Pareles | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/holiday-events-throughout-the-region-098388.html | Holiday Events Throughout the Region | False | By Jesus Rangel | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/jazz-festival-mel-torme-s-polished-pop.html | Jazz Festival; Mel Torme's Polished Pop | False | By Stephen Holden | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/fiddles-fireworks-and-shakespeare-for-the-fourth.html | Fiddles, Fireworks And Shakespeare For the Fourth | False | By Andrew L. Yarrow | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/nyregion/st-regis-checks-out-for-a-year.html | St. Regis Checks Out For a Year | False | By Craig Wolff | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/opinion/the-cost-of-glasses-wrongly-magnified.html | The Cost of Glasses, Wrongly Magnified | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/review-ballet-pittsburgh-troupe-s-balanchine.html | Review/Ballet; Pittsburgh Troupe's Balanchine | False | By Jennifer Dunning, Special To the New York Times | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/review-recital-handling-bach-with-affection.html | Review/Recital; Handling Bach With Affection | False | By Bernard Holland | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/review-art-paintings-that-reflect-colonial-puerto-rico.html | Review/Art; Paintings That Reflect Colonial Puerto Rico | False | By Michael Kimmelman | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/company-news-management-buyout-is-approved-at-payless.html | COMPANY NEWS; Management Buyout Is Approved at Payless | False | AP | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/ich-offer-rejected.html | ICH Offer Rejected | False | Special to the New York Times | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/kaufman-broad-inc-reports-earnings-for-qtr-to-may-31.html | Kaufman & Broad Inc reports earnings for Qtr to May 31 | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/world/reporter-s-notebook-watching-party-meeting-russians-are-wide-eyed.html | Reporter's Notebook; Watching Party Meeting, Russians Are Wide-Eyed | False | By Felicity Barringer, Special To the New York Times | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/us/study-links-crash-dieting-to-slower-weight-loss.html | Study Links Crash Dieting to Slower Weight Loss | False | By Gina Kolata | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/strike-may-make-strange-tv-season.html | Strike May Make Strange TV Season | False | By Peter J. Boyer | 1988-07-06 | TX 2-345552 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/us/tale-behind-search-warrant-pentagon-data-believed-sold.html | Tale Behind Search Warrant: Pentagon Data Believed Sold | False | By Stephen Engelberg, Special To the New York Times | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/delay-sought-on-mulheren.html | Delay Sought On Mulheren | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/us/agent-orange-fund-is-backed.html | Agent Orange Fund Is Backed | False | AP | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/holiday-events-throughout-the-region-098088.html | Holiday Events Throughout the Region | False | By Richard L. Madden | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/advanced-institutional-mangement-software-reports-earnings-for-year-to-march-31.html | Advanced Institutional Mangement Software reports earnings for Year to March 31 | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/credit-markets-bonds-and-notes-up-in-slow-day.html | CREDIT MARKETS; Bonds and Notes Up in Slow Day | False | By Kenneth N. Gilpin | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/nyregion/teen-ager-convicted-of-manslaughter-in-fatal-fire.html | Teen-Ager Convicted of Manslaughter in Fatal Fire | False | By Leonard Buder | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/us/the-law-at-the-bar.html | THE LAW; AT THE BAR | False | By E. R. Shipp | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/auctions.html | Auctions | False | Rita Reif | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/opinion/l-don-t-give-sugar-refiners-more-breaks-099288.html | Don't Give Sugar Refiners More Breaks | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/economic-scene-still-wanted-a-budget-plan.html | Economic Scene; Still Wanted: A Budget Plan | False | By Leonard Silk | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/holiday-events-throughout-the-region-095088.html | Holiday Events Throughout the Region | False | By Tess Melvin | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/sports/cane-favorite-named.html | Cane Favorite Named | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/review-recital-young-violinist-from-china.html | Review/Recital; Young Violinist From China | False | By Bernard Holland | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/world/man-in-the-news-marcel-lefebvre-a-devotion-to-the-past.html | MAN IN THE NEWS: Marcel Lefebvre; A Devotion To the Past | False | By Peter Steinfels | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/sports/rowing-2-us-teams-out-at-henley-regatta.html | ROWING; 2 U.S. Teams Out At Henley Regatta | False | By Norman Hildes-Heim, Special To the New York Times | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/review-music-in-a-park-show-tunes.html | REview/Music; In a Park, Show Tunes | False | By Allan Kozinn | 1988-07-06 | TX 2-345552 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/us/wide-harassment-of-women-working-for-us-is-reported.html | Wide Harassment of Women Working for U.S. Is Reported | False | AP | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/us/washington-talk-briefing-visa-waiver-for-britons.html | WASHINGTON TALK: BRIEFING; Visa Waiver for Britons | False | By Barbara Gamarekian and Susan F. Rasky | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/three-d-departments-inc-reports-earnings-for-qtr-to-april-30.html | Three D Departments Inc reports earnings for Qtr to April 30 | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/3com-corp-reports-earnings-for-qtr-to-may-31.html | 3Com Corp reports earnings for Qtr to May 31 | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/world/mexicans-reject-criticism-from-us.html | MEXICANS REJECT CRITICISM FROM U.S. | False | By Larry Rohter, Special To the New York Times | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/two-plead-guilty-to-bank-fraud.html | Two Plead Guilty to Bank Fraud | False | By Dirk Johnson, Special To the New York Times | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/sports/baseball-holman-shuts-out-braves.html | Baseball; Holman Shuts Out Braves | False | AP | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/us/kelso-depot-journal-fighting-for-a-desert-railroad-station.html | Kelso Depot Journal; Fighting for a Desert Railroad Station | False | By Robert Reinhold, Special To the New York Times | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/books/despite-lawsuit-dell-bids-225500-for-cheever-rights.html | Despite Lawsuit, Dell Bids $225,500 for Cheever Rights | False | By Edwin McDowell | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/us/upi-union-members-back-one-year-contract-95-to-31.html | U.P.I. Union Members Back One-Year Contract, 95 to 31 | False | AP | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/reviews-music-bel-canto-opera-in-cavalli-s-calisto.html | Reviews/Music; Bel Canto Opera in Cavalli's 'Calisto' | False | By Will Crutchfield | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/business-people-former-calfed-official-to-northeast-savings.html | BUSINESS PEOPLE; Former Calfed Official To Northeast Savings | False | By Daniel F. Cuff | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/harlem-dance-theater.html | Harlem Dance Theater | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/nyregion/inside-229388.html | INSIDE | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/vikonics-inc-reports-earnings-for-year-to-march-31.html | Vikonics Inc reports earnings for Year to March 31 | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/the-media-business-advertising-top-ranking-executive-returning-to-thompson.html | THE MEDIA BUSINESS: Advertising; Top-Ranking Executive Returning to Thompson | False | By Philip H. Dougherty | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/opinion/on-my-mind-we-are-talking-about-our-future.html | ON MY MIND; 'We Are Talking About Our Future' | False | By A. M. Rosenthal | 1988-07-06 | TX 2-345552 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/us/documents-sought-from-contractors-consultant.html | Documents Sought From Contractors' Consultant | False | By Richard W. Stevenson, Special To the New York Times | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/jazz-festival-celebrating-french-jazz.html | Jazz Festival; Celebrating French Jazz | False | By Peter Watrous | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/world/acquittals-in-egyptian-trial.html | Acquittals in Egyptian Trial | False | AP | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business-people-investor-group-buying-s-carolina-resort-island.html | BUSINESS PEOPLE; Investor Group Buying S. Carolina Resort Island | False | By Daniel F. Cuff | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/dollar-still-showing-strength.html | Dollar Still Showing Strength | False | By Jonathan Fuerbringer | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/reviews-music-voices-whispering-and-jabbering.html | Reviews/Music; Voices Whispering and Jabbering | False | By Allan Kozinn | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/nyregion/news-summary-298488.html | NEWS SUMMARY | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/movies/at-the-movies.html | At the Movies | False | Lawrence Van Gelder | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/us/now-renews-equal-rights-battle.html | NOW Renews Equal Rights Battle | False | By Nadine Brozan | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/movies/tv-weekend-the-synergism-of-linked-repeats.html | TV Weekend; The Synergism of Linked Repeats | False | By John J. O'Connor | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/two-in-us-inquiry-used-by-northrop.html | TWO IN U.S. INQUIRY USED BY NORTHROP | False | By Richard W. Stevenson, Special To the New York Times | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/nyregion/mayor-received-help-in-plot-fbi-charges.html | Mayor Received Help In Plot, F.B.I. Charges | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/fannie-mae-offer.html | Fannie Mae Offer | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/jazz-festival-gil-evans-tribute.html | Jazz Festival; Gil Evans Tribute | False | By Jon Pareles | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/the-arts-festival-pop-jazz-salsa-salute-coming-to-carnegia.html | The Arts Festival; Pop/Jazz; Salsa Salute Coming To Carnegia | False | By Jon Pareles | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/a-suit-against-borg-warner.html | A Suit Against Borg-Warner | False | Special to the New York Times | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/us/the-law-stretching-the-limits-of-the-jury-consulting-game.html | THE LAW; Stretching the Limits of the Jury Consulting Game | False | By Doron P. Levin | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/rosen-at-waterloo.html | Rosen at Waterloo | False | | 1988-07-06 | TX 2-345552 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/sports/mets-on-power-surge-yanks-near-lead-yankees-5-white-sox-3.html | Mets on Power Surge; Yanks Near Lead; Yankees 5, White Sox 3 | False | By Michael Martinez, Special To the New York Times | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/kleer-vu-industries-inc-reports-earnings-for-year-to-dec-31.html | Kleer-Vu Industries Inc reports earnings for Year to Dec 31 | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/key-rates-332888.html | KEY RATES | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/reviews-music-high-volume-statement-from-yugoslavia.html | Reviews/Music; High-Volume Statement From Yugoslavia | False | By Jon Pareles | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/us/ama-urges-breach-of-privacy-to-warn-potential-aids-victims.html | A.M.A. Urges Breach of Privacy To Warn Potential AIDS Victims | False | By Isabel Wilkerson, Special To the New York Times | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/us/bush-says-rivals-offer-only-gloom.html | BUSH SAYS RIVALS OFFER ONLY GLOOM | False | By Gerald M. Boyd | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/obituaries/eric-t-b-gross-engineer-87.html | Eric T. B. Gross, Engineer, 87 | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/maione-hirschberg-cos-reports-earnings-for-qtr-to-march-31.html | Maione-Hirschberg Cos reports earnings for Qtr to March 31 | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/opinion/l-wisdom-made-easy-334188.html | Wisdom Made Easy | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/company-news-tulsa-brokerage-to-be-investigated.html | COMPANY NEWS; Tulsa Brokerage To Be Investigated | False | AP | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/us/the-law-malpractice-suit-rent-a-skeleton.html | THE LAW; Malpractice Suit? Rent a Skeleton | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/diner-s-journal.html | Diner's Journal | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/opinion/note-to-readers.html | Note to Readers | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/general-public-utilities-corp-reports-earnings-for-12mo-may-31.html | General Public Utilities Corp reports earnings for 12mo May 31 | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/world/shultz-on-latin-trip-promises-us-backing.html | Shultz, on Latin Trip, Promises U.S. Backing | False | Special to the New York Times | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/opinion/l-what-s-wrong-with-the-new-law-on-vdt-s-333688.html | What's Wrong With the New Law on VDT's | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/west-german-discount-rate-raised-to-3.html | West German Discount Rate Raised to 3% | False | By Michael Farr, Special To the New York Times | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/nyregion/builders-weigh-major-project-for-brooklyn.html | Builders Weigh Major Project For Brooklyn | False | By Isadore Barmash | 1988-07-06 | TX 2-345552 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/us/drought-revives-fight-for-great-lakes-water.html | Drought Revives Fight for Great Lakes Water | False | By William E. Schmidt, Special To the New York Times | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/world/angolan-rebel-chief-meets-reagan.html | Angolan Rebel Chief Meets Reagan | False | By Elaine Sciolino, Special To the New York Times | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/sports/sports-people-hoyt-to-serve-term.html | SPORTS PEOPLE; Hoyt to Serve Term | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/review-dance-platel-dances-swan-lake.html | Review/Dance; Platel Dances 'Swan Lake' | False | By Jack Anderson | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/organ-music-sampler-organ-music-sampler.html | Organ-Music Sampler; Organ-Music Sampler | False | By John Rockwell | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/world/the-un-today.html | The U.N. Today | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/restaurants-161888.html | Restaurants | False | Bryan Miller | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/microwave-laboratories-reports-earnings-for-qtr-to-april-30.html | Microwave Laboratories reports earnings for Qtr to April 30 | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/nyregion/c-corrections-323588.html | Corrections | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/sounds-around-town-387288.html | Sounds Around Town | False | By Jon Pareles | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/us/faa-will-expand-use-of-crash-data-recorders.html | F.A.A Will Expand Use of Crash-Data Recorders | False | By Richard Witkin | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/nyregion/li-association-opposes-shoreham-accord.html | L.I. Association Opposes Shoreham Accord | False | Special to the New York Times | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/business-digest-298788.html | BUSINESS DIGEST | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/sports/wimbledon-close-call-for-navratilova-in-3-set-defeat-of-evert.html | Wimbledon; Close Call for Navratilova in 3-Set Defeat of Evert | False | By Peter Alfano, Special To the New York Times | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/family-shopping-network-inc-reports-earnings-for-year-to-feb-29.html | Family Shopping Network Inc reports earnings for Year to Feb 29 | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/world/at-least-14-people-wounded-in-downtown-pretoria-blast.html | At Least 14 People Wounded In Downtown Pretoria Blast | False | AP | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/japanese-buy-us-ski-area.html | Japanese Buy U.S. Ski Area | False | Special to the New York Times | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/us/hoover-institution-chief-to-resist-order-to-retire.html | Hoover Institution Chief to Resist Order to Retire | False | By Richard Bernstein, Special To the New York Times | 1988-07-06 | TX 2-345552 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/2d-leak-on-phone-bid-is-reported.html | 2d Leak on Phone Bid Is Reported | False | By Calvin Sims | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/who-s-playing-when.html | Who's Playing When | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/sports/sports-people-tyson-wins-decision.html | SPORTS PEOPLE; Tyson Wins Decision | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/international-lease-finance-corp-reports-earnings-for-qtr-to-may-31.html | International Lease Finance Corp reports earnings for Qtr to May 31 | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/how-coca-cola-obtains-its-coca.html | How Coca-Cola Obtains Its Coca | False | By Clifford D. May | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/the-media-business-advertising-lord-einstein-gets-a-small-break-in-court.html | THE MEDIA BUSINESS; Advertising; Lord, Einstein Gets A Small Break in Court | False | By Philip H. Dougherty | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/us/new-image-for-dukakis-in-a-midwestern-swing.html | New Image for Dukakis In a Midwestern Swing | False | By Robin Toner, Special To the New York Times | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/world/tijuana-journal-the-cat-clawed-many-is-one-his-murderer.html | Tijuana Journal; 'The Cat' Clawed Many; Is One His Murderer? | False | By Larry Rohter, Special To the New York Times | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/highlights-of-the-international-arts-festival.html | Highlights of the International Arts Festival | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/nyregion/article-283488-no-title.html | Article 283488 -- No Title | False | By Michel Marriott | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/dining-out-guide-crab-cakes.html | Dining Out Guide: Crab Cakes | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/honolulu-exchange-plan.html | Honolulu Exchange Plan | False | Special to the New York Times | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/world/soviet-conference-hears-member-ask-gromyko-s-ouster.html | SOVIET CONFERENCE HEARS MEMBER ASK GROMYKO'S OUSTER | False | By Bill Keller, Special To the New York Times | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/world/parley-urges-quick-action-to-protect-atmosphere.html | Parley Urges Quick Action to Protect Atmosphere | False | By Philip Shabecoff, Special To the New York Times | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/sports/lights-on-for-sox-too.html | Lights On for Sox, Too | False | AP | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/world/delegates-views-on-health-wealth-and-work.html | Delegates' Views: On Health, Wealth and Work | False | Special to the New York Times | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/style/deborah-davis-medical-student-weds.html | Deborah Davis, Medical Student, Weds | False | | 1988-07-06 | TX 2-345552 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/john-cage-is-focus-of-outdoor-concerts.html | John Cage Is Focus Of Outdoor Concerts | False | By Allan Kozinn | | 1988-07-06 | TX 2-345552 | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/sports/horse-racing-notebook-holiday-bonanza-at-belmont.html | Horse Racing Notebook; Holiday Bonanza at Belmont | False | By Steven Crist | | 1988-07-06 | TX 2-345552 | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/jal-orders-15-more-of-boeing-s-747-400-s.html | J.A.L. Orders 15 More of Boeing's 747-400's | False | By Agis Salpukas | | 1988-07-06 | TX 2-345552 | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/opinion/l-hooked-on-new-york-and-coming-back-for-more-334288.html | Hooked on New York and Coming Back for More | | | | 1988-07-06 | TX 2-345552 | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/company-news-770-jobs-to-be-cut-by-union-pacific.html | COMPANY NEWS; 770 Jobs to Be Cut By Union Pacific | False | AP | | 1988-07-06 | TX 2-345552 | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/market-place-behind-the-rise-in-kimberly-stock.html | Market Place; Behind the Rise In Kimberly Stock | False | By Nina Andrews | | 1988-07-06 | TX 2-345552 | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/opinion/when-teen-agers-kill.html | When Teen-Agers Kill | False | | | 1988-07-06 | TX 2-345552 | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/theater/review-theater-a-murder-most-foul-and-its-aftermath.html | Review/Theater; A Murder Most Foul, And Its Aftermath | False | By Wilborn Hampton | | 1988-07-06 | TX 2-345552 | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/opinion/who-needs-the-supreme-court-and-the-century-club.html | Who Needs the Supreme Court and the Century Club? | False | By Rusty Unger | | 1988-07-06 | TX 2-345552 | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Robert A. Tomasson | | 1988-07-06 | TX 2-345552 | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/super-valu-stores-inc-reports-earnings-for-qtr-to-june-18.html | Super Valu Stores Inc reports earnings for Qtr to June 18 | False | | | 1988-07-06 | TX 2-345552 | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/opinion/cavities-and-communists.html | Cavities and Communists | False | | | 1988-07-06 | TX 2-345552 | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/cvn-cos-reports-earnings-for-qtr-to-may-31.html | CVN Cos reports earnings for Qtr to May 31 | False | | | 1988-07-06 | TX 2-345552 | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/blyth-holdings-reports-earnings-for-qtr-to-march-31.html | Blyth Holdings reports earnings for Qtr to March 31 | False | | | 1988-07-06 | TX 2-345552 | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/opinion/the-governors-and-poor-children.html | The Governors and Poor Children | False | | | 1988-07-06 | TX 2-345552 | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/us/murder-defendant-is-beaten.html | Murder Defendant Is Beaten | False | AP | | 1988-07-06 | TX 2-345552 | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/cherry-corporation-reports-earnings-for-qtr-to-may-31.html | Cherry Corporation reports earnings for Qtr to May 31 | False | | | 1988-07-06 | TX 2-345552 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/foreign-stake-in-us-rose-to-record-in-87.html | Foreign Stake in U.S. Rose to Record in '87 | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/opinion/l-world-of-drugs-has-a-death-penalty-now-098888.html | World of Drugs Has A Death Penalty Now | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/movies/reviews-film-black-sheep-in-a-family.html | Reviews/Film; Black Sheep in a Family | False | By Vincent Canby | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/obituaries/edward-sulzberger-is-dead-at-80-president-of-real-estate-concern.html | Edward Sulzberger Is Dead at 80; President of Real Estate Concern | False | By John T. McQuiston | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/debt-sales-climb-in-quarter-but-stock-offerings-slump.html | Debt Sales Climb in Quarter But Stock Offerings Slump | False | By Kurt Eichenwald | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/world/but-east-germans-are-intent-on-staying-as-is.html | ...But East Germans Are Intent on Staying As Is | False | By Serge Schmemann, Special To the New York Times | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/sports/sports-people-isles-re-sign-smith.html | SPORTS PEOPLE; Isles Re-sign Smith | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/mozart-operas.html | Mozart Operas | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/polymer-international-corp-reports-earnings-for-qtr-to-march-31.html | Polymer International Corp reports earnings for Qtr to March 31 | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/the-media-business-advertising-subscription-promoter-tries-charity.html | THE MEDIA BUSINESS; Advertising; Subscription Promoter Tries Charity | False | By Philip H. Dougherty | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/food-lion-inc-reports-earnings-for-qtr-to-june-18.html | Food Lion Inc reports earnings for Qtr to June 18 | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/sports/no-headline-280688.html | No Headline | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/world/most-of-eastern-bloc-follows-moscows-call-for-change-intently.html | Most of Eastern Bloc Follows Moscow's Call for Change Intently . . . | False | By John Tagliabue, Special To the New York Times | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/brown-forman-corp-reports-earnings-for-qtr-to-april-30.html | Brown-Forman Corp reports earnings for Qtr to April 30 | False | | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/us/re-shaping-court-reagan-not-first-president-thwarted-unpredictability-issues.html | Re: Shaping the Court; Reagan Is Not the First President Thwarted By Unpredictability of Issues, and Minds | False | By Stuart Taylor Jr., Special To the New York Times | 1988-07-06 | TX 2-345552 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/business/the-media-business-advertising-tarlow-given-account-of-fidelity-brokerage.html | THE MEDIA BUSINESS; Advertising; Tarlow Given Account Of Fidelity Brokerage | False | By Philip H. Dougherty | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/nyregion/3-convicted-of-setting-fire-to-home-for-foster-babies.html | 3 Convicted of Setting Fire To Home for Foster Babies | False | By Joseph P. Fried | 1988-07-06 | TX 2-345552 | | |
| 1988-07-01 | 1988-07-01 | https://www.nytimes.com/1988/07/01/theater/review-theater-a-romantic-interlude.html | Review/Theater; A Romantic Interlude | False | By D. J. R. Bruckner | 1988-07-06 | TX 2-345552 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/us/criminal-libel-charges-dropped-in-s-carolina.html | Criminal Libel Charges Dropped in S. Carolina | False | AP | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/business/currency-markets-dollar-at-high-against-yen-shrugging-off-interventions.html | CURRENCY MARKETS; DOLLAR AT HIGH AGAINST YEN, SHRUGGING OFF INTERVENTIONS | False | By Jonathan Fuerbringer | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/sports/wimbledon-lendl-trails-becker-as-play-is-halted.html | WIMBLEDON; LENDL TRAILS BECKER AS PLAY IS HALTED | False | By Peter Alfano, Special To the New York Times | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/business/bond-and-note-prices-up-a-bit-in-light-day.html | Bond and Note Prices Up a Bit in Light Day | False | By Kenneth N. Gilpin | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/us/philadelphian-guilty-in-killing-of-2-women.html | Philadelphian Guilty In Killing of 2 Women | False | AP | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/business/nec-sets-us-research.html | NEC Sets U.S. Research | False | AP | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/style/fixing-the-unfixable.html | FIXING THE UNFIXABLE | False | | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/sports/baseball-tigers-first-roll-a-7-and-get-11.html | BASEBALL; TIGERS FIRST ROLL A 7 AND GET 11 | False | AP | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/us/contract-freeze-difficult-for-pentagon.html | CONTRACT FREEZE DIFFICULT FOR PENTAGON | False | By John H. Cushman Jr., Special To the New York Times | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/world/alajarvi-journal-boys-of-summer-in-the-midnight-sun.html | Alajarvi Journal; Boys of Summer in the Midnight Sun | False | By Steve Lohr, Special To the New York Times | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/nyregion/5-firefighters-killed-in-jersey-as-a-roof-collapses.html | 5 Firefighters Killed in Jersey as a Roof Collapses | False | By Robert D. McFadden | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/obituaries/dennis-farrell-62-hermit-who-gained-fame-in-1950-s.html | Dennis Farrell, 62, Hermit Who Gained Fame in 1950's | False | AP | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/nyregion/two-clerks-killed-in-robbery-at-all-night-grocery.html | TWO CLERKS KILLED IN ROBBERY AT ALL-NIGHT GROCERY | False | By Don Terry | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/world/prominent-us-jews-hail-plo-statement.html | Prominent U.S. Jews Hail P.L.O. Statement | False | | 1988-07-12 | TX 2-345738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/obituaries/james-e-broyhill-manufacturer-96.html | James E. Broyhill, Manufacturer, 96 | False | AP | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/world/iraq-acknowledges-its-use-of-gas-but-says-iran-introduced-it-in-war.html | Iraq Acknowledges Its Use of Gas But Says Iran Introduced It in War | False | By Serge Schmemann, Special To the New York Times | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/nyregion/quotation-of-the-day-649688.html | Quotation of the Day | False | | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/nyregion/news-summary-613988.html | NEWS SUMMARY | False | | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/sports/sports-people-daly-glad-to-stay.html | Sports People; Daly Glad to Stay | False | | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/opinion/l-leave-some-wilderness-for-our-children-406888.html | Leave Some Wilderness for Our Children | False | | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/nyregion/festival-highlights.html | Festival Highlights | False | | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/world/west-german-begins-duties-as-nato-secretary-general.html | West German Begins Duties As NATO Secretary General | False | By Paul L. Montgomery, Special To the New York Times | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/world/3-cambodian-rebel-forces-unite-over-vietnam-talks.html | 3 Cambodian Rebel Forces Unite Over Vietnam Talks | False | By Barbara Crossette, Special To the New York Times | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/world/turf-trade-and-a-tussle-just-a-berlin-kind-of-day.html | Turf Trade and a Tussle: Just a Berlin Kind of Day | False | By Serge Schmemann, Special To the New York Times | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/business/quarterly-gainers-and-losers-on-nasdaq.html | QUARTERLY GAINERS AND LOSERS ON NASDAQ | False | | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/us/consultant-seeks-affidavit.html | Consultant Seeks Affidavit | False | AP | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/business/patents-electromagnetic-gun.html | Patents; Electromagnetic Gun | False | By Edmund L. Andrews | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/style/consumer-s-world-car-makers-fight-back-on-lemon-laws.html | CONSUMER'S WORLD; CAR MAKERS FIGHT BACK ON LEMON LAWS | False | By Michael Decourcy Hinds | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/arts/maureen-mara-weds-douglas-allen-brown.html | Maureen Mara Weds Douglas Allen Brown | False | | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/business/company-news-american-financial.html | Company News; American Financial | False | Special to the New York Times | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/us/bomb-site-cleanup-is-put-at-billions.html | Bomb Site Cleanup Is Put at Billions | False | By Matthew L. Wald | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/nyregion/reprieve-for-a-famed-tower-on-times-sq.html | Reprieve for a Famed Tower on Times Sq. | False | By Thomas J. Lueck | 1988-07-12 | TX 2-345738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/business/company-news-accord-reached-with-allegheny.html | COMPANY NEWS; Accord Reached With Allegheny | False | AP | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/us/diplomats-try-to-decipher-what-foreign-policies-dukakis-might-follow.html | DIPLOMATS TRY TO DECIPHER WHAT FOREIGN POLICIES DUKAKIS MIGHT FOLLOW | False | By Elaine Sciolino, Special To the New York Times | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/arts/reviews-pop-2-saxophonists-idiomatic-way-with-a-band.html | Reviews/Pop; 2 Saxophonists' Idiomatic Way With a Band | False | By Peter Watrous | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/business/no-eastern-shuttle-sale.html | No Eastern Shuttle Sale | False | By Agis Salpukas | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/us/shuttle-ceremony-is-planned.html | SHUTTLE CEREMONY IS PLANNED | False | AP | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/opinion/letter-on-retailing-if-discounters-lose-so-will-consumers.html | Letter: On Retailing; If Discounters Lose, So Will Consumers | False | | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/opinion/a-bigger-splash-at-niagara.html | A Bigger Splash at Niagara | False | By Shailer S Philbrick | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/arts/jazz-festival-with-hampton-and-marsalis-the-40-s-and-today.html | Jazz Festival; With Hampton and Marsalis, the 40's and Today | False | By John S. Wilson | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/us/agriculture-secretary-says-drought-aid-is-premature.html | Agriculture Secretary Says Drought Aid Is Premature | False | By Julie Johnson, Special To the New York Times | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/business/dow-loses-10.13-on-holiday-selling.html | Dow Loses 10.13 on Holiday Selling | False | By Phillip H. Wiggins | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/us/reporter-s-notebook-dukakis-holds-auditions-for-no-2-spot-on-ticket.html | REPORTER'S NOTEBOOK; DUKAKIS HOLDS AUDITIONS FOR NO. 2 SPOT ON TICKET | False | By Robin Toner, Special To the New York Times | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/style/consumer-s-world-designer-dog-foods-compete-for-sales.html | CONSUMER'S WORLD; 'DESIGNER' DOG FOODS COMPETE FOR SALES | False | | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/obituaries/bill-roberts-early-reagan-adviser-is-dead-at-63.html | BILL ROBERTS, EARLY REAGAN ADVISER, IS DEAD AT 63 | False | By Michael Oreskes | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/business/patents-a-contraceptive-based-on-fetal-tissue-protein.html | Patents; A Contraceptive Based On Fetal Tissue Protein | False | By Edmund L. Andrews | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/books/books-of-the-times-rebuting-the-myths-around-mozart.html | BOOKS OF THE TIMES; Rebuting the Myths Around Mozart | False | By Michiko Kakutani | 1988-07-12 | TX 2-345738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/business/us-stops-payments-on-programs-believed-tainted-in-fraud-inquiry.html | U.S. Stops Payments on Programs Believed Tainted in Fraud Inquiry | False | By John H. Cushman Jr., Special To the New York Times | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/world/key-sections-from-speech-by-gorbachev-on-party-s-guiding-role.html | Key Sections From Speech by Gorbachev on Party's Guiding Role | False | | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/sports/sports-people-olympic-withdrawals.html | Sports People; Olympic Withdrawals | False | | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/nyregion/about-new-york-hsu-s-potpourri-from-fireworks-to-fortunetellers.html | About New York; Hsu's Potpourri: From Fireworks To Fortunetellers | False | By Gregory Jaynes | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/opinion/l-let-the-gypsies-alone-403888.html | Let the Gypsies Alone | False | | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/world/a-shadowy-kremlin-rivalry-moves-into-the-public-glare.html | A Shadowy Kremlin Rivalry Moves Into the Public Glare | False | By Felicity Barringer, Special To the New York Times | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/us/us-abortion-rule-is-upheld-by-judge.html | U.S. ABORTION RULE IS UPHELD BY JUDGE | False | By Tamar Lewin | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/arts/review-pop-new-sound-emerging-for-n-dour.html | Review/Pop; New Sound Emerging For N'Dour | False | By Jon Pareles | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/obituaries/paul-riesman-anthropology-professor-50.html | Paul Riesman, Anthropology Professor, 50 | False | | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/sports/transactions-606088.html | Transactions | False | | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/business/quarterly-gainers-and-losers-on-the-amex.html | QUARTERLY GAINERS AND LOSERS ON THE AMEX | False | | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/world/in-a-city-on-the-volga-tears-anger-and-delight.html | In a City on the Volga, Tears, Anger and Delight | False | By Esther B. Fein, Special To the New York Times | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/opinion/observer-russell-baker-mighty-deep-clover.html | OBSERVER Russell Baker; Mighty Deep Clover | False | | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/obituaries/hermann-volk-cardinal-84.html | Hermann Volk, Cardinal, 84 | False | AP | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/business/takeover-stocks-still-lead-market.html | Takeover Stocks Still Lead Market | False | By Kurt Eichenwald | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/business/key-rates-679388.html | KEY RATES | False | | 1988-07-12 | TX 2-345738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/style/consumers-world-grill-trouble-take-care.html | CONSUMERS WORLD; GRILL TROUBLE: TAKE CARE | False | By Michael Decoury Hinds | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/us/minister-gains-in-aliens-case.html | Minister Gains in Aliens Case | False | Special to the New York Times | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/nyregion/10-minute-happy-hour-heads-down-the-track.html | 10-Minute Happy Hour Heads Down the Track | False | By Jesus Rangel, Special To the New York Times | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/nyregion/increase-in-rates-is-sought.html | Increase in Rates Is Sought | False | | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/world/sweeping-political-revision-of-soviet-system-approved-in-stormy-meeting-of-party.html | SWEEPING POLITICAL REVISION OF SOVIET SYSTEM APPROVED IN STORMY MEETING OF PARTY | False | By Philip Taubman, Special To the New York Times | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/opinion/freedom-from-health-fear.html | Freedom From Health Fear | False | | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/nyregion/c-corrections-649988.html | Corrections | False | | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/opinion/l-government-can-t-cure-poverty-on-its-own-403688.html | Government Can't Cure Poverty on Its Own | False | | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/business/company-news-semiconductor-in-stock-buyback.html | Company News; Semiconductor In Stock Buyback | False | Special to the New York Times | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/business/gm-extends-incentives.html | G.M. Extends Incentives | False | AP | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/obituaries/l-w-beilenson-union-founder.html | L. W. BEILENSON, UNION FOUNDER | False | AP | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/nyregion/court-protects-hiring-lawyer-of-choice.html | Court Protects Hiring Lawyer of Choice | False | By Arnold H. Lubasch | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/nyregion/battle-budget-tax-rise-won-koch-setback-council-leader-s-power-play.html | BATTLE OF THE BUDGET; Tax Rise Won by Koch Is a Setback To the Council Leader's Power Play | False | By Richard Levine | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/world/excerpts-from-remarks-by-yeltsin-and-ligachev.html | Excerpts From Remarks by Yeltsin and Ligachev | False | | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/business/patents-a-new-way-to-make-drug-delivery-system.html | Patents; A New Way to Make Drug Delivery System | False | By Edmund L. Andrews | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/style/coping-with-burglar-alarm-installation.html | COPING: WITH BURGLAR-ALARM INSTALLATION | False | By Hans Fantel | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/style/consumer-s-world-guidepost-summer-laundry-tips.html | CONSUMER'S WORLD: GUIDEPOST; Summer Laundry Tips | False | | 1988-07-12 | TX 2-345738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/business/company-news-santa-fe-in-switch-on-property-sale.html | Company News; Santa Fe in Switch On Property Sale | False | AP | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/nyregion/taped-meetings-detail-mob-plot-to-kill-2-gottis.html | TAPED MEETINGS DETAIL MOB PLOT TO KILL 2 GOTTIS | False | By Robert Hanley, Special To the New York Times | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/us/dukakis-faulted-on-deficit.html | DUKAKIS FAULTED ON DEFICIT | False | AP | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/sports/sports-people-suns-release-bailey.html | Sports People; Suns Release Bailey | False | | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/us/crash-is-laid-to-pilot-mistake.html | Crash Is Laid to Pilot Mistake | False | AP | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/opinion/l-minimizing-the-damage-403988.html | Minimizing the Damage | False | | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/world/pretoria-presents-plan-to-buttress-segregation-law.html | PRETORIA PRESENTS PLAN TO BUTTRESS SEGREGATION LAW | False | By John D. Battersby, Special To the New York Times | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/sports/sports-of-the-times-the-foregone-conclusion.html | Sports of The Times; The Foregone Conclusion | False | By Peter Alfano | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/nyregion/c-corrections-649788.html | Corrections | False | | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/business/company-news-greyhound-sells-its-last-us-lines.html | Company News; Greyhound Sells Its Last U.S. Lines | False | AP | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/business/rough-edged-ads-sell-reality.html | ROUGH-EDGED ADS SELL 'REALITY' | False | By Randall Rothenberg | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/arts/tharp-and-six-dancers-to-join-ballet-theater.html | Tharp and Six Dancers To Join Ballet Theater | False | By Anna Kisselgoff | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/business/canada-to-end-paper-1.html | Canada to End Paper $1 | False | AP | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/sports/sports-people-rams-re-sign-irvin.html | Sports People; Rams Re-sign Irvin | False | | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/business/company-news-cannon-sells-elstree-studios.html | Company News; Cannon Sells Elstree Studios | False | Special to the New York Times | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/theater/8-nonprofit-theaters-get-grants-from-fund.html | 8 Nonprofit Theaters Get Grants From Fund | False | | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/nyregion/bridge-473588.html | Bridge | False | Alan Truscott | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/nyregion/panel-censures-new-york-judge-as-using-his-influence-improperly.html | Panel Censures New York Judge as Using His Influence Improperly | False | By Dennis Hevesi | 1988-07-12 | TX 2-345738 | | |

| Digital Date | Print Date | URL | Headline | Anpline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/business/oil-price-slide-keeps-gasoline-cost-stable.html | OIL PRICE SLIDE KEEPS GASOLINE COST STABLE | False | By Matthew L. Wald | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/business/quarterly-gainers-on-the-big-board.html | QUARTERLY GAINERS ON THE BIG BOARD | False | | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/us/settlement-reached-in-crash-of-church-bus-in-kentucky.html | Settlement Reached in Crash Of Church Bus in Kentucky | False | AP | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/arts/reviews-pop-on-piano-a-pair-of-originals.html | Reviews/Pop; On Piano, A Pair of Originals | False | By Peter Watrous | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/nyregion/saluting-veteran-of-war-on-poverty.html | Saluting Veteran of War on Poverty | False | By Herbert Mitgang | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/world/crash-kills-spanish-official.html | Crash Kills Spanish Official | False | AP | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/opinion/l-help-for-addicts-404088.html | Help for Addicts | False | | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/business/patents-the-complex-legal-issues-in-tpa-fight.html | Patents; The Complex Legal Issues In TPA Fight | False | By Edmund L. Andrews | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/nyregion/inside-530488.html | INSIDE | False | | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/sports/results-plus-489888.html | Results Plus | False | | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/world/contras-say-shultz-is-enthusiastic-about-bid-for-30-million-in-aid.html | Contras Say Shultz Is Enthusiastic About Bid for $30 Million in Aid | False | By Robert Pear, Special To the New York Times | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/nyregion/a-department-of-99-mourns-the-loss-of-its-brothers.html | A DEPARTMENT OF 99 MOURNS THE LOSS OF ITS 'BROTHERS' | False | By James Hirsch | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/business/patents-microorganisms-used-as-an-insecticide.html | Patents; Microorganisms Used As an Insecticide | False | By Edmund L. Andrews | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/opinion/l-medicare-s-nursing-home-coverage-is-a-myth-403788.html | Medicare's Nursing Home Coverage Is a Myth | False | | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/arts/jazz-festival-mckenna-s-austere-pianism.html | Jazz Festival; McKenna's Austere Pianism | False | By Stephen Holden | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/sports/seven-entries-for-oaks.html | Seven Entries for Oaks | False | | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/business/company-briefs-541588.html | COMPANY BRIEFS | False | | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/sports/astros-rally-in-13th-to-split-with-mets.html | ASTROS RALLY IN 13TH TO SPLIT WITH METS | False | By Joseph Durso | 1988-07-12 | TX 2-345738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/movies/writers-plan-new-offer-to-the-independents.html | WRITERS PLAN NEW OFFER TO THE INDEPENDENTS | False | By Aljean Harmetz, Special To the New York Times | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/business/business-digest-saturday-july-2-1988.html | Business Digest: Saturday July 2, 1988 | False | | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/opinion/fairness-for-foster-care.html | Fairness for Foster Care | False | | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/nyregion/c-corrections-649888.html | Corrections | False | | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/theater/beaumont-plans-season-in-a-broadway-theater.html | Beaumont Plans Season In a Broadway Theater | False | By Leslie Bennetts | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/nyregion/2-girls-killed-in-collapse-of-a-stoop.html | 2 GIRLS KILLED IN COLLAPSE OF A STOOP | False | By Suzanne Daley | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/world/1-dead-and-42-hurt-in-lebanon.html | 1 Dead and 42 Hurt in Lebanon | False | Special to the New York Times | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/business/futures-options-weather-again-lifts-crop-prices.html | FUTURES/OPTIONS; WEATHER AGAIN LIFTS CROP PRICES | False | By H. J. Maidenberg | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/us/trying-to-stage-a-convention-with-flair-but-without-glitz.html | Trying to Stage a Convention With Flair but Without Glitz | False | By Maureen Dowd, Special To the New York Times | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/business/your-money-direct-purchases-of-municipals.html | Your Money; Direct Purchases Of Municipals | False | By Jan M. Rosen | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/business/fed-vote-in-may-backed-rate-rises.html | Fed Vote in May Backed Rate Rises | False | AP | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/sports/white-sox-are-safe-at-home.html | White Sox Are Safe at Home | False | By Michael Martinez, Special To the New York Times | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/opinion/razing-rumania.html | Razing Rumania | False | | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/business/construction-spending-rose-1.1-in-may-after-april-dip.html | Construction Spending Rose 1.1% in May After April Dip | False | AP | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/business/us-shift-dollar-administration-which-cheered-big-drop-views-recent-recovery.html | U.S. Shift on the Dollar; Administration, Which Cheered Big Drop, Views Recent Recovery as an Overall Plus | False | By Peter T. Kilborn, Special To the New York Times | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/arts/review-dance-fokine-infuses-a-program-by-the-harlem-troupe.html | Review/Dance; Fokine Infuses a Program by the Harlem Troupe | False | By Jack Anderson | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/business/company-news-gm-engine-plan.html | Company News; G.M. Engine Plan | False | Special to the New York Times | 1988-07-12 | TX 2-345738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/opinion/a-second-assault-on-hunger.html | A Second Assault on Hunger | False | By Andrew J. Stein | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/opinion/have-the-brawley-lawyers-broken-the-law.html | Have the Brawley Lawyers Broken the Law? | False | By Stephen Gillers | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/sports/wimbledon-edberg-down-2-sets-scrambles-past-mercir-to-final.html | WIMBLEDON; EDBERG, DOWN 2 SETS, SCRAMBLES PAST MERCIR TO FINAL | False | By Peter Alfano, Special To The New York Times | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/nyregion/c-corrections-650188.html | Corrections | False | | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/arts/jazz-festival-a-jazz-recital-with-a-touch-of-semiclassical.html | Jazz Festival; A Jazz Recital With a Touch Of Semiclassical | False | By Stephen Holden | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/business/company-news-morrison-knudsen-stake-purchased.html | Company News; Morrison Knudsen Stake Purchased | False | Special to the New York Times | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/nyregion/killer-denied-parole-in-a-scarsdale-murder.html | Killer Denied Parole in a Scarsdale Murder | False | APJuly 1 | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/us/zip-code-25-and-growing.html | ZIP Code: 25 and Growing | False | AP | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/us/first-blacks-moving-to-boston-project.html | First Blacks Moving to Boston Project | False | By Allan R. Gold, Special To the New York Times | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/nyregion/c-corrections-650088.html | Corrections | False | | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/nyregion/10000-strike-at-a-shipyard-in-connecticut.html | 10,000 Strike At a Shipyard In Connecticut | False | By Nick Ravo, Special To the New York Times | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/us/20-indicted-in-pornography-case.html | 20 Indicted in Pornography Case | False | AP | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/opinion/l-multinational-police-force-should-fight-drugs-406488.html | Multinational Police Force Should Fight Drugs | False | | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/world/tension-reported-high-in-burma-after-clashes.html | Tension Reported High In Burma After Clashes | False | By Henry Kamm, Special To the New York Times | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/business/company-news-british-bid-for-mtm.html | COMPANY NEWS; British Bid For M.T.M. | False | By Andrea Adelson, Special To the New York Times | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/sports/guidry-appears-yanks-fade-in-9th.html | GUIDRY APPEARS; YANKS FADE IN 9TH | False | By Michael Martinez, Special To the New York Times | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/us/3-tons-of-cocaine-seized-on-li-and-3-are-arrested.html | 3 TONS OF COCAINE SEIZED ON L.I. AND 3 ARE ARRESTED | False | By Peter Kerr, Special To the New York Times | 1988-07-12 | TX 2-345738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/opinion/l-install-back-seat-harnesses-and-cushioned-partitions-in-cabs-407888.html | Install Back-Seat Harnesses and Cushioned Partitions in Cabs | False | | 1988-07-12 | TX 2-345738 | | |
| 1988-07-02 | 1988-07-02 | https://www.nytimes.com/1988/07/02/obituaries/midred-gillars-87-of-nazi-radio-axis-sally-to-an-allied-audience.html | MIDRED GILLARS, 87, OF NAZI RADIO, AXIS SALLY TO AN ALLIED AUDIENCE | False | By Susan Heller Anderson | 1988-07-12 | TX 2-345738 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/opinion/topics-of-the-times-an-american-conscience.html | TOPICS OF THE TIMES; An American Conscience | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/us/jackson-now-vows-a-floor-fight.html | Jackson Now Vows a Floor Fight | False | AP | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/us/political-memo-set-back-in-early-skirmishes-bush-gains-with-new-attack.html | POLITICAL MEMO; Set Back in Early Skirmishes, Bush Gains With New Attack | False | By E. J. Dionne Jr., Special To the New York Times | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/magazine/body-and-mind-mad-malady.html | BODY AND MIND; Mad Malady | False | By Martha Weinman Lear | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/if-youre-thinking-of-living-in-ridgewood.html | IF YOU'RE THINKING OF LIVING IN: Ridgewood | False | By Rachelle Garbarine | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/travel/the-where-and-ware-of-hagi.html | The Where and Ware of Hagi | False | By Amanda Mayer Stinchecum | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/c-correction-733688.html | Correction | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/l-the-gypsies-315888.html | The 'Gypsies' | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/views-of-sport-fishel-s-example-is-his-heritage-to-baseball.html | VIEWS OF SPORT; FISHEL'S EXAMPLE IS HIS HERITAGE TO BASEBALL | False | By Leonard Koppett | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/weekinreview/the-nation-for-teamster-brotherhood-some-tenacious-family-ties.html | THE NATION; For Teamster Brotherhood, Some Tenacious Family Ties | False | By Philip Shenon | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/business/what-s-new-in-amusement-parks-using-perks-and-prizes-to-woo-more-teenage-workers.html | WHAT'S NEW IN AMUSEMENT PARKS; Using Perks and Prizes to Woo More Teenage Workers | False | By Jennifer Stoffel | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/yatching-8-veteran-skippers-seek-liberty-cup.html | Yatching, 8 Veteran Skippers Seek Liberty Cup | False | By Barbara Lloyd | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/rewards-offered-for-curbing-appliances.html | Rewards Offered for Curbing Appliances | False | By Robert A. Hamilton | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/obituaries/miriam-i-fredman-clothes-merchant-63.html | Miriam I. Fredman, Clothes Merchant, 63 | False | | 1988-07-11 | TX 2-345613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/zoning-exchanges-assailed-as-unfair.html | ZONING EXCHANGES ASSAILED AS UNFAIR | False | By David W. Dunlap | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/postings-can-iii-be-far-behind-teleport-ii-takes-off.html | POSTINGS; Can III Be Far Behind?; Teleport II Takes Off | False | By Thomas L. Waite | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/books/the-annotated-roman-a-tease.html | THE ANNOTATED 'ROMAN A TEASE' | False | By John Calvin Batchelor | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/home-video-new-releases-riding-merrily-along.html | HOME VIDEO/NEW RELEASES; Riding Merrily Along | False | By Walter Goodman | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/sports-people-bol-arrested.html | Sports People; Bol Arrested | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/books/in-short-nonfiction-139288.html | IN SHORT: NONFICTION | False | By Robert R. Harris | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/jazz-festival-betty-carter-breaks-in-a-new-band.html | Jazz Festival; Betty Carter Breaks In A New Band | False | By Peter Watrous | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/business/data-bank-july-3-1988.html | DATA BANK: July 3, 1988 | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/four-men-charged-in-cable-theft-ring.html | Four Men Charged in Cable Theft Ring | False | By James Hirsch | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/latest-worry-the-mud-turtle.html | Latest Worry: The Mud Turtle | False | By Thomas Clavin | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/weekinreview/ideas-and-trends-chastened-by-floods-venice-seeks-alliance-with-nature.html | IDEAS AND TRENDS; Chastened by Floods, Venice Seeks Alliance With Nature | False | By Roberto Suro | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/outdoors-fresh-blues-don-t-have-to-taste-fishy.html | Outdoors; Fresh Blues Don't Have to Taste Fishy | False | By Nelson Bryant | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/man-is-shot-to-death-near-manhattan-disco.html | Man Is Shot to Death Near Manhattan Disco | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/the-artists-of-summer.html | The Artists of Summer | False | By Andy Grundberg | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/national-notebook-hanover-pa-catering-to-commuters.html | NATIONAL NOTEBOOK: Hanover, Pa.; Catering to Commuters | False | By James C. Merkel | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/opinion/l-don-t-make-a-villain-of-the-greenhouse-effect-oceans-are-rising-453188.html | Don't Make a Villain of the Greenhouse Effect; Oceans Are Rising | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/quotation-of-the-day-792188.html | Quotation of the Day | False | | 1988-07-11 | TX 2-345613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/weeki nreviewthe-region-keeping-the-great-white-way-bright.html | THE REGION; Keeping the Great White Way Bright | False | By Thomas J. Lueck | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/alyssa-m-bliss-plans-to-marry-l-s-greenberg.html | Alyssa M. Bliss Plans to Marry L. S. Greenberg | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/mt-sinai-picks-harvard-professor-for-post.html | Mt. Sinai Picks Harvard Professor for Post | False | By Dennis Hevesi | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/in-the-region-long-island-hospital-conversion-changing-islips.html | IN THE REGION: Long Island; Hospital Conversion Changing Islip's Face | False | By Diana Shaman | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/us/indians-held-in-hostage-case-gain-in-court-kunstler-says.html | Indians Held in Hostage Case Gain in Court, Kunstler Says | False | AP | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/westchester-journal-one-fatt-calfe.html | WESTCHESTER JOURNAL; 'One Fatt Calfe' | False | By Gary Kriss | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/connecticut-q-a-dr-david-f-musto-i-do-not-see-this-as-a-time-of.html | CONNECTICUT Q & A: DR. DAVID F. MUSTO; 'I Do Not See This As a Time of Disaster' | False | By Daniel Hatch | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/world/from-gorbachev-a-view-of-yeltsin-s-fall.html | From Gorbachev, a View of Yeltsin's Fall | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/sheila-ann-duffy-a-bank-examiner-will-marry-andrew-a-davis-sept-24.html | Sheila Ann Duffy, a Bank Examiner, Will Marry Andrew A. Davis Sept. 24 | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/rowing-syracuse-eight-out-at-henley.html | ROWING; SYRACUSE EIGHT OUT AT HENLEY | False | By Norman Hildes-Heim, Special To the New York Times | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/travel/an-echo-of-the-english-gentry.html | An Echo of the English Gentry | False | By Paul Lewis | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/susan-whiting-married-to-s-j-brogan.html | Susan Whiting Married to S. J. Brogan | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/obituaries/philip-reed-news-executive-79.html | Philip Reed, News Executive, 79 | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/westchester-opinion-the-self-help-pursuit-proves-addictive.html | WESTCHESTER OPINION; The Self-Help Pursuit Proves Addictive | False | By Patricia Farewell | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/fund-begins-summer-trips-for-children.html | Fund Begins Summer Trips For Children | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/business/l-nest-eggs-641588.html | Nest Eggs | False | | 1988-07-11 | TX 2-345613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/art-view-jasper-johns-shows-the-flag-in-venice.html | ART VIEW; Jasper Johns Shows the Flag in Venice | False | By Michael Brenson | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/hillary-chassin-to-wed-eric-messer-in-august.html | Hillary Chassin to Wed Eric Messer in August | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/american-hot-hitting-tigers-hammer-angels-6-1.html | American; Hot-Hitting Tigers Hammer Angels, 6-1 | False | AP | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/gardening-watering-how-much-is-too-much.html | GARDENING; Watering: How Much Is Too Much? | False | By Carl Totemeier | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/books/would-you-care-to-slam-dance.html | WOULD YOU CARE TO SLAM-DANCE | False | By Ellen Alexander Conley | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/weekinreview/headliners-on-the-run.html | Headliners; On the Run | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/books/in-short-fiction-his-red-white-and-blue-period.html | IN SHORT: FICTION; HIS RED, WHITE AND BLUE PERIOD | False | By Carrie Rickey | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/westchester-opinion-a-visit-to-the-cemetery-the-past-resonates.html | WESTCHESTER OPINION; A Visit to the Cemetery: The Past Resonates | False | By Emily Rosen | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/national-notebook-atlanta-downtown-rebounds.html | NATIONAL NOTEBOOK: Atlanta; Downtown Rebounds | False | By John Finotti | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/wanted-p-t-immediate-volunteers-please-apply.html | Wanted, P/T, Immediate: Volunteers Please Apply | False | By Sharon L. Bass | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/us/2-california-cities-share-grief-over-slain-officer.html | 2 California Cities Share Grief Over Slain Officer | False | By Jane Gross, Special To the New York Times | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/ms-sinkler-weds-erich-husemoller.html | Ms. Sinkler Weds Erich Husemoller | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/victoria-irwin-to-wed-leland-jones-aug-11.html | Victoria Irwin to Wed Leland Jones Aug. 11 | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/us/man-sentenced-to-electric-chair.html | Man Sentenced to Electric Chair | False | AP | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/l-question-of-the-week-should-the-yankees-have-fired-billy-martin-796288.html | Question Of the Week; Should The Yankees Have Fired Billy Martin? | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/travel/l-soviet-union-078788.html | Soviet Union | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/glitches-smoothed-out-at-new-airport-terminal.html | 'Glitches' Smoothed Out at New Airport Terminal | False | By Albert J. Parisi | 1988-07-11 | TX 2-345613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/political-notes-at-city-hall-flake-sows-and-reaps.html | POLITICAL NOTES; At City Hall, Flake Sows And Reaps | False | By Frank Lynn | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/national-league-wild-pitch-allows-giants-to-tame-pirates.html | National League; Wild Pitch Allows Giants to Tame Pirates | False | AP | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/miss-ralston-wed-to-w-m-collins.html | Miss Ralston Wed To W. M. Collins | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/business/l-thrifts-that-trip-673588.html | Thrifts That Trip | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/travel/l-innocence-abroad-078388.html | Innocence Abroad | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | By Patricia T. O'Conner | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/inside-729788.html | INSIDE | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/caroline-m-kirby-to-wed-scribner-van-ingen-in-fall.html | Caroline M. Kirby to Wed Scribner Van Ingen in Fall | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/theater-stage-debut-of-the-comics-beetle-bailey.html | THEATER; Stage Debut of the Comics' 'Beetle Bailey' | False | By Alvin Klein | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/weekinreview/the-region-madison-avenue-lends-the-city-a-creative-edge.html | THE REGION; Madison Avenue Lends the City a Creative Edge | False | By Randall Rothenberg | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/books/whats-that-outside-lenins-window.html | WHAT'S THAT OUTSIDE LENIN'S WINDOW? | False | By Lennard J. Davis | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/new-jersey-opinion-with-pen-in-hand-we-hesitate.html | NEW JERSEY OPINION; With Pen in Hand, We Hesitate | False | By Wilma Davidson | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/books/james-madison-made-us-up.html | James Madison Made Us Up | False | By Pauline Maier | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/travel/c-corrections-078288.html | Corrections | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/l-question-of-the-week-should-the-yankees-have-fired-billy-martin-795688.html | Question Of the Week; Should The Yankees Have Fired Billy Martin? | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/olympic-profile-john-moffet-swimmer-tries-to-turn-his-luck.html | Olympic Profile: John Moffet; Swimmer Tries to Turn His Luck | False | By Frank Litsky | 1988-07-11 | TX 2-345613 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/us/berkshires-cockfight-raid.html | Berkshires Cockfight Raid | False | Special to the New York Times | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/us/for-hire-tv-actors-that-oink.html | For Hire: TV Actors That Oink | False | By Anne Driscoll, Special To the New York Times | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/janet-s-granger-planning-to-wed.html | Janet S. Granger Planning to Wed | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/playing-the-field-thoughts-and-theories.html | Playing the Field: Thoughts and Theories | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/weekinreview/region-patronage-politics-green-tries-get-grip-city-s-decentralized-schools.html | THE REGION: Patronage and Politics; Green Tries to Get a Grip on City's Decentralized Schools | False | By Joseph Berger | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/business/the-executive-computer-exploring-the-secondhand-market.html | THE EXECUTIVE COMPUTER; Exploring the Secondhand Market | False | By Peter H. Lewis | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/archives/gardening-making-the-most-of-the-front-yard.html | GARDENING; Making the Most Of the Front Yard | True | By Eliot Tozer | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/long-island-opinion-the-lilco-deal-is-a-sellout.html | LONG ISLAND OPINION; The Lilco Deal is a Sellout | False | By Irving Like | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/about-cars-a-less-difficult-way-to-say-goodbye.html | ABOUT CARS; A LESS DIFFICULT WAY TO SAY GOODBYE | False | By Marshall Schuon | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/office-condominium-market-growing.html | Office-Condominium Market Growing | False | By Penny Singer | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/l-ccny-students-had-an-advantage-678188.html | C.C.N.Y. Students Had an Advantage | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/postings-queens-conversion-industrial-condos.html | POSTINGS; Queens Conversion; Industrial Condos | False | By Thomas L. Waite | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/l-question-of-the-week-should-the-yankees-have-fired-billy-martin-795788.html | Question Of the Week; Should The Yankees Have Fired Billy Martin? | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/review-recital-soviet-pianist-in-us-debut.html | Review/Recital; Soviet Pianist in U.S. Debut | False | By Allan Kozinn | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/the-view-fromthe-flag-store-once-patriotic-flags-and-banners-flew.html | THE VIEW FROM THE FLAG STORE; Once, Patriotic Flags and Banners Flew on the Fourth of July | False | By Lynne Ames | 1988-07-11 | TX 2-345613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/business/investing-learning-to-live-with-a-stronger-dollar.html | INVESTING; Learning to Live With a Stronger Dollar | False | By Anise C. Wallace | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/us/young-calls-jackson-realist-who-won-t-jeopardize-ballot.html | Young Calls Jackson Realist Who Won't Jeopardize Ballot | False | AP | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/l-the-gypsies-405288.html | The 'Gypsies' | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/miss-katz-to-wed-jonathan-massey.html | Miss Katz to Wed Jonathan Massey | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/westchester-journal-bond-burning.html | WESTCHESTER JOURNAL; Bond Burning | False | By Lynne Ames | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/books/in-short-fiction-138288.html | IN SHORT: FICTION | False | By Maria Gallagher | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/weekinreview/the-world-missiles-that-are-more-accurate-and-popular-than-ever.html | THE WORLD; Missiles That Are More Accurate and Popular Than Ever | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/jessica-r-wilson-to-wed-david-geen-an-engineer.html | Jessica R. Wilson to Wed David Geen, an Engineer | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/books/l-paperbacking-the-mind-145588.html | Paperbacking the Mind | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/westchester-opinion-reunion-thoughts-and-second-thoughts.html | WESTCHESTER OPINION; Reunion Thoughts, and Second Thoughts | False | By Lucille O'Connor | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/therese-marion-student-to-wed.html | Therese Marion, Student, to Wed | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/lawyers-for-davis-gain-police-memo.html | LAWYERS FOR DAVIS GAIN POLICE MEMO | False | By William G. Blair | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/l-summer-homework-is-applauded-655488.html | Summer Homework Is Applauded | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/news/street-fashion-black-and-white-and-bold-all-over.html | STREET FASHION; Black and White and Bold All Over | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/data-update-july-3-1988.html | DATA UPDATE: July 3, 1988 | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/in-the-region-long-island-recent-sales-399488.html | IN THE REGION: Long Island; Recent Sales | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/travel/in-a-vermont-school-bus-educated-ribs.html | In a Vermont School Bus, Educated Ribs | False | By Nancy Harmon Jenkins | 1988-07-11 | TX 2-345613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/caroline-cooley-is-a-bride.html | Caroline Cooley Is a Bride | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/weekinreviewheadliners-on-the-in.html | Headliners; On the In | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/rachel-love-plans-to-wed-per-lorentzen-jr-in-august.html | Rachel Love Plans to Wed Per Lorentzen Jr. in August | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/news-summary-780588.html | NEWS SUMMARY | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/a-vanguard-festival-seeks-more-in-less.html | A Vanguard Festival Seeks More in Less | False | By Laurie Winer | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/theater/stage-view-from-the-city-streets-a-poet-of-the-stage.html | STAGE VIEW; From the City Streets, a Poet of the Stage | False | By Mel Gussow | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/horse-racing-seeking-the-gold-struggles-to-win.html | HORSE RACING; SEEKING THE GOLD STRUGGLES TO WIN | False | By Steven Crist | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/sports-people-sutton-is-disabled.html | Sports People; Sutton Is Disabled | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/movies/film-florida-flexes-its-movie-muscles.html | FILM; Florida Flexes Its Movie Muscles | False | By Jon Nordheimer | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/new-law-on-video-terminals-provokes-questions.html | New Law on Video Terminals Provokes Questions | False | By Eric Schmitt | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/tv-view-summertime-and-the-reruns-are-looming.html | TV VIEW; Summertime, and the Reruns Are Looming | False | By Glenn Collins | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/follow-up-on-the-news-an-expelled-cadet-has-a-story-to-sell.html | FOLLOW-UP ON THE NEWS; An Expelled Cadet Has a Story to Sell | False | By Dennis Hevesi | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/business/card-calculations-674688.html | Card Calculations | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/books/on-the-lam-with-dotty.html | ON THE LAM WITH DOTTY | False | By Harry Crews | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/an-herb-farm-grows-with-demand.html | An Herb Farm Grows With Demand | False | By Bess Liebenson | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/miss-higgins-plans-to-wed.html | Miss Higgins Plans to Wed | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/commuters-called-hurt-by-taxes.html | Commuters Called Hurt By Taxes | False | By States News Service | 1988-07-11 | TX 2-345613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/business/l-judging-junk-675488.html | Judging Junk | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/travel/at-dreamland-the-ribs-are-everything.html | At Dreamland, The Ribs Are Everything | False | By Mark Hughes Cobb | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/lisa-jurries-marries.html | Lisa Jurries Marries | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/richard-zinman-becomes-fiance-of-miss-zambetti.html | Richard Zinman Becomes Fiance Of Miss Zambetti | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/erecting-a-monument-to-the-television-industry.html | Erecting a Monument To the Television Industry | False | By Michael Kimmelman | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/books/l-who-liked-lolita-how-much-445488.html | Who Liked 'Lolita'? How Much? | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/music-view-a-critic-s-lot-should-be-a-lonely-one.html | MUSIC VIEW; A Critic's Lot Should Be a Lonely One | False | By Donal Henahan | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/books/in-short-nonfiction-139389.html | IN SHORT: NONFICTION | False | By Andrea Barnet | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/review-jazz-charlie-rouse-a-la-monk.html | Review/Jazz; Charlie Rouse a la Monk | False | By Peter Watrous | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/books/best-sellers-july-3-1988.html | BEST SELLERS: July 3, 1988 | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/us/court-figure-jailed-as-perjurer.html | Court Figure Jailed as Perjurer | False | AP | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/2-homeless-plans-raise-questions-in-white-plains.html | 2 Homeless Plans Raise Questions In White Plains | False | By James Feron | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/l-question-of-the-week-should-the-yankees-have-fired-billy-martin-796388.html | Question Of the Week; Should The Yankees Have Fired Billy Martin? | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/propane-accident-illuminates-the-fuels-hidden-hazards.html | Propane Accident Illuminates The Fuel's Hidden Hazards | False | By Bea Tusiani | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/us/high-court-rulings-hint-move-to-right.html | High Court Rulings Hint Move to Right | False | By Stuart Taylor Jr., Special To the New York Times | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/magazine/making-it-by-doing-good.html | MAKING IT BY DOING GOOD | False | By Sharon Churcher | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/travel/l-soviet-union-078588.html | Soviet Union | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/books/paperback-best-sellers-july-3-1988.html | PAPERBACK BEST SELLERS: July 3, 1988 | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/residential-resales-316188.html | Residential Resales | False | | 1988-07-11 | TX 2-345613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/environmental-penalties-who-gets-the-money.html | Environmental Penalties: Who Gets the Money? | False | By Tessa Melvin | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/books/children-s-books-140788.html | Children's Books | False | By Adam Clymer | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/l-no-knockout-of-broadcast-797288.html | No Knockout Of Broadcast | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/airport-expansion-faces-delays-in-washington.html | Airport Expansion Faces Delays in Washington | False | By Gary Kriss | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/today-s-matches-on-tv.html | Today's Matches on TV | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/in-the-region-new-jersey-nonevictconversion-bill-in-the-balance.html | IN THE REGION: New Jersey; Nonevict-Conversion Bill in the Balance | False | By Rachelle Garbarine | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/opinion/l-don-t-make-a-villain-of-the-greenhouse-effect-what-can-be-done-452688.html | Don't Make a Villain of the Greenhouse Effect; What Can Be Done | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/sound-innovative-engineering-produces-gifted-speakers.html | SOUND; Innovative Engineering Produces Gifted Speakers | False | By Hans Fantel | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/us/gov-clinton-picked-to-nominate-dukakis.html | Gov. Clinton Picked to Nominate Dukakis | False | Special to the New York Times | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/in-the-region-new-jersey-recent-sales-398288.html | IN THE REGION: New Jersey; Recent Sales | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/susannah-l-rabb-to-wed-in-august.html | Susannah L. Rabb To Wed in August | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/commercial-property-relocating-law-offices-big-firms-head-times-square-area.html | COMMERCIAL PROPERTY: Relocating Law Offices; Big Firms Head to Times Square Area to Expand | False | By Mark McCain | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/news/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/theater-review-glengarry-black-comedy.html | THEATER REVIEW; 'Glengarry,' Black Comedy | False | By Leah Frank | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/opinion/topics-of-the-times-a-city-budget-at-last.html | TOPICS OF THE TIMES; A City Budget at Last | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/postings-for-the-aged-and-disabled-filling-a-bronx-need.html | POSTINGS; For the Aged and Disabled; Filling a Bronx Need | False | By Thomas L. Waite | 1988-07-11 | TX 2-345613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/martha-s-burchenal-marries-in-delaware.html | Martha S. Burchenal Marries in Delaware | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/town-on-crime-watch-hasn-t-much-to-watch.html | Town on Crime Watch Hasn't Much to Watch | False | By Sue M. Halpern, Special To the New York Times | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/movies/home-video-new-releases-exploding-boomerangs.html | HOME VIDEO/NEW RELEASES; Exploding Boomerangs | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/weekinreview/the-world-canada-catches-a-cold-war-chill.html | THE WORLD; Canada Catches a Cold War Chill | False | By John F. Burns | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/baseball-gooden-repeats-a-drug-denial.html | Baseball; Gooden Repeats A Drug Denial | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/jazz-festival-sarah-vaughan-at-carnegie-shows-grace-in-adversity.html | Jazz Festival; Sarah Vaughan, at Carnegie, Shows Grace in Adversity | False | By Stephen Holden | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/answering-the-mail-390588.html | Answering The Mail | False | By Bernard Gladstone | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/opinion/l-don-t-make-a-villain-of-the-greenhouse-effect-413888.html | Don't Make a Villain of the Greenhouse Effect | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/l-scratches-hurt-horse-racing-684588.html | Scratches Hurt Horse Racing | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/world/on-latin-trip-shultz-spoke-softly-about-giving-contras-big-sticks.html | On Latin Trip, Shultz Spoke Softly About Giving Contras Big Sticks | False | By Robert Pear, Special To the New York Times | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/speaking-personally-length-of-hair-breadth-of-choices.html | SPEAKING PERSONALLY; Length of Hair, Breadth of Choices | False | By Lynn W. Kloss | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Smith Hempstone | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/weekinreview/the-world-election-challenge-mexicans-want-salinas-and-some-opposition.html | THE WORLD: Election Challenge; Mexicans Want Salinas - And Some Opposition | False | By Larry Rohter | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/magazine/back-into-space.html | BACK INTO SPACE | False | By William J. Broad | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/bridge-can-t-be-beat.html | BRIDGE; Can't Be Beat? | False | By Alan Truscott | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/follow-up-on-the-news-appropriate-attire-in-the-line-of-duty.html | FOLLOW-UP ON THE NEWS; Appropriate Attire In the Line of Duty | False | By Dennis Hevesi | 1988-07-11 | TX 2-345613 | | |

| Digital Date | Print Date | URL | Headline | Online | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/northeast-notebook-williston-vt-crossroads-burgeoning.html | NORTHEAST NOTEBOOK: Williston, Vt.; Crossroads Burgeoning | False | By David Moats | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/art-japanese-artists-find-collectors-still-look-abroad.html | ART; Japanese Artists Find Collectors Still Look Abroad | False | By Rodney O'Brien | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/elin-elisofon-and-david-fogg-to-marry.html | Elin Elisofon and David Fogg to Marry | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/poet-15-puts-glad-things-on-paper.html | Poet, 15, Puts 'Glad Things on Paper' | False | By Tessa Melvin | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/music-county-s-summer-festivals-open.html | MUSIC; County's Summer Festivals Open | False | By Robert Sherman | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/magazine/beauty-battle-of-the-bulge.html | BEAUTY; BATTLE OF THE BULGE | False | By Linda Wells | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/opinion/for-md-s-ethics-can-t-be-frills.html | For M.D.'s, Ethics Can't Be Frills | False | By Doris M. Iarovici | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/books/in-short-fiction-140588.html | IN SHORT: FICTION | False | By Ann Hornaday | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/connecticut-guide-124388.html | CONNECTICUT GUIDE | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/business/what-s-new-in-amusement-parks-breaking-new-ground-in-thrills-and-chills.html | WHAT'S NEW IN AMUSEMENT PARKS; Breaking New Ground In Thrills and Chills | False | By Jennifer Stoffel | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/music-musical-friendship-lives-on-for-pianist.html | MUSIC; Musical Friendship Lives On for Pianist | False | By Rena Fruchter | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/art-david-smyth-metaphysician.html | ART; David Smyth, Metaphysician | False | By Vivien Raynor | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/sports-people-it-s-in-the-mail.html | Sports People; It's in the Mail | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/sports-of-the-times-it-s-in-tyson-s-blood-to-fight-on.html | Sports of the Times; It's in Tyson's Blood to Fight On | False | By Dave Anderson | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/weekinreview/c-correction-469088.html | Correction | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/streetscapes-city-suburban-homes-east-side-women-s-hotel-built-among-tenements.html | STREETSCAPES; City and Suburban Homes; East Side Women's Hotel Built Among Tenements | False | By Christopher Gray | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/dr-jacobs-plans-august-wedding.html | Dr. Jacobs Plans August Wedding | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/travel/l-soviet-union-078488.html | Soviet Union | False | | 1988-07-11 | TX 2-345613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/opinion/l-world-of-1990-s-will-be-far-from-the-50-s-414188.html | World of 1990's Will Be Far From the 50's | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/focus-st-louis-converting-schools-to-housing.html | FOCUS: St. Louis; Converting Schools to Housing | False | By John Curley | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/legislators-warn-of-budget-crisis.html | Legislators Warn Of Budget Crisis | False | By Joseph F. Sullivan | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/scott-edelman-to-wed-debra-zarlin-lawyer.html | Scott Edelman to Wed Debra Zarlin, Lawyer | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/books/bookshelf.html | Bookshelf | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/in-the-region-connecticut-and-westchester-south-norwalk-seeks-traffic-solutions.html | IN THE REGION: Connecticut and Westchester; South Norwalk Seeks Traffic Solutions | False | By Eleanor Charles | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/threat-of-drought-worries-officials.html | Threat of Drought Worries Officials | False | By Robert A. Hamilton | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/magazine/food-savoring-barbecue.html | FOOD; SAVORING BARBECUE | False | By Marian Burros | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/l-museum-staff-urged-to-follow-assessment-677988.html | Museum Staff Urged To Follow Assessment | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/melissa-brown-marries-mark-lambert-clifford.html | Melissa Brown Marries Mark Lambert Clifford | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/resort-towns-brace-for-day-trippers.html | Resort Towns Brace for Day Trippers | False | By Linda Saslow | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/miss-mcglothlin-executive-to-wed.html | Miss McGlothlin, Executive, to Wed | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/around-the-garden-its-summertime.html | AROUND THE GARDEN; It's Summertime | False | By Joan Lee Faust | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/two-artistic-survivors-look-back.html | Two Artistic Survivors Look Back | False | By Barbara Delatiner | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/magazine/on-language-the-smartest-word.html | ON LANGUAGE; The Smartest Word | False | By William Safire | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/books/no-headline-139188.html | No Headline | False | By Clyde Haberman | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/business/business-forum-high-tech-ceramics-how-to-grab-first-place-from-japan.html | BUSINESS FORUM: HIGH-TECH CERAMICS; How to Grab First Place From Japan | False | By Thomas C. MacAvoy | 1988-07-11 | TX 2-345613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/books/in-short-fiction-445988.html | IN SHORT: FICTION | False | By William Grimes | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/dining-out-vietnamese-mainstays-in-stamford.html | DINING OUT; Vietnamese Mainstays in Stamford | False | By Patricia Brooks | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/movies/film-view-toons-and-bushers-fly-high.html | FILM VIEW; Toons and Bushers Fly High | False | By Vincent Canbyby Vincent Canby | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/long-island-journal-007088.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/katherine-jaffin-and-a-j-gibson-wed-in-vermont.html | Katherine Jaffin And A. J. Gibson Wed in Vermont | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/business/personal-finance-the-lure-the-lure-and-danger-of-futures.html | PERSONAL FINANCE; The Lure - and Danger - of Futures | False | By H. J. Maidenberg | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/theater/a-tour-of-the-psyche-in-some-golden-states.html | A Tour of the Psyche In 'Some Golden States' | False | By Jennifer Dunning | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/weekinreview/headliners-on-the-outs.html | Headliners; On the Outs | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/weekinreview/c-correction-514588.html | Correction | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/books/no-headline-140888.html | No Headline | False | By Maggie Nichols | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/dining-out-country-surroundings-in-pawling.html | DINING OUT; Country Surroundings in Pawling | False | By M. H. Reed | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/books/she-vanished-uner-a-full-desert-moon.html | SHE VANISHED UNER A FULL DESERT MOON | False | By Michael Dorris | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/world/petitioners-for-the-oppressed-win-a-soviet-monument-to-their-memory.html | Petitioners for the Oppressed Win a Soviet Monument to Their Memory | False | By Felicity Barringer, Special To the New York Times | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/theater/blitzed-out-lovers-tell-a-tale-for-our-time.html | Blitzed-Out Lovers Tell a Tale for Our Time | False | By Eileen Blumenthal | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/talking-mortgages-the-why-and-how-of-indexing.html | TALKING; Mortgages; The Why And How Of Indexing | False | By Andree Brooks | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/weekinreview/the-nation-battles-over-the-years-the-feds-vs-the-teamsters.html | THE NATION: Battles Over the Years; The Feds vs. The Teamsters | False | | 1988-07-11 | TX 2-345613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/water-cleanup-plan-draws-criticism.html | Water Cleanup Plan Draws Criticism | False | By Bob Narus | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/collapse-in-fire-remains-a-mystery.html | Collapse in Fire Remains a Mystery | False | By James Hirsch, Special To the New York Times | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/long-island-opinion-the-deepest-roots-grow-the-slowest.html | LONG ISLAND OPINION; The Deepest Roots Grow the Slowest | False | By Michael Hayes | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/opinion/foreign-affairs-an-unchartered-course.html | FOREIGN AFFAIRS; An Unchartered Course | False | By Flora Lewis | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/the-view-from-pleasure-beach-in-waterford.html | THE VIEW FROM: PLEASURE BEACH IN WATERFORD | False | By Clare Collins | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/chess-keeping-score-on-karpov-kasparov.html | CHESS; Keeping Score on Karpov-Kasparov | False | By Robert Byrne | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/views-of-sport-us-has-chance-to-celebrate-soccer.html | VIEWS OF SPORT; U.S. HAS CHANCE TO CELEBRATE SOCCER | False | By Joe Luxbacher | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/at-last-li-cabanas-get-day-in-sun.html | At Last, L.I. Cabanas Get Day in Sun | False | By Eric Schmitt, Special To the New York Times | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/us/celebrity-lawyer-defending-himself-from-accusations-on-several-fronts.html | Celebrity Lawyer Defending Himself From Accusations on Several Fronts | False | By David Margolick, Special To the New York Times | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/l-question-of-the-week-should-the-yankees-have-fired-billy-martin-680988.html | Question Of the Week; Should The Yankees Have Fired Billy Martin? | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/business/what-s-new-in-amusement-parks-parks-that-provide-playtime-for-parents-too.html | WHAT'S NEW IN AMUSEMENT PARKS; Parks That Provide Playtime for Parents, Too | False | By Jennifer Stoffel | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/weekinreview/the-world-the-race-to-a-more-elaborate-arms-race.html | THE WORLD; The Race to a More Elaborate Arms Race | False | By John H. Cushman Jr. | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/weekinreview/the-russians-hear-dazzling-ideas-while-they-wait-for-delivery.html | The Russians Hear Dazzling Ideas, While They Wait for Delivery | False | By Philip Taubman | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/business/business-forum-remaking-a-nation-what-mexico-s-next-president-must-do.html | BUSINESS FORUM: REMAKING A NATION; What Mexico's Next President Must Do | False | By Richard E. Feinberg | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/connecticut-opinion-school-board-members-need-study-too.html | CONNECTICUT OPINION; School Board Members Need Study, Too | False | By Terry P. Cassidy | 1988-07-11 | TX 2-345613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/business/a-computer-for-tin-pan-alley.html | A Computer for Tin Pan Alley | False | By A. Donald Anderson | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/world/waldheim-cancels-suit-against-bronfman.html | Waldheim Cancels Suit Against Bronfman | False | AP | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/recordings-sonority-style-and-historical-instruments.html | RECORDINGS; Sonority, Style, and Historical Instruments | False | By Will Crutchfield | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/books/in-short-fiction-446288.html | IN SHORT: FICTION | False | By James F. Clarity | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/music-carillon-celebration-patriotism-at-trinity.html | MUSIC; Carillon Celebration: Patriotism at Trinity | False | By Robert Sherman | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/l-question-of-the-week-should-the-yankees-have-fired-billy-martin-795888.html | Question Of the Week; Should The Yankees Have Fired Billy Martin? | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/long-island-opinion-an-act-of-kindness-a-ray-of-sunshine.html | LONG ISLAND OPINION; An Act of Kindness, a Ray of Sunshine | False | By Lesley Spencer | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/lucy-white-and-david-a-bowen-wed.html | Lucy White and David A. Bowen Wed | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/travel/salmon-on-a-stick-in-the-pacific-northwest.html | Salmon on a Stick in the Pacific Northwest | False | By Timothy Egan | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/business/week-in-business-the-dollar-rises-despite-opposition.html | WEEK IN BUSINESS; The Dollar Rises, Despite Opposition | False | By Steve Dodson | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/travel/what-s-doing-in-the-berkshires.html | WHAT'S DOING IN THE: Berkshires | False | By Harold Faber | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/stamps-the-special-topic-is-patriotism.html | STAMPS; The Special Topic Is Patriotism | False | By Barth Healey | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/track-and-field-cram-wins-dream-mile-at-oslo-meet.html | TRACK AND FIELD; CRAM WINS 'DREAM MILE' AT OSLO MEET | False | By Michael Janofsky, Special To the New York Times | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/editors-note-792288.html | Editors' Note | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/business/investing-archer-daniels-a-bet-on-rain.html | INVESTING; Archer-Daniels: A Bet on Rain | False | By Jack Lynch | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/elizabeth-berger-to-wed-in-august.html | Elizabeth Berger To Wed in August | False | | 1988-07-11 | TX 2-345613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/travel/a-brave-old-world-in-eastern-europe.html | A Brave Old World in Eastern Europe | False | By Thomas Swick | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/propane-safety-measures.html | Propane Safety Measures | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/miss-smith-plans-to-marry-aug-7.html | Miss Smith Plans To Marry Aug. 7 | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/buyers-call-the-tune-in-home-market.html | Buyers Call the Tune in Home Market | False | By Mark McCain | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/world/military-commanders-shifted-in-korea.html | Military Commanders Shifted in Korea | False | By Susan Chira, Special To the New York Times | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/television-is-tv-turning-off-the-american-voter.html | TELEVISION; Is TV Turning Off the American Voter? | False | By Curtis B. Gans | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/long-island-opinion-how-do-dreams-come-true-and-flowers-bloom-same-way.html | LONG ISLAND OPINION; How Do Dreams Come True and Flowers Bloom? Same Way | False | By Mona Cardwell | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/state-keeps-an-eye-on-day-care-at-home.html | State Keeps an Eye on Day Care at Home | False | By Carla Cantor | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/opinion/l-world-of-1990-s-will-be-far-from-the-50-s-petrorubles-455788.html | World of 1990's Will Be Far From the 50's; Petrorubles | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/art-ten-artists-range-of-styles.html | ART; 'Ten Artists': Range of Styles | False | By Phyllis Braff | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/travel/l-soviet-union-136288.html | Soviet Union | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/notebook-run-production-rundown-competing-formulas.html | NOTEBOOK; Run-Production Rundown: Competing Formulas | False | By Murray Chass | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/post-holiday-delays-expected.html | Post-Holiday Delays Expected | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/theater-beetle-bailey-moves-onstage.html | THEATER; 'Beetle Bailey' Moves Onstage | False | By Alvin Klein | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/the-illustrators-of-new-rochelle.html | The Illustrators Of New Rochelle | False | By Gary Kriss | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/us/pit-bulls-in-galveston-must-wear-warning.html | Pit Bulls in Galveston Must Wear Warning | False | AP | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/music-observing-tradition-while-flouting-it.html | MUSIC; Observing Tradition While Flouting It | False | By Allan Kozinn | 1988-07-11 | TX 2-345613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/us/flood-of-phone-calls-on-aids-tied-to-mailing.html | Flood of Phone Calls on AIDS Tied to Mailing | False | By Bruce Lambert | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/greenwich-relishing-role-in-airport.html | Greenwich Relishing Role in Airport | False | By Gary Kriss | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/turnpike-to-expand-interchange-7.html | Turnpike to Expand Interchange 7 | False | By Robert J. Salgado | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/weekinreview/the-world-the-arm-of-american-law-turns-out-to-be-not-so-long.html | THE WORLD; The Arm of American Law Turns Out to Be Not So Long | False | By Elaine Sciolino | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/travel/l-soviet-union-078688.html | Soviet Union | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/the-force-of-lightning-lasts-for-20-years.html | The Force of Lightning Lasts for 20 Years | False | By Christine Stewart | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/world/2-whites-die-in-blast-at-a-johannesburg-stadium.html | 2 Whites Die in Blast at a Johannesburg Stadium | False | By John D. Battersby, Special To the New York Times | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/good-defense-thinking-preparing-reacting.html | GOOD DEFENSE: THINKING, PREPARING, REACTING | False | By David Falkner | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/business/prospects-how-high-the-dollar.html | PROSPECTS; How High the Dollar? | False | By Joel Kurtzman | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/pop-view-fusion-concept-for-the-80-s.html | POP VIEW; Fusion: Concept for the 80's | False | By Jon Pareles | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/wimbledon-an-era-ends-as-graf-beats-navratilova.html | Wimbledon; An Era Ends as Graf Beats Navratilova | False | By Peter Alfano, Special to the New York Times | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/opinion/mexico-s-radical-insider.html | Mexico's Radical Insider | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/archives/numismatics-caveat-emptor-for-collectors.html | NUMISMATICS; Caveat Emptor For Collectors | True | By Ed Reiter | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/living-space-powerful-antidote-for-dying-cities.html | Living Space: Powerful Antidote For Dying Cities | False | By Addison G. Bradley | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/postings-homes-in-the-hamptons-moving-west-to-eastport.html | POSTINGS: Homes in the Hamptons; Moving West to Eastport | False | By Thomas L. Waite | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/resistance-grows-on-teacher-pay.html | Resistance Grows on Teacher Pay | False | By Charlotte Libov | 1988-07-11 | TX 2-345613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Numbers | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/dance-view-when-a-choreographer-settles-into-a-formula.html | DANCE VIEW; When a Choreographer Settles Into a Formula | False | By Anna Kisselgoff | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/recordings-the-voices-you-hear-are-inimitably-their-own.html | RECORDINGS; The Voices You Hear Are Inimitably Their Own | False | By Peter Watrous | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/baseball-gooden-in-control-for-11th-victory.html | BASEBALL; GOODEN IN CONTROL FOR 11TH VICTORY | False | By Joseph Durso | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/l-question-of-the-week-should-the-yankees-have-fired-billy-martin-795488.html | Question Of the Week; Should The Yankees Have Fired Billy Martin? | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/dining-out-daring-new-american-cookery.html | DINING OUT; Daring New American Cookery | False | By Anne Semmes | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/a-lake-for-the-famous-or-at-least-the-rich.html | A Lake for the Famous, Or at Least the Rich | False | By Laurie A. O'Neill | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/travel/c-corrections-139388.html | Corrections | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/baseball-candelaria-stops-white-sox-on-2-hitter.html | Baseball; Candelaria Stops White Sox on 2-Hitter | False | By Michael Martinez, Special To the New York Times | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/business/what-s-new-in-amusement-parks-the-race-to-win-big-in-the-fun-market.html | WHAT'S NEW IN AMUSEMENT PARKS; The Race to Win Big in the Fun Market | False | By Jennifer Stoffel | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/long-island-sound-at-last-independence-from-barbecuing.html | LONG ISLAND SOUND; At Last! Independence From Barbecuing! | False | By Barbara Klaus | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/books/in-short-fiction.html | IN SHORT: FICTION | False | By Jeff Jarvis | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/business/business-forum-high-tech-ceramics-making-jet-engines-from-clay.html | BUSINESS FORUM: HIGH-TECH CERAMICS; Making Jet Engines From Clay | False | By Joel Kurtzman | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/world/us-ship-chases-a-gunboat-raiding-danish-ship-in-gulf.html | U.S. Ship Chases a Gunboat Raiding Danish Ship in Gulf | False | AP | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/jersey-fish-kill-stirs-new-fears-of-decline-in-region-s-waters.html | Jersey Fish Kill Stirs New Fears of Decline In Region's Waters | False | By Philip S. Gutis | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/a-new-york-panel-hears-charges-of-racial-bias-in-judicial-system.html | A New York Panel Hears Charges Of Racial Bias in Judicial System | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/arts-festival-highlights.html | Arts Festival Highlights | False | | 1988-07-11 | TX 2-345613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/sports-of-the-times-the-battle-for-iron-mikes-uncertain-future.html | Sports of the Times; The Battle for Iron Mike's Uncertain Future | False | By Ira Berkow | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/us/panel-considering-currency-charges.html | PANEL CONSIDERING CURRENCY CHARGES | False | By Wayne King | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/antiques-furniture-from-a-young-republic.html | ANTIQUES; Furniture From A Young Republic | False | By Rita Reif | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/weekinreview/spirit-of-88-america-is-ready-for-a-contest-with-a-passion-for-caution.html | Spirit of '88; America Is Ready For a Contest With A Passion for Caution | False | By E.j. Dionne Jr. | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/travel/a-roundup-of-barbecue-places.html | A Roundup of Barbecue Places | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/national-notebook-grand-ledge-mich-reincarnating-a-1906-factory.html | NATIONAL NOTEBOOK: Grand Ledge, Mich.; Reincarnating A 1906 Factory | False | By Larry Lee | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/andrew-b-boles-and-lisa-pierson-engaged-to-wed.html | Andrew B. Boles And Lisa Pierson Engaged to Wed | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/world/plan-for-amazon-backed-in-brazil.html | PLAN FOR AMAZON BACKED IN BRAZIL | False | By Marlise Simons, Special To the New York Times | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/question-of-the-week-should-the-yankees-have-fired-billy-martin-796088.html | Question Of the Week; Should The Yankees Have Fired Billy Martin? | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/books/the-advantage-he-lacked-was-poverty.html | THE ADVANTAGE HE LACKED WAS POVERTY | False | By Denis Donoghue | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/as-rubble-is-removed-girls-crushed-by-stoop-are-mourned.html | As Rubble Is Removed, Girls Crushed by Stoop Are Mourned | False | By Don Terry | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/business/the-new-high-tech-battleground.html | The New High-Tech Battleground | False | By Andrew Pollack | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/us/military-vendor-says-it-owns-spa.html | MILITARY VENDOR SAYS IT OWNS SPA | False | AP | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/cynthia-smith-a-chemist-weds-john-fortin-biologist.html | Cynthia Smith, a Chemist, Weds John Fortin, Biologist | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/us/stove-dies-a-victim-of-its-emissions.html | Stove Dies, a Victim of Its Emissions | False | By Marialisa Calta, Special To the New York Times | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/dining-out-italian-essence-of-the-east-end.html | DINING OUT; Italian Essence of the East End | False | By Joanne Starkey | 1988-07-11 | TX 2-345613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/camera-this-newcomer-is-handsome-and-businesslike.html | CAMERA; This Newcomer Is Handsome and Businesslike | False | By Andy Grundberg | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/books/i-edit-by-argument.html | 'I EDIT BY ARGUMENT' | False | By Robert Christopher | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/l-31-year-old-bird-is-extraordinary-797488.html | 31-Year-Old Bird Is Extraordinary | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/aiming-for-more-drivers-in-fewer-cars.html | Aiming for More Drivers in Fewer Cars | False | By Ralph Ginzburg | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/fred-goldring-to-wed-gale-florin-in-august.html | Fred Goldring to Wed Gale Florin in August | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/long-island-interview-orris-g-walker-creating-christian-community-diverse-island.html | LONG ISLAND INTERVIEW: ORRIS G. WALKER; Creating a Christian Community on a Diverse Island | False | By Laura Herbst | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/books/max-eitingon-another-view.html | MAX EITINGON: ANOTHER VIEW | False | By Robert Conquest | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/travel/l-soviet-union-135888.html | Soviet Union | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/world/salvadoran-army-starts-a-shake-up.html | Salvadoran Army Starts a Shake-Up | False | By James Lemoyne, Special To the New York Times | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/music-a-conductors-stardom-fraught-with-contradictions.html | MUSIC; A Conductor's Stardom Fraught With Contradictions | False | By Heidi Waleson | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/elizabeth-s-dole-to-become-bride.html | Elizabeth S. Dole To Become Bride | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/troubles-beset-housing-plan-for-clinton.html | Troubles Beset Housing Plan for Clinton | False | By Richard D. Lyons | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/3d-youth-is-held-in-robbery.html | 3d Youth Is Held in Robbery | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/weekinreview/verbatim-catholics-and-aids.html | Verbatim: Catholics and AIDS | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/the-west-end-symphony-puts-schoolwork-to-music.html | The West End Symphony Puts Schoolwork to Music | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/weekinreview/the-world-gandhi-is-finding-out-fast-how-much-he-had-to-lose.html | THE WORLD; Gandhi Is Finding Out Fast How Much He Had to Lose | False | By Steven R. Weisman | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/ronda-pomerantz-is-married-to-dr-michael-gross.html | Ronda Pomerantz Is Married to Dr. Michael Gross | False | | 1988-07-11 | TX 2-345613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/magazine/what-i-learned-reflections-on-my-run.html | WHAT I LEARNED: REFLECTIONS ON MY RUN | False | By Paul Simon | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/travel/in-switzerland-mountaineering-for-everyone.html | In Switzerland, Mountaineering For Everyone | False | By Marcia R. Lieberman | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/deborah-schein-plans-to-wed-philip-jacobs.html | Deborah Schein Plans To Wed Philip Jacobs | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/northeast-notebook-holyoke-mass-liveandwork-artist-condos.html | NORTHEAST NOTEBOOK: Holyoke, Mass.; Live-and-Work Artist Condos | False | By Anne-Gerard Flynn | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/westchester-guide-046888.html | WESTCHESTER GUIDE | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/l-thanking-the-mothers-of-my-children-006288.html | Thanking the Mothers Of My Children | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/magazine/hers-playing-to-win.html | HERS; Playing to Win | False | By Margaret A. Whitney | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/books/in-short-nonfiction-447788.html | IN SHORT: NONFICTION | False | By Linda Greenhouse | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/us/maine-growers-assail-tree-nursery-s-closing.html | Maine Growers Assail Tree Nursery's Closing | False | By Lyn Riddle, Special To the New York Times | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/reviews-dance-nureyev-s-nutcracker-breaks-some-traditions.html | Reviews/Dance; Nureyev's 'Nutcracker' Breaks Some Traditions | False | By Anna Kisselgoff | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/answering-the-mail-664888.html | Answering The Mail | False | By Bernard Gladstone | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/world/for-rank-and-file-party-delegates-gust-of-openness-was-exhilirating.html | For Rank-and-File Party Delegates, Gust of Openness Was Exhilirating | False | By Esther B. Fein, Special To the New York Times | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/books/the-five-star-lieutenant-colonel.html | THE FIVE-STAR LIEUTENANT COLONEL | False | By Andrew J. Glass | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/us/federal-agency-in-shift-to-back-artificial-heart.html | Federal Agency, In Shift, to Back Artificial Heart | False | By Philip M. Boffey, Special To the New York Times | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/review-opera-artpark-concludes-its-wagner-ring-cycle.html | Review/Opera; Artpark Concludes Its Wagner 'Ring' Cycle | False | By Bernard Holland, Special To the New York Times | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/books/the-haunting-of-shirley-jackson.html | THE HAUNTING OF SHIRLEY JACKSON | False | By Judy Oppenheimer | 1988-07-11 | TX 2-345613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/business/dalkon-shield-judge-robert-r-merhige-jr-a-case-to-cap-a-controversial-career.html | DALKON SHIELD JUDGE: Robert R. Merhige Jr.; A Case to Cap a Controversial Career | False | By Stephen Labaton | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/opinion/go-for-it-why-mr-gorbachev-must.html | Go for It: Why Mr. Gorbachev Must | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/magazine/works-in-progress-not-a-drop-to-drink.html | WORKS IN PROGRESS; Not a Drop to Drink | False | By Bruce Weber | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/david-schrage-wed-to-kimberly-charles.html | David Schrage Wed To Kimberly Charles | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/answering-the-mail-664988.html | Answering The Mail | False | By Bernard Gladstone | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/sports-people-wrong-signal.html | Sports People; Wrong Signal | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/business/when-a-chemical-company-is-forced-to-tell-all.html | When a Chemical Company Is Forced to Tell All | False | By Elizabeth Grillo Olson | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/answering-the-mail-664788.html | Answering The Mail | False | By Bernard Gladstone | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/world/dept-of-justice-faulted-on-drive-to-combat-fraud.html | DEPT. OF JUSTICE FAULTED ON DRIVE TO COMBAT FRAUD | False | By Philip Shenon, Special To the New York Times | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/world/polish-dissident-seeks-end-of-exile.html | POLISH DISSIDENT SEEKS END OF EXILE | False | By Steven Erlanger | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/food-vegetables-land-a-supporting-role-on-the-grill.html | FOOD; Vegetables Land A Supporting Role On the Grill | False | By Florence Fabricant | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/opinion/a-report-card-on-secretary-shultz.html | A Report Card on Secretary Shultz | False | By George W. Ball | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/l-science-circuit-054588.html | Science Circuit | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/opinion/l-inside-every-adult-lurks-a-child-and-we-re-all-better-off-for-it-414088.html | Inside Every Adult Lurks a Child, and We're All Better Off for It | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/weekinreview/the-region-century-long-battle-over-local-control.html | THE REGION; Century-Long Battle Over Local Control | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/theater-mack-and-mabel-with-a-new-finale.html | THEATER; 'Mack and Mabel' With a New Finale | False | By Alvin Klein | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/jazz-festival-for-brubeck-old-spirit-new-faces.html | Jazz Festival; For Brubeck, Old Spirit, New Faces | False | By John S. Wilson | 1988-07-11 | TX 2-345613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/results-plus-776888.html | Results Plus | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/weekinreview/ideas-and-trends-are-homosexuals-facing-an-ever-more-hostile-world.html | IDEAS AND TRENDS; Are Homosexuals Facing an Ever More Hostile World? | False | By James Kim | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/summerfare-88-a-sampler-of-international-performances.html | Summerfare '88: A Sampler of International Performances | False | By Alvin Klein | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/home-clinic-making-brushes-last.html | HOME CLINIC; Making Brushes Last | False | By John Warde | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/books/a-great-american-flowering.html | A GREAT AMERICAN FLOWERING | False | By Eric J. Sundquist | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/world/moscow-conference-lifts-veil-on-personalities-and-intrigues.html | Moscow Conference Lifts Veil On Personalities and Intrigues | False | By Bill Keller, Special To the New York Times | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/world/palestinian-dies-after-clash-with-soldiers-in-west-bank.html | Palestinian Dies After Clash With Soldiers in West Bank | False | Special to the New York Times | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/elizabeth-dolan-wed-to-jay-sapir-editor.html | Elizabeth Dolan Wed To Jay Sapir, Editor | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/l-old-house-in-sea-cliff-is-even-older-392088.html | Old House in Sea Cliff Is Even Older | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/q-and-a-317788.html | Q and A | False | By Shawn G. Kennedy | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/video-the-picture-has-brightened-on-pocket-size-screens.html | VIDEO; The Picture Has Brightened On Pocket-Size Screens | False | By Hans Fantel | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/l-nora-bredes-praised-for-shoreham-role-677688.html | Nora Bredes Praised For Shoreham Role | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/moratorium-on-raceway-property-is-extended.html | Moratorium on Raceway Property Is Extended | False | By Linda Saslow | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/mary-p-dixon-to-wed-arnold-zeitlin-editor.html | Mary P. Dixon to Wed Arnold Zeitlin, Editor | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/by-the-numbers-world-cup.html | By the Numbers; World Cup | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/information-on-day-care.html | Information On Day Care | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/if-the-mets-do-well-i-do-well.html | 'If the Mets Do Well, I Do Well' | False | | 1988-07-11 | TX 2-345613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Numbers | Registration Numbers | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/on-the-road-in-france.html | On the Road In France | False | By Samuel Abt | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/theater/l-who-exercises-artistic-control-685188.html | Who Exercises Artistic Control? | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/mary-bergam-weds.html | Mary Bergam Weds | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/us/kennedy-cast-key-votes-in-7-conservative-rulings.html | Kennedy Cast Key Votes In 7 Conservative Rulings | False | Special to the New York Times | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/travel/travel-advisory-075288.html | TRAVEL ADVISORY | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/next-week-the-draft-how-did-the-knicks-and-nets-do.html | Next Week; The Draft: How Did the Knicks and Nets Do? | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/us/agency-to-expand-marijuana-fight.html | AGENCY TO EXPAND MARIJUANA FIGHT | False | By Julie Johnson, Special To the New York Times | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/dr-keith-gottesdiener-wed-to-beth-e-jacobs.html | Dr. Keith Gottesdiener Wed to Beth E. Jacobs | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/valley-streams-future-tied-to-minimall-plan.html | Valley Stream's Future Tied to Mini-Mall Plan | False | By Sharon Monahan | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/lisa-s-dezanger-a-nurse-marries.html | Lisa S. deZanger, A Nurse, Marries | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/us/3-fires-strike-us-laboratory-for-nuclear-weapon-design.html | 3 Fires Strike U.S. Laboratory For Nuclear Weapon Design | False | Special to the New York Times | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/business/industry-deals-with-the-drought.html | Industry Deals With the Drought | False | By N. R. Kleinfield | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/business/l-offshore-shares-674588.html | Offshore Shares? | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/officer-is-arrested-in-robbery.html | Officer Is Arrested in Robbery | False | By Constance L. Hays | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/news/finishing-the-look.html | Finishing The Look | False | By Bernadine Morris | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/books/how-they-play-the-game-in-jubba.html | HOW THEY PLAY THE GAME IN JUBBA | False | By Maria Thomas | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/opinion/l-hardships-of-caring-for-the-aged-at-home-413988.html | Hardships of Caring For the Aged at Home | False | | 1988-07-11 | TX 2-345613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/about-arts-jakarta-indonesians-who-want-world-go-away-plan-invite-it-party.html | ABOUT THE ARTS; Jakarta; Indonesians, Who Want the World To Go Away, Plan To Invite It To a Party | False | By Barbara Crossette | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/books/dreaming-of-peace-and-violence.html | DREAMING OF PEACE AND VIOLENCE | False | By Meg Wolitzer | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/wimbledon-becker-stymies-lendl.html | WIMBLEDON; BECKER STYMIES LENDL | False | By Peter Alfano, Special To the New York Times | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/travel/practical-traveler-when-rex-puff-or-spot-come-along-for-the-ride.html | PRACTICAL TRAVELER; When Rex, Puff or Spot Come Along for the Ride | False | By Betsy Wade | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/architecture-view-glass-houses-for-trees-that-grow-in-brooklyn.html | ARCHITECTURE VIEW; Glass Houses for Trees That Grow In Brooklyn | False | By Paul Goldberger | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/world/rulers-in-mexico-face-voting-test.html | RULERS IN MEXICO FACE VOTING TEST | False | By Larry Rohter, Special To the New York Times | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/business/in-quotes.html | IN QUOTES | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Roland Foster Miller | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/ashley-c-briggs-to-wed-j-r-bernhard.html | Ashley C. Briggs to Wed J. R. Bernhard | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/books/books-from-the-times.html | Books From The Times | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/travel/barbecue-from-coast-to-coast.html | Barbecue From Coast to Coast | False | By William E. Schmidt | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/business/consumer-rates.html | CONSUMER RATES | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/travel/q-and-a-075788.html | Q and A | False | By Stanley Carr | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/theater/simon-callow-as-faust-giving-the-devil-his-due.html | Simon Callow As Faust: Giving The Devil His Due | False | By Francis X. Clines | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/northeast-notebook-hanover-pa-catering-to-commuters.html | NORTHEAST NOTEBOOK: Hanover, Pa.; Catering To Commuters | False | By James C. Merkel | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/art-whitney-traces-the-path-to-surrealism.html | ART; Whitney Traces the Path to Surrealism | False | By Vivien Raynor | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/follow-up-on-the-news-hospital-deaths-waiting-for-trial.html | FOLLOW-UP ON THE NEWS; Hospital Deaths: Waiting for Trial | False | By Dennis Hevesi | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/how-i-ll-spend-my-summer-ten-creative-artists-fess-up.html | 'How I'll Spend My Summer': Ten Creative Artists Fess Up | False | | 1988-07-11 | TX 2-345613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/style/lyn-ackerman-weds-theodore-s-babcock.html | Lyn Ackerman Weds Theodore S. Babcock | False | | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/world/east-german-sports-system-the-state-goes-for-the-gold.html | East German Sports System: The State Goes for the Gold | False | By Michael Janofsky, Special To the New York Times | 1988-07-11 | TX 2-345613 | | |
| 1988-07-03 | 1988-07-03 | https://www.nytimes.com/1988/07/03/weekinreview/nation-volley-brennan-judicial-activists-are-always-other-side.html | THE NATION: A Volley by Brennan; The 'Judicial Activists' Are Always on the Other Side | False | By Stuart Taylor Jr. | 1988-07-11 | TX 2-345613 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/opinion/l-we-need-defense-burden-sharing-966588.html | We Need Defense Burden Sharing | False | | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/nyregion/drop-in-plan-for-homeless-rankling-upper-east-siders.html | Drop-In Plan for Homeless Rankling Upper East Siders | False | | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/business/markets-closed-today.html | Markets Closed Today | False | | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/harness-racing-runnymede-lobell-is-winner.html | Harness Racing; Runnymede Lobell Is Winner | False | By Alex Yannis, Special To the New York Times | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/world/the-downing-of-flight-655-no-policy-changes-in-gulf-as-a-result-state-dept-says.html | The Downing of Flight 655; No Policy Changes in Gulf As a Result, State Dept. Says | False | By Robert Pear, Special To the New York Times | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/world/katowice-journal-bad-times-and-machines-undercut-coal-capital.html | Katowice Journal; Bad Times (and Machines) Undercut Coal Capital | False | By John Tagliabue, Special To the New York Times | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/arts/the-jazz-festival-ruby-braff-recalls-lady-day.html | The Jazz Festival; Ruby Braff Recalls Lady Day | False | By John S. Wilson | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/mets-get-a-kick-out-of-fernandez.html | METS GET A KICK OUT OF FERNANDEZ | False | By Murray Chass | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/us/man-wants-to-keep-money-left-by-his-aunt-a-suicide.html | Man Wants to Keep Money Left by His Aunt, a Suicide | False | AP | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/nyregion/aids-parolees-grappling-with-a-life-in-the-short-term.html | AIDS PAROLEES GRAPPLING WITH A LIFE IN THE SHORT TERM | False | By Suzanne Daley | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/opinion/the-chief-justice-becomes-the-chief.html | The Chief Justice Becomes the Chief | False | | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/opinion/new-democracies-old-abuses.html | New Democracies, Old Abuses | False | By Aryeh Neier | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/golf-little-birdies-no-18-for-edge.html | Golf; Little Birdies No. 18 for Edge | False | | 1988-07-08 | TX 2-342166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/sports-world-specials-wings-above-maine.html | Sports World Specials; Wings Above Maine | False | By Janet Nelson and Steve Potter | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/style/marc-everett-backon-wed-to-miss-kronick-in-capital.html | Marc Everett Backon Wed To Miss Kronick in Capital | False | | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/world/the-downing-of-flight-655-text-of-reagan-s-statement.html | The Downing of Flight 655; Text of Reagan's Statement | False | AP | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/nyregion/independence-day.html | Independence Day | False | | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/business/business-people-radio-entrepreneur-mixes-fun-and-money.html | BUSINESS PEOPLE; Radio Entrepreneur Mixes Fun and Money | False | By Andrea Adelson | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/opinion/independence-from-what.html | Independence, From What? | False | | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/business/the-media-business-dispute-shuts-us-paper-for-italians.html | THE MEDIA BUSINESS; DISPUTE SHUTS U.S. PAPER FOR ITALIANS | False | By Jeremy Gerard | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/obituaries/richard-s-morse-76-an-inventor-of-orange-juice-concentrate-dies.html | Richard S. Morse, 76, an Inventor Of Orange Juice Concentrate, Dies | False | By Wolfgang Saxon | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/american-league-mcgwire-s-homer-boosts-a-s-in-16th.html | American League; McGwire's Homer Boosts A's in 16th | False | AP | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/style/nicole-simmons-reporter-is-wed.html | Nicole Simmons, Reporter, Is Wed | False | | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/opinion/restaurant-madness.html | Restaurant Madness | False | | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/arts/the-jazz-festival-a-tribute-to-machito.html | The Jazz Festival; A Tribute to Machito | False | By Peter Watrous | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/business/executive-changes-897688.html | EXECUTIVE CHANGES | False | | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/nyregion/metro-matters-college-spanish-helps-principal-reach-his-school.html | Metro Matters; College Spanish Helps Principal Reach His School | False | By Sam Roberts | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/calender.html | Calender | False | | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/opinion/l-sea-based-missiles-should-be-banned-968488.html | Sea-Based Missiles Should Be Banned | False | | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/us/washington-talk-trade-representatives-difference-societies-that-can-give-us-edge.html | Washington Talk: Trade Representatives; A Difference in Societies That Can Give U.S. an Edge in Talks | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-07-08 | TX 2-342166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/national-league-jackson-of-reds-puzzle-for-phillies.html | National League; Jackson of Reds Puzzle for Phillies | False | PHILADELPHIA, July 3 (AP) - | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/arts/review-dance-from-paris-nureyev-s-nutcracker.html | ReviewDance; From Paris, Nureyev's 'Nutcracker' | False | By Jack Anderson | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/business/publishing-book-houses-summer-tune-thank-god-it-s-thursday.html | PUBLISHING; BOOK HOUSES' SUMMER TUNE: THANK GOD IT'S THURSDAY | False | By Edwin McDowell | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/business/mayo-clinic-prescription-growth.html | MAYO CLINIC PRESCRIPTION: GROWTH | False | By Milt Freudenheim, Special To the New York Times | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/nyregion/an-officer-is-held-in-robbery-of-bodega.html | An Officer Is Held In Robbery of Bodega | False | | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/us/washington-talk-briefing-changing-a-name.html | Washington Talk: Briefing; Changing a Name | False | By Clyde H. Farnsworth & David Binder | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/article-862188-no-title.html | Article 862188 -- No Title | False | By Michael Janofsky | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/world/women-protest-in-pakistan.html | Women Protest in Pakistan | False | AP | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/world/israeli-decision-on-emigre-curb-splits-us-aides.html | Israeli Decision On Emigre Curb Splits U.S. Aides | False | By Michael R. Gordon, Special To the New York Times | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/nyregion/6-paintings-worth-500000-stolen-by-a-gallery-intruder.html | 6 Paintings Worth $500,000 Stolen by a Gallery Intruder | False | | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/on-your-own-to-run-safely-run-wisely.html | On Your Own; To Run Safely, Run Wisely | False | By Marc Bloom | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/cycling-us-rider-gets-big-chance.html | CYCLING; U.S. RIDER GETS BIG CHANCE | False | By Samuel Abt, Special To the New York Times | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/nyregion/c-corrections-957388.html | Corrections | False | | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/goodbye-halo-wins-oaks.html | Goodbye Halo Wins Oaks | False | | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/sports-world-specials-draft-details.html | Sports World Specials; Draft Details | False | By Janet Nelson and Steve Potter | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/nyregion/news-summary-944188.html | NEWS SUMMARY | False | | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/opinion/l-social-security-tax-is-wrong-funds-source-966788.html | Social Security Tax Is Wrong Funds Source | False | | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/business/global-briefs.html | Global Briefs | False | | 1988-07-08 | TX 2-342166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/wimbledon-slam-is-the-next-step-for-graf.html | Wimbledon; Slam Is the Next Step for Graf | False | By Peter Alfano, Special To the New York Times | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/on-your-own-hiking-made-lighter.html | On Your Own; Hiking Made Lighter | False | By Barbara Lloyd | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/obituaries/eddie-cleanhead-vinson-70-alto-saxophonist-and-blues-singer.html | Eddie (Cleanhead) Vinson, 70, Alto Saxophonist and Blues Singer | False | AP | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/style/steven-paul-tulchin-wed-to-nicole-francisca-clark.html | Steven Paul Tulchin Wed To Nicole Francisca Clark | False | | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/world/similarities-with-kal-flight-are-rejected-by-us-admiral.html | Similarities With KAL Flight Are Rejected by U.S. Admiral | False | By Steven Erlanger | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/wimbledon-rain-postpones-men-s-final.html | Wimbledon; Rain Postpones Men's Final | False | By Peter Alfano, Special To the New York Times | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/opinion/l-outstanding-brazilian-966888.html | Outstanding Brazilian | False | | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/nyregion/suspect-is-freed-without-bail-in-prep-school-crime-rampage.html | SUSPECT IS FREED WITHOUT BAIL IN PREP SCHOOL CRIME RAMPAGE | False | By Michel Marriott | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/nyregion/inside-935388.html | INSIDE | False | | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/arts/in-new-york-the-cultural-season-is-beginning-to-have-no-seasons.html | In New York, the Cultural Season Is Beginning to Have No Seasons | False | By William H. Honan | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/us/increasingly-every-day-is-flag-day.html | Increasingly, Every Day Is Flag Day | False | Special to the New York Times | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/business/energy-panel-nomination.html | Energy Panel Nomination | False | AP | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/arts/review-television-a-refresher-course-on-world-war-i.html | Review/Television; A Refresher Course on World War I | False | By Richard F. Shepard | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/opinion/l-arrival-of-african-bees-in-us-will-have-impact-on-agriculture-966688.html | Arrival of African Bees in U.S. Will Have Impact on Agriculture | False | | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/question-box.html | Question Box | False | By Ray Corio | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/outdoors-fly-fishing-for-bass.html | Outdoors: Fly Fishing for Bass | False | By Nelson Bryant | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/style/andrew-farkas-weds-pamela-stedman.html | Andrew Farkas Weds Pamela Stedman | False | | 1988-07-08 | TX 2-342166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/arts/reviews-music-4-saxophones-and-brooklyn-philharmonic.html | Reviews/Music; 4 Saxophones And Brooklyn Philharmonic | False | By Will Crutchfield | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/obituaries/johann-baptist-gradl-german-politician-84.html | Johann Baptist Gradl, German Politician, 84 | False | AP | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/nyregion/quotation-of-the-day-956788.html | Quotation of the Day | False | | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/opinion/l-what-study-of-the-press-and-israel-really-said-969188.html | What Study of the Press And Israel Really Said | False | | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/nyregion/holiday-box.html | HOLIDAY BOX | False | | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/us/sabotage-aimed-at-computer-company-destroys-government-data.html | Sabotage Aimed at Computer Company Destroys Government Data | False | | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/california-recycling-plan-is-in-jeopardy.html | California Recycling Plan Is in Jeopardy | False | By Robert Reinhold, Special To the New York Times | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/world/scattered-us-aides-link-up-by-phone-on-airliner-incident.html | Scattered U.S. Aides Link Up by Phone On Airliner Incident | False | By Julie Johnson, Special To the New York Times | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/world/the-us-navy-in-the-persian-gulf.html | The U.S. Navy in the Persian Gulf | False | | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/business/tax-watch-forecasting-state-revenues.html | Tax Watch; Forecasting State Revenues | False | By Gary Klott | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/business/the-media-business-company-name-consultants-battle-over-poll.html | THE MEDIA BUSINESS; COMPANY-NAME CONSULTANTS BATTLE OVER POLL | False | By Randall Rothenberg | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/arts/reviews-music-yusef-lateef-celebrates-songs-of-many-cultures.html | Reviews/Music; Yusef Lateef Celebrates Songs of Many Cultures | False | By Stephen Holden | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/sports-news-briefs-soccer-fans-balk-at-plan-for-trial.html | Sports News Briefs; Soccer Fans Balk At Plan for Trial | False | AP | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/us/jackson-criticizes-party-s-chairman.html | JACKSON CRITICIZES PARTY'S CHAIRMAN | False | By Michael Oreskes, Special To the New York Times | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/books/books-of-the-times-a-family-confronts-the-aids-crisis.html | Books of The Times; A Family Confronts the AIDS Crisis | False | By Christopher Lehmann-Haupt | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/us/pope-cannonizes-woman-who-founded-schools.html | POPE CANNONIZES WOMAN WHO FOUNDED SCHOOLS | False | By Peter Steinfels | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/opinion/cant-anybody-here-play-this-game.html | 'Can't Anybody Here Play This Game?' | False | By Robert D. Behn | 1988-07-08 | TX 2-342166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/world/shultz-s-aim-isolating-sandinistas.html | Shultz's Aim: Isolating Sandinistas? | False | By James Lemoyne, Special To the New York Times | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/nyregion/as-river-rolls-gently-by-foes-of-a-bridge-convene.html | AS RIVER ROLLS GENTLY BY, FOES OF A BRIDGE CONVENE | False | By Constance L. Hays, Special To the New York Times | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/arts/reviews-music-a-fusion-of-soviet-and-us-song.html | Reviews/Music; A Fusion of Soviet and U.S. Song | False | By Stephen Holden | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/nyregion/worshipers-see-martyrdom-in-defiance.html | Worshipers See Martyrdom in Defiance | False | By Ari L. Goldman, Special To the New York Times | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/on-your-own-fitness-you-might-climb-the-walls-after-this-unusual-workout.html | On Your Own: Fitness; You Might Climb the Walls After This Unusual Workout | False | By William Stockton | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/arts/review-music-naumburg-and-tchaikovsky.html | Review/Music; Naumburg and Tchaikovsky | False | By Allan Kozinn | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/nyregion/gunman-of-the-ira-a-5-year-wait.html | GUNMAN OF THE I.R.A.: A 5-YEAR WAIT | False | By Mark A. Uhlig | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/us/washington-talk-briefing-staying-home.html | Washington Talk: Briefing; Staying Home | False | By Clyde H. Farnsworth & David Binder | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/soccer-us-soccer-hoping-to-rise-on-lift-from-world-cup.html | SOCCER; U.S. SOCCER HOPING TO RISE ON LIFT FROM WORLD CUP | False | By Michael Janofsky | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/rowing-upsets-mark-henley-regatta.html | Rowing; Upsets Mark Henley Regatta | False | By Norman Hildes-Heim, Special To the New York Times | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/us/frostburg-journal-casting-the-fate-of-man-to-the-wind.html | Frostburg Journal; Casting the Fate of Man to the Wind | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/nyregion/traffic-threatens-economy-of-suburbs-around-new-york.html | Traffic Threatens Economy Of Suburbs Around New York | False | By Richard L. Madden | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/arts/the-jazz-festival-surveying-the-standards.html | The Jazz Festival; Surveying the Standards | False | By Stephen Holden | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/arts/tv-notes.html | TV Notes | False | Eleanor Blau | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/world/two-churches-in-paris-battle-across-the-lefebvre-schism.html | Two Churches in Paris Battle Across the Lefebvre Schism | False | By Steven Greenhouse, Special To the New York Times | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/business/fort-howard-sees-potential-new-offers.html | Fort Howard Sees Potential New Offers | False | By Gregory A. Robb, Special To the New York Times | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/opinion/essay-hostage-to-jackson.html | ESSAY; Hostage to Jackson | False | By William Safire | 1988-07-08 | TX 2-342166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/business/sale-of-koppers-chemical-unit-seen.html | SALE OF KOPPERS CHEMICAL UNIT SEEN | False | By Kurt Eichenwald | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/horse-racing-risen-star-s-future-in-doubt.html | Horse Racing; Risen Star's Future in Doubt | False | By Steven Crist | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/sports-news-briefs-age-limit-is-set-for-games-soccer.html | Sports News Briefs; Age Limit is Set For Games Soccer | False | AP | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/opinion/the-editorial-notebook-what-s-happening-at-international-high.html | The Editorial Notebook; What's Happening at International High? | False | By Herbert Sturz | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/world/statement-joint-chiefs-chairman-us-deeply-regrets-this-incident-but-commanders.html | Statement by Joint Chiefs' Chairman: 'U.S. Deeply Regrets This Incident' . . . but Commanders on the Scene Believed 'Their Units Were in Jeopardy' | False | AP | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/nyregion/liberals-ready-to-pursue-role-in-mayor-race.html | Liberals Ready To Pursue Role In Mayor Race | False | By Frank Lynn | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/business/business-people-president-is-selected-by-southwestern-bell.html | Business People; President Is Selected By Southwestern Bell | False | By Nina Andrews | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/world/failures-seen-in-safeguards-on-erroneous-attacks.html | Failures Seen in Safeguards on Erroneous Attacks | False | By Stephen Engelberg, Special To the New York Times | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/arts/critic-s-notebook-blur-of-the-biennale-art-in-its-context-and-aching-feet.html | Critic's Notebook; Blur of the Biennale: Art in Its Context and Aching Feet | False | By Michael Brenson, Special To the New York Times | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/business/the-media-business-matchmakers-for-magazine-industry.html | THE MEDIA BUSINESS; MATCHMAKERS FOR MAGAZINE INDUSTRY | False | By Geraldine Fabrikant | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/results-plus-850588.html | Results Plus | False | | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/business/sec-scheduled-to-decide-one-share-one-vote-rule.html | S.E.C. Scheduled to Decide One-Share, One-Vote Rule | False | By Gregory A. Robb, Special To the New York Times | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/business/international-report-big-gains-on-foriegn-stock-exchanges-slow.html | International Report; BIG GAINS ON FORIEGN STOCK EXCHANGES SLOW | False | By H. J. Maidenberg | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/on-your-own-some-racing-basics-for-the-apprentice-skipper.html | On Your Own; Some Racing Basics for the Apprentice Skipper | False | By John B. Forbes | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/business/business-digest-monday-july-4-1988.html | Business Digest: MONDAY, JULY 4, 1988 | False | | 1988-07-08 | TX 2-342166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/world/downing-flight-655-us-downs-iran-airliner-mistaken-for-f-14-290-reported-dead.html | THE DOWNING OF FLIGHT 655: U.S. DOWNS IRAN AIRLINER MISTAKEN FOR F-14; 290 REPORTED DEAD; A TRAGEDY, REAGAN SAYS; ACTION IS DEFENDED | | By Richard Halloran, Special To the New York Times | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/us/justice-dept-studies-overcrowding-of-jails.html | Justice Dept. Studies Overcrowding of Jails | False | AP | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/style/heidi-jensen-is-wed-to-charles-l-young.html | Heidi Jensen Is Wed To Charles L. Young | False | | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/on-your-own-craig-virgin-on-running-defensively.html | On Your Own; Craig Virgin on Running Defensively | False | | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/business/business-people-new-cbs-radio-chief-is-willing-to-take-risks.html | Business People; New CBS Radio Chief Is Willing to Take Risks | False | | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/business/fbi-search-of-loral-office-said-to-focus-on-consultants-role.html | F.B.I. Search of Loral Office Said to Focus on Consultants' Role | False | By Julia Flynn Siler, Special To the New York Times | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/opinion/the-paradoxes-of-perestroika.html | The Paradoxes of Perestroika | False | By William H. Luers | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/arts/review-rock-wire-s-deadpan-songs.html | Review/Rock; Wire's Deadpan Songs | False | By Jon Pareles | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/us/louisiana-takes-aim-at-bawdy-bumpers.html | Louisiana Takes Aim At Bawdy Bumpers | False | AP | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/business/new-yorkers-co-under-seige-banner-makers-yet-wave.html | NEW YORKERS & CO.; UNDER SEIGE, BANNER MAKERS YET WAVE | False | By Albert Scardino | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/world/the-downing-of-flight-655-aviation-experts-assess-the-incident.html | The Downing of Flight 655; Aviation Experts Assess the Incident | False | By Robert D. McFadden | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/world/iran-calls-us-action-a-barbaric-massacre.html | Iran Calls U.S. Action A 'Barbaric Massacre' | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/nyregion/church-sees-postal-project-as-threat.html | Church Sees Postal Project as Threat | False | By David W. Dunlap | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/style/anne-brown-tracy-wed-to-duke-roberts-ligon.html | Anne Brown Tracy Wed to Duke Roberts Ligon | False | | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/world/china-nods-sagely-at-soviet-changes.html | China Nods Sagely at Soviet Changes | False | By Edward A. Gargan, Special To the New York Times | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/sports-of-the-times-anybody-seen-a-boat.html | Sports of the Times; Anybody Seen a Boat? | False | By George Vecsey | 1988-07-08 | TX 2-342166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/on-your-own-liberty-to-liberty-by-land-and-sea.html | On Your Own; Liberty to Liberty by Land and Sea | False | | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/business/aid-plan-for-world-bank-gains.html | Aid Plan For World Bank Gains | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/obituaries/miriam-i-fredman-clothes-merchant-63.html | Miriam I. Fredman, Clothes Merchant, 63 | False | | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/going-going-guante-yanks-lose-in-10.html | GOING, GOING, GUANTE: YANKS LOSE IN 10 | False | By Michael Martinez, Special To the New York Times | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/us/plan-calls-for-national-guard-action-against-marijuana-crop.html | Plan Calls for National Guard Action Against Marijuana Crop | False | By Julie Johnson, Special To the New York Times | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/style/leslie-r-shapiro-weds-lieut-e-k-fippinger.html | Leslie R. Shapiro Weds Lieut. E. K. Fippinger | False | | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/world/arabs-riot-in-jerusalem-over-archeological-dig.html | Arabs Riot in Jerusalem Over Archeological Dig | False | By Joel Brinkley, Special To the New York Times | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/us/warning-is-issued-on-guns.html | Warning Is Issued on Guns | False | AP | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/arts/reviews-music-ozawa-and-the-boston-for-tanglewoods-50th.html | Reviews/Music; Ozawa and the Boston For Tanglewood's 50th | False | By Bernard Holland, Special To the New York Times | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/sports-world-specials-who-needs-snow.html | Sports World Specials; Who Needs Snow? | False | By Janet Nelson and Steve Potter | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/business/navy-blimp-contract-stirs-2-inquiries.html | Navy Blimp Contract Stirs 2 Inquiries | False | By Jeff Gerth, Special To the New York Times | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/nyregion/c-corrections-872388.html | Corrections | False | | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/business/international-report-after-optimistic-period-peru-is-troubles-return.html | International Report; After Optimistic Period, Peru's Troubles Return | False | By Alan Riding, Special To the New York Times | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/opinion/l-compare-and-contrast-ulysses-and-the-custodians-of-its-text-966988.html | Compare and Contrast 'Ulysses' and the Custodians of Its Text | False | | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/maree-against-banning-of-south-african-athlete.html | Maree Against Banning of South African Athlete | False | By Michael Janofsky | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/arts/the-jazz-festival-celebrating-buddy-rich-musically.html | The Jazz Festival; Celebrating Buddy Rich Musically | False | By John S. Wilson | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/business/savoy-backed-on-bar-to-forte.html | Savoy Backed On Bar to Forte | False | | 1988-07-08 | TX 2-342166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/arts/reviews-music-a-mesh-of-rhythms-played-in-a-pop-format.html | Reviews/Music; A Mesh of Rhythms Played in a Pop Format | False | By Jon Pareles | 1988-07-08 | TX 2-342166 | | |
| 1988-07-04 | 1988-07-04 | https://www.nytimes.com/1988/07/04/nyregion/bridge-827088.html | Bridge | False | Alan Truscott | 1988-07-08 | TX 2-342166 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/trudy-corp-reports-earnings-for-year-to-march-31.html | Trudy Corp reports earnings for Year to March 31 | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/sanmark-stardust-inc-reports-earnings-for-qtr-to-march-31.html | Sanmark-Stardust Inc reports earnings for Qtr to March 31 | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/sports/on-horse-racing-risen-star-the-plot-thickens.html | On Horse Racing; Risen Star: The Plot Thickens | False | By Steven Crist | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/us/jackson-joins-dukakis-for-holiday-meal.html | Jackson Joins Dukakis for Holiday Meal | False | By Michael Oreskes, Special To the New York Times | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/company-news-societe-generale-stake-put-at-80.html | COMPANY NEWS; Societe Generale Stake Put at 80% | False | AP | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/us/washington-talk-briefing-nickel-and-dime-issue.html | Washington Talk: Briefing; Nickel-and-Dime Issue | False | By David Binder & Barbara Gamarekian | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/the-media-business-advertising-tandem-computers-picks-ogilvy-mather.html | THE MEDIA BUSINESS; Advertising; Tandem Computers Picks Ogilvy & Mather | False | By Philip H. Dougherty | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/business-people-trammell-crow-shifts-several-key-managers.html | BUSINESS PEOPLE; Trammell Crow Shifts Several Key Managers | False | By Nina Andrews | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/company-news-closings-by-coleco.html | COMPANY NEWS; Closings by Coleco | False | AP | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/opinion/l-rise-of-islam-in-soviet-union-tests-gorbachev-vladimir-s-choice-988788.html | Rise of Islam in Soviet Union Tests Gorbachev; Vladimir's Choice | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/opinion/opening-one-ear-to-the-plo.html | Opening One Ear to the P.L.O. | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/farm-credit-system-offering-is-scheduled.html | Farm Credit System Offering Is Scheduled | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/company-news-coca-cola-denies-bribes-to-soviets.html | COMPANY NEWS; Coca-Cola Denies Bribes to Soviets | False | AP | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/sports/sports-people-sprinter-ends-feud.html | Sports People; Sprinter Ends Feud | False | | 1988-07-08 | TX 2-345553 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/k-v-pharmaceutical-co-reports-earnings-for-year-to-march-31.html | K-V Pharmaceutical Co reports earnings for Year to March 31 | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/style/design-formal-elegance.html | Design; Formal Elegance | False | By Carrie Donovan | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/talking-business-with-boyd-of-airbus-industrie-two-challenges-for-jet-maker.html | Talking Business; with Boyd of Airbus Industrie; Two Challenges For Jet Maker | False | By Agis Salpukas | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/nyregion/our-towns-waging-a-war-on-the-morass-of-medicare.html | Our Towns; Waging a War On the Morass Of Medicare | False | By Michael Winerip | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/opinion/in-the-nation-a-lesson-of-history.html | IN THE NATION; A Lesson of History | False | By Tom Wicker | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/opinion/topics-of-the-times-color-blindness.html | TOPICS OF THE TIMES; Color Blindness | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/us/bumpers-sees-problem-with-vice-presidency.html | Bumpers Sees Problem With Vice Presidency | False | AP | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/kleer-vu-industries-inc-reports-earnings-for-year-to-dec-31.html | Kleer-Vu Industries Inc reports earnings for Year to Dec 31 | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/world/a-killing-inflames-mexican-campaign.html | A Killing Inflames Mexican Campaign | False | By Larry Rohter, Special To the New York Times | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/us/washington-talk-briefing-a-congressional-appeal.html | Washington Talk; Briefing; A Congressional Appeal | False | By David Binder & Barbara Gamarekian | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/nyregion/despite-trial-biaggi-plans-campaign.html | Despite Trial, Biaggi Plans Campaign | False | By Howard W. French | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/nyregion/celebrations-from-a-radio-day-to-picnics-and-yachts.html | Celebrations, From a Radio Day to Picnics and Yachts | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/us/teachers-union-backs-plan-for-special-districts.html | Teachers' Union Backs Plan for Special Districts | False | AP | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/nyregion/support-for-smoking-ban.html | Support for Smoking Ban | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/us/zavalla-journal-2-way-shock-as-hippie-meets-texan.html | Zavalla Journal; 2-Way Shock as Hippie Meets Texan | False | By Lisa Belkin, Special To the New York Times | 1988-07-08 | TX 2-345553 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/the-media-business/the-media-business-advertising-spot-by-avrett-free-for-bausch-lomb.html | THE MEDIA BUSINESS: Advertising; Spot by Avrett, Free For Bausch & Lomb | False | By Philip H. Dougherty | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/world/downing-flight-655-us-seen-entangled-persian-gulf-without-orderly-policy.html | THE DOWNING OF FLIGHT 655; U.S. Seen as Entangled in Persian Gulf Without an Orderly Policy | False | By Robert Pear, Special To the New York Times | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/business-digest-tuesday-july-5-1988.html | BUSINESS DIGEST: TUESDAY, JULY 5, 1988 | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/world/the-un-today.html | The U.N. Today | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/credit-card-tie-to-nonprofit-groups.html | Credit-Card Tie to Nonprofit Groups | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/careers-new-regard-for-the-ideas-of-workers.html | Careers; New Regard For the Ideas Of Workers | False | By Elizabeth M. Fowler | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/world/the-downing-of-flight-655-is-it-a-bird-or-is-it-a-plane-radar-may-not-know.html | THE DOWNING OF FLIGHT 655; Is It a Bird or Is It a Plane? Radar May Not Know | False | By Malcolm W. Browne | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/sports/sports-people-carter-feels-for-ryan.html | Sports People; Carter Feels for Ryan | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/nyregion/key-figure-in-race-case-is-arrested.html | Key Figure In Race Case Is Arrested | False | By Constance L. Hays | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/nyregion/li-s-traffic-maze-the-schemes-of-a-savvy-commuter.html | L.I.'s Traffic Maze: The Schemes of a Savvy Commuter | False | By Eric Schmitt | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/science/pregnant-women-and-hepatitis-b-new-policy-reflects-fears.html | Pregnant Women and Hepatitis B: New Policy Reflects Fears | False | By Lawrence K. Altman | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/us/saluting-liberty-with-festivities-and-introspection.html | Saluting Liberty With Festivities And Introspection | False | By Robert D. McFadden | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/sports/us-awarded-94-world-cup-tourney-in-soccer.html | U.S. Awarded '94 World Cup Tourney in Soccer | False | By Michael Janofsky, Special To the New York Times | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/markets-shut-monday.html | Markets Shut Monday | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/movies/housing-for-the-poor-and-poor-housing.html | Housing for the Poor and Poor Housing | False | By Walter Goodman | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/science/soviets-prepare-2-craft-for-a-mission-to-mars.html | Soviets Prepare 2 Craft For a Mission to Mars | False | By John Noble Wilford | 1988-07-08 | TX 2-345553 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/world/conference-seems-to-give-gorbachev-a-strong-mandate.html | CONFERENCE SEEMS TO GIVE GORBACHEV A STRONG MANDATE | False | By Philip Taubman, Special To the New York Times | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/warrantech-corp-reports-earnings-for-qtr-to-march-31.html | Warrantech Corp reports earnings for Qtr to March 31 | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/opinion/l-a-water-tunnel-crisis-looms-for-new-york-180488.html | A Water Tunnel Crisis Looms for New York | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/style/cruise-collections-between-season-flair.html | Cruise Collections: Between-Season Flair | False | By Bernadine Morris | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/world/the-downing-of-flight-655-questions-persist-on-airbus-disaster.html | THE DOWNING OF FLIGHT 655; QUESTIONS PERSIST ON AIRBUS DISASTER | False | By Michael R. Gordon, Special To the New York Times | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/world/us-pushes-inquiry-on-downing-of-jet-questions-mount-no-shift-in-policy.html | U.S. PUSHES INQUIRY ON DOWNING OF JET; QUESTIONS MOUNT; No Shift In Policy | False | By Julie Johnson, Special To the New York Times | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/world/20-policemen-in-ulster-cited-in-1982-killings.html | 20 Policemen in Ulster Cited in 1982 Killings | False | AP | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/nyregion/quotation-of-the-day-158388.html | Quotation of the Day | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/world/to-plo-base-is-not-home-for-long.html | To P.L.O., Base Is Not Home for Long | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/opinion/on-my-mind-the-connection.html | ON MY MIND; The Connection | False | By A. M. Rosenthal | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/sports/union-brief-cites-collusion.html | Union Brief Cites 'Collusion' | False | By Murray Chass | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/data-technology-corp-reports-earnings-for-qtr-to-may-31.html | Data Technology Corp reports earnings for Qtr to May 31 | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/us/candidates-for-president-express-differing-views-on-downing-of-jet.html | Candidates for President Express Differing Views on Downing of Jet | False | By Robin Toner, Special To the New York Times | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/audiovox-corp-reports-earnings-for-qtr-to-may-31.html | Audiovox Corp reports earnings for Qtr to May 31 | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/nyregion/100-vials-of-blood-wash-ashore-in-jersey.html | 100 Vials of Blood Wash Ashore in Jersey | False | AP | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/executive-changes-126588.html | EXECUTIVE CHANGES | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/world/us-pushes-inquiry-on-downing-of-jet-questions-mount-team-goes-to-gulf.html | U.S. PUSHES INQUIRY ON DOWNING OF JET; QUESTIONS MOUNT; Team Goes To Gulf | False | By Richard Halloran, Special To the New York Times | 1988-07-08 | TX 2-345553 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/economic-calendar.html | Economic Calendar | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/arts/the-arts-festival-a-japanese-composer-s-avant-garde-concerns.html | The Arts Festival; A Japanese Composer's Avant-Garde Concerns | False | By Allan Kozinn | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/world/key-parts-of-soviet-plan-for-change.html | Key Parts of Soviet Plan for Change | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/csx-corp-reports-earnings-for-qtr-to-june-30.html | CSX Corp reports earnings for Qtr to June 30 | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/nyregion/rikers-island-inmate-is-recaptured-at-motel.html | Rikers Island Inmate Is Recaptured at Motel | False | AP | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/world/soviet-union-offers-amnesty-to-deserters-in-afghanistan.html | Soviet Union Offers Amnesty To Deserters in Afghanistan | False | AP | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/company-news-mark-iv-set-to-buy-armtek-stock.html | COMPANY NEWS; Mark IV Set to Buy Armtek Stock | False | AP | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/nyregion/bridge-013488.html | Bridge | False | By Alan Truscott | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS; Advertising; Account | False | By Philip H. Dougherty | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/world/the-downing-of-flight-655-military-errors-the-snafu-as-history.html | THE DOWNING OF FLIGHT 655; Military Errors: The Snafu as History | False | By R. W. Apple Jr. | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/science/peripherals-roadwars-and-joysticks.html | Peripherals; Roadwars and Joysticks | False | By L. R. Shannon | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/us/bush-they-say-is-indeed-a-connecticut-yankee-from-king-henry-s-court.html | Bush, They Say, Is Indeed a Connecticut Yankee From King Henry's Court | False | By Steve Lohr, Special To the New York Times | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/opinion/l-rise-of-islam-in-soviet-union-tests-gorbachev-179588.html | Rise of Islam in Soviet Union Tests Gorbachev | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/sports/yanks-rip-rangers-for-13-2-triumph.html | Yanks Rip Rangers For 13-2 Triumph | False | By Michael Martinez, Special to the New York Times | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/obituaries/gustave-g-rosenberg-dies-at-88-headed-higher-education-board.html | Gustave G. Rosenberg Dies at 88; Headed Higher Education Board | False | By Glenn Fowler | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/us/economics-helps-norfolk-in-race-with-baltimore-as-key-commercial-port.html | Economics Helps Norfolk in Race With Baltimore as Key Commercial Port | False | By B. Drummond Ayers Jr. | 1988-07-08 | TX 2-345553 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/nyregion/right-to-life-party-selects-candidate-for-senator.html | Right to Life Party Selects Candidate for Senator | False | By Frank Lynn | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/style/patterns-028688.html | PATTERNS | False | By Woody Hochswender | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/finance-briefs-022288.html | FINANCE BRIEFS | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/sports/the-reds-give-rose-a-boost.html | The Reds Give Rose a Boost | False | By Murray Chass | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/world/the-downing-of-flight-655-downing-of-jet-raises-question-on-schedules.html | THE DOWNING OF FLIGHT 655; Downing of Jet Raises Question on Schedules | False | By Richard Witkin | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/science/japan-criticized-on-animal-imports.html | Japan Criticized on Animal Imports | False | By Jon R. Luoma | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/world/on-czechoslovak-mountain-piety-and-politics.html | On Czechoslovak Mountain, Piety and Politics | False | By John Tagliabue, Special To the New York Times | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/dollar-up-overseas-on-news-of-airliner-disaster.html | Dollar Up Overseas on News of Airliner Disaster | False | AP | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/the-media-business-houghton-plans-sequel-to-cultural-literacy.html | THE MEDIA BUSINESS; Houghton Plans Sequel To 'Cultural Literacy' | False | By Edwin McDowell | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/nyregion/c-corrections-160588.html | Corrections | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/science/irate-and-afraid-poor-nations-fight-efforts-to-use-them-as-toxic-dumps.html | Irate and Afraid, Poor Nations Fight Efforts to Use Them as Toxic Dumps | False | By Philip Shabecoff | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/opinion/l-how-new-jersey-blacks-won-and-lost-the-vote-989188.html | How New Jersey Blacks Won and Lost the Vote | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/nyregion/news-summary-148388.html | NEWS SUMMARY | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/3ci-inc-reports-earnings-for-year-to-march-31.html | 3CI Inc reports earnings for Year to March 31 | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/purchasers-report-june-expansion.html | Purchasers Report June Expansion | False | By Kurt Eichenwald | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/us/2-killed-and-3-are-wounded-in-shootings-linked-to-gangs.html | 2 Killed and 3 Are Wounded In Shootings Linked to Gangs | False | AP | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/opinion/topics-of-the-times-car-lynching.html | TOPICS OF THE TIMES; Car Lynching | False | | 1988-07-08 | TX 2-345553 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/el-pollo-asado-co-reports-earnings-for-year-to-march-27.html | El Pollo Asado Co reports earnings for Year to March 27 | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/dollar-s-2-week-rally-isn-t-over-traders-say.html | Dollar's 2-Week Rally Isn't Over, Traders Say | False | By Jonathan Fuerbringer | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/science/some-thoughts-on-self-sacrifice.html | Some Thoughts on Self Sacrifice | False | By Malcolm W. Browne | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/arts/tv-producers-discover-new-path-to-prime-time.html | TV Producers Discover New Path to Prime Time | False | By Aljean Harmetz, Special To the New York Times | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/company-news-morrison-knudsen-investment-held.html | COMPANY NEWS; Morrison Knudsen Investment Held | False | AP | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/us/seeking-midwest-votes-bush-stresses-positive.html | Seeking Midwest Votes, Bush Stresses Positive | False | By Gerald M. Boyd, Special To the New York Times | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/arts/review-dance-from-kyoto-visions-of-an-experimental-universe.html | Review/Dance; From Kyoto, Visions of an Experimental Universe | False | By Jennifer Dunning | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/adelphia-communications-corp-reports-earnings-for-qtr-to-march-31.html | Adelphia Communications Corp reports earnings for Qtr to March 31 | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/the-media-business-advertising-shift-at-bon-appetit.html | THE MEDIA BUSINESS; Advertising; Shift at Bon Appetit | False | By Philip H. Dougherty | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/retailing-corp-of-america-reports-earnings-for-qtr-to-march-31.html | Retailing Corp of America reports earnings for Qtr to March 31 | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/us/prison-furloughs-in-massachusetts-threaten-dukakis-record-on-crime.html | Prison Furloughs in Massachusetts Threaten Dukakis Record on Crime | False | By Robin Toner | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/manor-care-inc-reports-earnings-for-qtr-to-may-31.html | Manor Care Inc reports earnings for Qtr to May 31 | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/us/in-aids-battle-hope-for-addict-arises-on-street.html | In AIDS Battle, Hope for Addict Arises on Street | False | By William E. Schmidt, Special To the New York Times | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/science/q-a-011988.html | Q&A | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/institutions-proxy-power-grows.html | Institutions' Proxy Power Grows | False | By Anise C. Wallace | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/us/shuttle-moved-to-launching-pad-as-nasa-celebrates-a-new-start.html | Shuttle Moved to Launching Pad As NASA Celebrates a New Start | False | By William J. Broad, Special To the New York Times | 1988-07-08 | TX 2-345553 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/us/washington-talk-briefing-two-visiting-scholars.html | Washington Talk: Briefing; Two Visiting Scholars | False | By David Binder & Barbara Gamarekian | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/world/downing-flight-655-iranians-protesting-downing-assault-man-los-angeles.html | THE DOWNING OF FLIGHT 655; Iranians Protesting Downing Assault a Man in Los Angeles | False | AP | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising; People | False | By Philip H. Dougherty | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/sports/sports-of-the-times-couldn-t-boris-be-a-yank.html | Sports of The Times; Couldn't Boris Be a Yank? | False | By George Vecsey | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/opinion/in-captain-rogers-s-shoes.html | In Captain Rogers's Shoes | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/sports/edberg-defeats-becker-for-wimbledon-crown.html | Edberg Defeats Becker For Wimbledon Crown | False | By Peter Alfano, Special To the New York Times | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/great-country-bank-reports-earnings-for-qtr-to-may-31.html | Great Country Bank reports earnings for Qtr to May 31 | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/the-media-business-advertising-hill-holliday-wins-nissan-infiniti-account.html | THE MEDIA BUSINESS: Advertising; Hill, Holliday Wins Nissan Infiniti Account | False | By Philip H. Dougherty | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/books/books-of-the-times-a-shamus-comes-clean-in-a-collection-of-reflections.html | Books of The Times; A Shamus Comes Clean in a Collection of Reflections | False | By John Gross | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/sports/an-era-of-measured-openness.html | An Era of Measured Openness | False | By Michael Janofsky | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/opinion/l-whatever-welfare-is-it-isn-t-hereditary-988888.html | Whatever Welfare Is, It Isn't Hereditary | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/china-starts-new-airline.html | China Starts New Airline | False | AP | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/world/the-downing-of-flight-655-as-iran-mourns-khomeini-calls-for-war-on-us.html | THE DOWNING OF FLIGHT 655; As Iran Mourns, Khomeini Calls for 'War' on U.S. | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/drought-damage-estimated.html | Drought Damage Estimated | False | By H. J. Maidenberg | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/world/hanoi-is-said-to-crack-down-on-literary-dissent.html | Hanoi Is Said to Crack Down on Literary Dissent | False | By Barbara Crossette, Special To the New York Times | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/cenvill-development-corp-reports-earnings-for-qtr-to-april-30.html | Cenvill Development Corp reports earnings for Qtr to April 30 | False | | 1988-07-08 | TX 2-345553 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/opinion/l-cuomo-celeste-plan-holds-acid-rain-key-988988.html | Cuomo-Celeste Plan Holds Acid-Rain Key | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/science/mississippi-river-to-be-monitored.html | Mississippi River To Be Monitored | False | AP | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/business-people-new-commercial-bank-names-first-president.html | BUSINESS PEOPLE; New Commercial Bank Names First President | False | By Daniel F. Cuff | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/books/critic-s-notebook-biography-and-the-aim-of-art.html | Critic's Notebook; Biography and the Aim of Art | False | By Michiko Kakutani | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/world/the-downing-of-flight-655-us-skipper-we-will-defend-ourselves.html | THE DOWNING OF FLIGHT 655; U.S. Skipper: 'We Will Defend Ourselves' | False | AP | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/world/the-downing-of-flight-655-soviets-urge-a-us-pullout-of-force-in-the-persian-gulf.html | THE DOWNING OF FLIGHT 655; Soviets Urge a U.S. Pullout Of Force in the Persian Gulf | False | By Philip Taubman, Special To the New York Times | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/opinion/punish-pretoria-but-not-lesotho.ho.html | Punish Pretoria, But Not Lesotho | False | By King Moshoeshoe II | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/sports/sports-people-surprise-winner.html | Sports People; Surprise Winner | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/us/washington-talk-briefing-taxes-and-intelligence.html | Washington Talk: Briefing; Taxes and Intelligence | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/arts/art-from-us-stirs-muscovites.html | Art From U.S. Stirs Muscovites | False | By Esther B. Fein, Special To the New York Times | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/world/the-downing-of-flight-655-south-korea-company-halts-work-on-an-iranian-refinery.html | THE DOWNING OF FLIGHT 655; South Korea Company Halts Work on an Iranian Refinery | False | AP | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/sports/bet-twice-upset-at-belmont.html | Bet Twice Upset at Belmont | False | By Steven Crist | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/sports/sports-people-quisenberry-let-go.html | Sports People; Quisenberry Let Go | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/nyregion/li-man-s-body-is-found.html | L.I. Man's Body Is Found | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/nyregion/consumer-iconoclast-enters-cuomo-s-inner-circle.html | Consumer Iconoclast Enters Cuomo's Inner Circle | False | By James Barron, Special To the New York Times | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/cannon-group-inc-reports-earnings-for-qtr-to-april-2.html | Cannon Group Inc reports earnings for Qtr to April 2 | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/us/washington-talk-the-fourth-of-july-declarations-muskets-and-george-washington.html | Washington Talk: The Fourth of July; Declarations, Muskets and George Washington | False | By Charlotte Evans, Special To the New York Times | 1988-07-08 | TX 2-345553 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/world/soviet-officials-in-frankfurt-to-inspect-nuclear-missiles.html | Soviet Officials in Frankfurt To Inspect Nuclear Missiles | False | AP | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/sports/charles-holds-off-rally-by-player.html | Charles Holds Off Rally by Player | False | AP | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/utilitech-inc-reports-earnings-for-year-to-march-31.html | Utilitech Inc reports earnings for Year to March 31 | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/dividend-meetings-008888.html | Dividend Meetings | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/world/schools-for-arabs-closed-by-israelis.html | SCHOOLS FOR ARABS CLOSED BY ISRAELIS | False | AP | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/business-people-new-york-fed-names-its-new-no-2-officer.html | BUSINESS PEOPLE; New York Fed Names Its New No. 2 Officer | False | By Daniel F. Cuff | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/market-place-analysts-size-up-discount-chains.html | Market Place; Analysts Size Up Discount Chains | False | By Isadore Barmash | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/sports/sports-people-hawks-eye-malone.html | Sports People; Hawks Eye Malone | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/science/mathematicians-turn-to-prose-in-an-effort-to-remember-pi.html | Mathematicians Turn to Prose in an Effort to Remember Pi | False | By Malcolm W. Browne | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/concord-fabrics-inc-reports-earnings-for-13vks-to-may-29.html | Concord Fabrics Inc reports earnings for 13vks to May 29 | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/world/downing-flight-655-american-allies-voice-regret-over-shooting-down-plane.html | THE DOWNING OF FLIGHT 655; American Allies Voice Regret Over Shooting Down of Plane | False | By Steven Greenhouse, Special To the New York Times | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/science/personal-computers-questions-on-health-and-pc-s.html | PERSONAL COMPUTERS; Questions On Health And PCs | False | By Peter H. Lewis | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/movies/reviews-television-on-american-dialects-and-on-getting-older.html | Reviews/Television On American Dialects, And on Getting Older | False | By John J. O'Connor | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/visual-industries-inc-reports-earnings-for-year-to-march-31.html | Visual Industries Inc reports earnings for Year to March 31 | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/national-media-corp-reports-earnings-for-year-to-march-31.html | National Media Corp reports earnings for Year to March 31 | False | | 1988-07-08 | TX 2-345553 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/world/rio-journal-babies-and-doctors-whose-birth-is-it-anyway.html | Rio Journal; Babies and Doctors: Whose Birth Is It Anyway? | False | By Marlise Simons, Special To the New York Times | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/sports/tour-de-france-dutch-cyclist-leading.html | Tour de France; Dutch Cyclist Leading | False | AP | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/the-media-business-advertising-president-quits-post-at-mccann-promotion.html | THE MEDIA BUSINESS: Advertising; President Quits Post At McCann Promotion | False | By Philip H. Dougherty | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/science/gene-altered-vaccine-for-corn-is-tested.html | Gene-Altered 'Vaccine' For Corn Is Tested | False | AP | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/nyregion/inside-089788.html | INSIDE | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/opinion/crocodile-tears-for-the-teamsters.html | Crocodile Tears For the Teamsters | False | By A. H. Raskin | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/nyregion/from-high-fees-to-a-shelter-a-lawyer-s-painful-decline.html | From High Fees to a Shelter: A Lawyer's Painful Decline | False | By Josh Barbanel | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/sports/baseball-mcgwire-s-homer-wins-again-for-a-s.html | Baseball; McGwire's Homer Wins Again for A's | False | AP | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/worlco-data-systems-reports-earnings-for-qtr-to-march-31.html | Worlco Data Systems reports earnings for Qtr to March 31 | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/evergood-products-corp-reports-earnings-for-qtr-to-march-31.html | Evergood Products Corp reports earnings for Qtr to March 31 | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/science/new-initiative-to-speed-aids-drugs-is-assailed.html | New Initiative to Speed AIDS Drugs is Assailed | False | By Philip M. Boffey, Special To the New York Times | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/credit-markets-prospects-for-lower-rates-brighten.html | CREDIT MARKETS; Prospects for Lower Rates Brighten | False | By Kenneth N. Gilpin | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/fast-trains-germany-expects-us-prize.html | Fast Trains: Germany Expects U.S. Prize | False | By Michael Farr, Special To the New York Times | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/arts/rock-s-largest-human-rights-tour.html | Rock's Largest Human Rights Tour | False | By Terry Trucco, Special To the New York Times | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/science/science-watch-an-asteroid-s-impact.html | SCIENCE WATCH; An Asteroid's Impact | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/nyregion/incendiary-device-explodes-under-police-van-injuring-11.html | Incendiary Device Explodes Under Police Van, Injuring 11 | False | | 1988-07-08 | TX 2-345553 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/law-firm-incomes-surging-on-deals-and-tax-work.html | Law Firm Incomes Surging On Deals and Tax Work | False | By Stephen Labaton | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/opinion/q-which-books-to-take-a-nearly-all.html | Q: Which Books to Take? A: Nearly All. | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/nyregion/chess-021288.html | Chess | False | By Robert Byrne | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/merc-trading-soared-in-june.html | Merc Trading Soared in June | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/opinion/l-jury-in-smoking-case-cleared-cigarette-makers-989088.html | Jury in Smoking Case Cleared Cigarette Makers | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/indepth-data-inc-reports-earnings-for-year-to-march-31.html | Indepth Data Inc reports earnings for Year to March 31 | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/science/new-techniques-enable-scientists-to-study-rapid-changes-in-proteins.html | New Techniques Enable Scientists To Study Rapid Changes in Proteins | False | By Gina Kolata | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/company-news-york-international-accepts-buyout-offer.html | COMPANY NEWS; York International Accepts Buyout Offer | False | Special to the New York Times | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/nyregion/c-corrections-086188.html | Corrections | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/business/the-media-business-advertising-two-big-saatchi-units-to-merge.html | THE MEDIA BUSINESS; Advertising; Two Big Saatchi Units To Merge | False | By Philip H. Dougherty | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/us/fbi-agent-admits-harassing-black.html | F.B.I. AGENT ADMITS HARASSING BLACK | False | By Philip Shenon, Special To the New York Times | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/science/science-watch-minerals-are-linked-to-sleep-difficulties.html | SCIENCE WATCH; Minerals Are Linked to Sleep Difficulties | False | | 1988-07-08 | TX 2-345553 | | |
| 1988-07-05 | 1988-07-05 | https://www.nytimes.com/1988/07/05/nyregion/brooklyn-boy-shot-on-stoop-6-others-injured.html | Brooklyn Boy Shot on Stoop; 6 Others Injured | False | By Constance L. Hays | 1988-07-08 | TX 2-345553 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/garden/letter-geechee-and-gullah.html | Letter; Geechee and Gullah | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/opinion/foreign-affairs-soviet-policy-reforms.html | FOREIGN AFFAIRS; Soviet Policy Reforms | False | By Flora Lewis | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/sports/sports-people-olympic-invitations.html | SPORTS PEOPLE; Olympic Invitations | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/sports/tour-de-france-dutch-cyclists-on-top.html | TOUR DE FRANCE; Dutch Cyclists On Top | False | AP | 1988-07-11 | TX 2-347931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/world/no-hard-and-fast-limitations-on-flight-paths-experts-say.html | No Hard and Fast Limitations On Flight Paths, Experts Say | False | By Richard Witkin | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/nyregion/from-dust-of-demolition-a-new-times-square-rises.html | From Dust of Demolition, a New Times Square Rises | False | By David W. Dunlap | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/world/judge-strikes-down-ban-on-foreign-aid-to-abortion-groups.html | Judge Strikes Down Ban on Foreign Aid To Abortion Groups | False | AP | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/nyregion/news-summary-412788.html | NEWS SUMMARY | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/us/american-warship-may-have-reacted-to-distant.html | AMERICAN WARSHIP MAY HAVE REACTED TO DISTANT SIGNAL | False | By Stephen Engelberg, Special To the New York Times | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/nyregion/c-corrections-449988.html | Corrections | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/obituaries/bartolomeu-simoes-pereira-guinea-bissau-minister-40.html | Bartolomeu Simoes Pereira, Guinea-Bissau Minister, 40 | False | AP | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/business-technology-talking-to-machines-progress-is-speeded.html | BUSINESS TECHNOLOGY; Talking to Machines: Progress Is Speeded | False | By John Markoff | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/sun-to-buy-atlantic-petroleum.html | Sun to Buy Atlantic Petroleum | False | AP | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/us/meese-says-he-ll-step-down-contending-he-is-vindicated-by-the-special-prosecutor.html | MEESE SAYS HE'LL STEP DOWN, CONTENDING HE IS VINDICATED BY THE SPECIAL PROSECUTOR | False | By Philip Shenon, Special To the New York Times | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/world/top-guatemala-officers-solidly-behind-president.html | Top Guatemala Officers Solidly Behind President | False | By Stephen Kinzer, Special To the New York Times | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/nyregion/judge-schedules-start-of-agent-orange-payments.html | Judge Schedules Start of Agent Orange Payments | False | By Leonard Buder | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/education-very-different-voices-finding-harmony.html | EDUCATION; Very Different Voices Finding Harmony | False | By Deirdre Carmody | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/carolina-freight-corp-reports-earnings-for-12wks-to-june-18.html | Carolina Freight Corp reports earnings for 12vks to June 18 | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/nyregion/inside-320588.html | INSIDE | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/sports/garden-raising-prices.html | Garden Raising Prices | False | | 1988-07-11 | TX 2-347931 | | |

| Digital Date | Print Date | URL | Headline | Ai gline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/education-greater-efforts-urged-in-technology-studies.html | EDUCATION; Greater Efforts Urged In Technology Studies | False | By Lee A. Daniels | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/irving-takes-improved-bid-by-italian-bank.html | Irving Takes Improved Bid by Italian Bank | False | By Alison Leigh Cowan | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/world/downing-flight-655-two-teheran-factions-are-odds-response-us-downing.html | The Downing Of Flight 655; Two Teheran Factions Are at Odds On a Response to the U.S. Downing | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/farm-equipment-makers-hurt-too.html | Farm Equipment Makers Hurt, Too | False | By John Holusha, Special To the New York Times | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Philip H. Dougherty | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/nyregion/a-fourth-classmate-is-charged-in-spree-that-left-one-dead.html | A Fourth Classmate Is Charged in Spree That Left One Dead | False | By Sarah Lyall | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/sports/results-plus-418188.html | RESULTS PLUS | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/world/the-downing-of-flight-655-aegis-cruiser-protected-by-high-tech-umbrella.html | The Downing of Flight 655; Aegis Cruiser Protected By High-Tech Umbrella | False | By John H. Cushman Jr., Special To the New York Times | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/us/washington-talk-briefing-new-direction.html | Washington Talk: Briefing; New Direction | False | By Julie Johnson & Linda Greenhouse | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/obituaries/john-hopkins-heires-banker-69.html | John Hopkins Heires, Banker, 69 | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/the-media-business-radio-deals-are-richer-in-wave-of-speculation.html | THE MEDIA BUSINESS; Radio Deals Are Richer In Wave of Speculation | False | By Andrea Adelson, Special To the New York Times | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/allegheny-to-meet-with-dissident-group.html | Allegheny to Meet With Dissident Group | False | By Kurt Eichenwald | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/burnup-sims-inc-reports-earnings-for-year-to-april-30.html | Burnup & Sims Inc reports earnings for Year to April 30 | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/e-ii-lawsuit-is-dismissed.html | E-II Lawsuit Is Dismissed | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/executive-changes-280188.html | EXECUTIVE CHANGES | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/education-lessons.html | EDUCATION; LESSONS | False | By Edward B. Fiske | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/nyregion/mitchell-lama-housing-faces-uncertain-future.html | Mitchell-Lama Housing Faces Uncertain Future | False | By Alan Finder | 1988-07-11 | TX 2-347931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/garden/metropolitan-diary-158088.html | Metropolitan Diary | False | By Ron Alexander | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/us/education-2-rival-unions-endorse-plans-to-help-teachers.html | EDUCATION; 2 Rival Unions Endorse Plans to Help Teachers | False | By Joseph Berger | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/key-rates-447888.html | KEY RATES | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/nyregion/about-new-york-the-insolvent-find-a-tradition-is-dwindling.html | About New York; The Insolvent Find a Tradition Is Dwindling | False | By Douglas Martin | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/silk-silk-silk-international-reports-earnings-for-qtr-to-march-31.html | Silk, Silk, Silk International reports earnings for Qtr to March 31 | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/opinion/america-joins-the-world-kicking.html | America Joins the World, Kicking | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/flexwatt-corp-reports-earnings-for-qtr-to-march-31.html | Flexwatt Corp reports earnings for Qtr to March 31 | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/opinion/l-long-term-care-bill-wasn-t-just-for-the-elderly-471688.html | Long-Term-Care Bill Wasn't Just for the Elderly | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/nyregion/c-corrections-394288.html | Corrections | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/garden/the-lean-look-on-the-beach.html | The Lean Look on the Beach | False | By Georgia Dullea | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/theater/critic-s-notebook.html | Critic's Notebook | False | By Michael Kimmelman | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/opinion/l-gop-and-era-471788.html | G.O.P. and E.R.A. | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/world/abc-saying-israelis-impersonated-its-journalists-protests-to-shamir.html | ABC, Saying Israelis Impersonated Its Journalists, Protests to Shamir | False | By John T. McQuiston | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/dow-up-27-is-highest-since-crash.html | Dow, Up 27, Is Highest Since Crash | False | By H. J. Maidenberg | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/nyregion/region-s-lawmakers-at-odds-over-how-to-combat-drugs.html | Region's Lawmakers at Odds Over How to Combat Drugs | False | By Clifford D. May | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/garden/so-far-drought-raises-prices-at-supermarkets-only-slightly.html | So Far, Drought Raises Prices at Supermarkets Only Slightly | False | By Trish Hall | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/opinion/l-give-landmark-theaters-to-nonprofit-troupes-482588.html | Give Landmark Theaters To Nonprofit Troupes | False | | 1988-07-11 | TX 2-347931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/world/nicaragua-reports-12-killed-in-a-rebel-ambush.html | Nicaragua Reports 12 Killed in a Rebel Ambush | False | AP | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/nyregion/rye-playland-at-60-is-facing-threats-to-its-wholesome-image.html | Rye Playland, at 60, Is Facing Threats to Its Wholesome Image | False | By Lisa W. Foderaro, Special To the New York Times | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/us/dukakis-talks-to-gephardt-and-gore.html | Dukakis Talks to Gephardt and Gore | False | By Michael Oreskes | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/obituaries/joel-s-geffen-rabbi-85.html | Joel S. Geffen, Rabbi, 85 | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/us/jackson-runs-1st-for-the-no-2-spot.html | JACKSON RUNS 1ST FOR THE NO. 2 SPOT | False | By Andrew Rosenthal | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/opinion/the-editorial-notebook-for-addicts-a-death-penalty.html | The Editorial Notebook; For Addicts: A Death Penalty | False | By Nicholas Wade | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/sports/baseball-tigers-lose-game-trammell.html | BASEBALL; Tigers Lose Game, Trammell | False | AP | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/king-to-buy-tv-station.html | King to Buy TV Station | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/us/statement-from-reagan.html | Statement From Reagan | False | AP | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/davis-water-waste-industries-inc-reports-earnings-for-qtr-to-april-30.html | Davis Water & Waste Indusries Inc reports earnings for Qtr to April 30 | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/business-people-head-of-american-unit-to-be-ahold-president.html | BUSINESS PEOPLE; Head of American Unit To Be Ahold President | False | By Daniel F. Cuff | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/backing-for-rise-in-minimum-wage-gains-in-congress.html | BACKING FOR RISE IN MINIMUM WAGE GAINS IN CONGRESS | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/company-news-gold-circle-stores-may-be-sold-soon.html | COMPANY NEWS; Gold Circle Stores May Be Sold Soon | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/contractor-fund-raising-called-inquiry-topic.html | Contractor Fund Raising Called Inquiry Topic | False | By John H. Cushman Jr., Special To the New York Times | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/company-news-koppers-sets-deal-for-chemical-unit.html | COMPANY NEWS; Koppers Sets Deal For Chemical Unit | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/nyregion/quotation-of-the-day-449283.html | Quotation of the Day | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/arts/tv-news-from-the-mouths-of-babes.html | TV News From the Mouths of Babes | False | By Jeremy Gerard | 1988-07-11 | TX 2-347931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/us/new-york-times-poll-convention-beyond-democratic-delegates-look-ahead.html | THE NEW YORK TIMES POLL; The Convention and Beyond: Democratic Delegates Look Ahead | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/metro-cable-corp-reports-earnings-for-year-to-march-31.html | Metro Cable Corp reports earnings for Year to March 31 | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/the-media-business-advertising-chiat-president-for-new-york.html | THE MEDIA BUSINESS; ADVERTISING; Chiat President For New York | False | By Philip H. Dougherty | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/us/a-tarnished-symbol.html | A Tarnished Symbol | False | By Linda Greenhouse, Special To the New York Times | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/patent-suit-angers-toolmakers.html | Patent Suit Angers Toolmakers | False | By Barnaby J. Feder | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/us/washington-talk-the-military.html | Washington Talk: The Military | False | By Michael R. Gordon, Special To the New York Times | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/arts/books-of-the-times-muriel-sparks-universe.html | Books of The Times; Muriel Spark's Universe | False | By Michiko Kakut | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/us/education-about-education.html | EDUCATION; ABOUT EDUCATION | False | By Fred M. Hechinger | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/us/statement-shows-meese-switching-investments.html | Statement Shows Meese Switching Investments | False | AP | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/garden/60-minute-gourmet-157988.html | 60-Minute Gourmet | False | By Pierre Franey | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/us/outlook-is-hazy-at-justice-dept.html | OUTLOOK IS HAZY AT JUSTICE DEPT. | False | By Jeff Gerth, Special To the New York Times | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/world/seoul-pulls-out-all-the-stops-to-pre-empt-terrorism.html | Seoul Pulls Out All the Stops to Pre-empt Terrorism | False | By Susan Chira, Special To the New York Times | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/banco-popular-de-puerto-rico-reports-earnings-for-qtr-to-june-30.html | Banco Popular De Puerto Rico reports earnings for Qtr to June 30 | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/credit-markets-bonds-and-notes-edge-a-bit-lower.html | CREDIT MARKETS; Bonds and Notes Edge a Bit Lower | False | By Kenneth N. Gilpin | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/us/more-wealth-than-meets-the-eye-lies-behind-frugal-dukakis-image.html | More Wealth Than Meets the Eye Lies Behind Frugal Dukakis Image | False | By Richard L. Berke, Special To the New York Times | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/us/taking-cue-from-reaganites-liberals-are-drafting-blueprints.html | Taking Cue From Reaganites, Liberals Are Drafting Blueprints | False | By Andrew Rosenthal, Special To the New York Times | 1988-07-11 | TX 2-347931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/company-news-big-board-said-to-seek-priority-trade-system.html | COMPANY NEWS; Big Board Said to Seek Priority Trade System | False | By Kurt Eichenwald | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/worldco-data-systems-reports-earnings-for-qtr-to-march-31.html | Worldco Data Systems reports earnings for Qtr to March 31 | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/opinion/l-rail-links-could-ease-airport-crowding-471988.html | Rail Links Could Ease Airport Crowding | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/opinion/air-force-leaves-county-takes-off.html | Air Force Leaves, County Takes Off | False | By William L. Laubernds | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/sports/boxing-mother-glad-for-a-no-decision.html | BOXING; Mother Glad for a No-Decision | False | By Phil Berger, Special To the New York Times | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/eastern-air-unions-in-talks.html | Eastern Air, Unions in Talks | False | By Agis Salpukas | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/garden/de-gustibus-roast-beef-a-la-thruway.html | DE GUSTIBUS; Roast Beef a la Thruway | False | By Marian Burros | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/hei-inc-reports-earnings-for-qtr-to-may-28.html | Hei Inc reports earnings for Qtr to May 28 | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/garden/the-wine-regions-oregon-a-new-home-for-the-pinot-noir.html | THE WINE REGIONS; OREGON; A New Home for the Pinot Noir | False | By Frank J. Prial | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/movies/review-film-more-adventures-of-a-robot.html | Review/Film; More Adventures of a Robot | False | By Vincent Canby | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/world/rebels-in-uganda-release-7.html | Rebels in Uganda Release 7 | False | AP | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/world/us-considers-compensation-in-airbus-case.html | U.S. Considers Compensation In Airbus Case | False | By Julie Johnson, Special To the New York Times | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/sports/chambers-joins-suns.html | Chambers Joins Suns | False | AP | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/opinion/failure-and-danger-in-the-gulf.html | Failure and Danger in the Gulf | False | By Gary Sick | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/finance-new-issues-freddie-mac-offers-mortgage-program.html | FINANCE/NEW ISSUES; Freddie Mac Offers Mortgage Program | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/books/book-notes-384988.html | Book Notes | False | Edwin McDowell | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/sports/boxing-notebook-cooney-rebounds-outside-the-ring.html | Boxing Notebook; Cooney Rebounds, Outside the Ring | False | By Phil Berger | 1988-07-11 | TX 2-347931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/nyregion/metro-datelines-trailer-truck-kills-2-at-chatham-square.html | METRO DATELINES; Trailer Truck Kills 2 At Chatham Square | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/company-news-sage-energy-seeks-sale-of-company.html | COMPANY NEWS; Sage Energy Seeks Sale of Company | False | Special to the New York Times | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/style/in-california-connoisseurs-of-vegetables.html | In California, Connoisseurs of Vegetables | False | By Elizabeth Schneider | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/garden/prenuptial-stress-over-the-contract.html | Prenuptial Stress Over the Contract | False | By Georgia Dullea | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/obituaries/anton-morris-leader-director-74.html | Anton Morris Leader, Director, 74 | False | AP | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/arts/sibelius-quartet-plans-agopov-world-premiere.html | Sibelius Quartet Plans Agopov World Premiere | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/us/excerpts-from-news-conference-at-which-meese-announced-resignation.html | Excerpts From News Conference at Which Meese Announced Resignation | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/world/trial-over-1985-hijacking-of-twa-jet-opens-in-frankfurt.html | Trial Over 1985 Hijacking of T.W.A. Jet Opens in Frankfurt | False | By Serge Schmemann, Special To the New York Times | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/company-news-security-bancorp.html | COMPANY NEWS; Security Bancorp | False | Special to the New York Times | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/century-buys-3-cable-units.html | Century Buys 3 Cable Units | False | Special to the New York Times | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/washington-talk-briefing-moviegoer.html | Washington Talk: Briefing; Moviegoer | False | By Julie Johnson & Linda Greenhouse | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/opinion/observer-a-slip-of-the-quill.html | OBSERVER; A Slip Of the Quill | False | By Russell Baker | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/sports/sports-of-the-times-foster-injured.html | SPORTS OF THE TIMES; Foster Injured | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/arc-international-reports-earnings-for-year-to-april-30.html | Arc International reports earnings for Year to April 30 | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/garden/diet-formulas-losing-the-weight-is-the-easy-part.html | Diet Formulas: Losing the Weight Is the Easy Part | False | By Marian Burros | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/world/paris-journal-unesco-in-1988-a-forum-adrift-in-a-sea-of-ideas.html | Paris Journal; Unesco in 1988: A Forum Adrift in a Sea of Ideas | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/garden/food-notes-158688.html | Food Notes | False | By Florence Fabricant | 1988-07-11 | TX 2-347931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/market-place-borden-unfazed-by-grain-prices.html | Market Place; Borden Unfazed By Grain Prices | False | By Philip E. Ross | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/sports/browning-stops-sputtering-mets.html | Browning Stops Sputtering Mets | False | By Malcolm Moran | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/garden/microwave-cooking.html | Microwave Cooking | False | By Barbara Kafka | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/style/in-france-the-pleasures-of-eating-are-more-in-the-talking.html | In France, the Pleasures of Eating Are More in the Talking | False | By Tricia Tunstall | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/obituaries/richard-burritt-84-a-retired-times-editor.html | Richard Burritt, 84, a Retired Times Editor | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/nyregion/funeral-is-held-for-firefighter-in-hackensack.html | Funeral Is Held For Firefighter In Hackensack | False | By Robert Hanley, Special To the New York Times | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/nyregion/metro-datelines-company-freezes-video-terminal-jobs.html | METRO DATELINES; Company Freezes Video-Terminal Jobs | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/columbia-is-planning-to-expand.html | Columbia Is Planning To Expand | False | By Geraldine Fabrikant | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/world/7-are-killed-in-beirut-battles-and-hospital-is-hit-by-shells.html | 7 Are Killed in Beirut Battles And Hospital Is Hit by Shells | False | AP | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/garden/eating-well.html | Eating Well | False | By Marian Burros | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/obituaries/fritz-wiessner-88-career-as-a-climber-spanned-8-decades.html | Fritz Wiessner, 88; Career as a Climber Spanned 8 Decades | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/sports/sports-of-the-times-the-1994-world-cup.html | Sports of The Times; The 1994 World Cup | False | By Dave Anderson | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/finance-briefs-272188.html | FINANCE BRIEFS | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/business-technology-soon-you-ll-print-a-copy-of-that-bedsheet-pattern.html | BUSINESS TECHNOLOGY; Soon You'll 'Print' a Copy of That Bedsheet Pattern | False | By John Markoff | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/economic-scene-on-guaranteeing-child-support.html | Economic Scene; On Guaranteeing Child Support | False | By Peter Passell | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/sports/world-cup-us-soccer-hopes-renewed.html | World Cup; U.S. Soccer Hopes Renewed | False | By Alex Yannis | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/the-media-business-advertising-angotti-thomas-wins-steinlager-beer-account.html | THE MEDIA BUSINESS: ADVERTISING; Angotti, Thomas Wins Steinlager Beer Account | False | By Philip H. Dougherty | 1988-07-11 | TX 2-347931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/nmr-of-ameria-reports-earnings-for-year-to-march-31.html | NMR of Ameria reports earnings for Year to March 31 | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/nyregion/2-more-are-convicted-in-fire-at-foster-home.html | 2 More Are Convicted In Fire at Foster Home | False | By Joseph P. Fried | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/us/vice-president-leads-republican-chorus-sighing-in-relief.html | Vice President Leads Republican Chorus Sighing in Relief | False | By E. J. Dionne, Special To the New York Times | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/world/namibia-s-changing-war-map-cubans-now-a-factor.html | Namibia's Changing War Map: Cubans Now a Factor | False | By Bernard E. Trainor, Special To the New York Times | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/skipper-s-inc-reports-earnings-for-qtr-to-june-14.html | Skipper's Inc reports earnings for Qtr to June 14 | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/9-farm-credit-banks-to-merge.html | 9 Farm Credit Banks to Merge | False | AP | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/horizon-gold-shares-reports-earnings-for-qtr-to-march-31.html | Horizon Gold Shares reports earnings for Qtr to March 31 | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/opinion/mr-meese-judges-mr-meese.html | Mr. Meese Judges Mr. Meese | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/nyregion/c-corrections-449888.html | Corrections | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/the-media-business-advertising-pentagon-faults-army-ad-placing.html | THE MEDIA BUSINESS; ADVERTISING; Pentagon Faults Army Ad Placing | False | By Philip H. Dougherty | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/sports/yachting-cup-skippers-to-brave-harbor.html | Yachting; Cup Skippers to Brave Harbor | False | By Barbara Lloyd | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/nyregion/yes-it-s-the-governor-and-get-him-rewrite.html | Yes, It's the Governor, And Get Him Rewrite! | False | By Jeffrey Schmalz, Special To the New York Times | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/opinion/l-new-york-public-library-deserves-federal-aid-471588.html | New York Public Library Deserves Federal Aid | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/us/doctor-facing-ethics-inquiry-sues-for-slander.html | Doctor Facing Ethics Inquiry Sues for Slander | False | AP | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/business-digest-410788.html | BUSINESS DIGEST | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/nyregion/metro-datelines-target-of-assault-ordered-into-court.html | METRO DATELINES; Target of Assault Ordered Into Court | False | | 1988-07-11 | TX 2-347931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/the-media-business/the-media-business-tropicana-suit-challenges-ads-for-minute-maid-juice.html | THE MEDIA BUSINESS; Tropicana Suit Challenges Ads for Minute Maid Juice | False | By Randall Rothenberg | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/finance-new-issues-trump-taj-mahal-funding-plans-675-million-offering.html | FINANCE/NEW ISSUES; Trump Taj Mahal Funding Plans $675 Million Offering | False | Special to the New York Times | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/nyregion/bridge-279088.html | Bridge | False | Alan Truscott | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/ath ens-journal-farmers-send-a-message-to-at-t.html | Athens Journal; Farmers Send a Message to A.T.&T. | False | By Andrew H. Malcolm, Special To the New York Times | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/ali ens-who-are-still-illegal-find-life-is-getting-tougher.html | Aliens Who Are Still Illegal Find Life Is Getting Tougher | False | By Peter Applebome, Special To the New York Times | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/us/wa shington-talk-briefing-gentility-reigns.html | Washington Talk: Briefing; Gentility Reigns | False | By Julie Johnson & Linda Greenhouse | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/us/wa shington-talk-briefing-after-the-white-house.html | Washington Talk: Briefing; After the White House | False | By Julie Johnson & Linda Greenhouse | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/the-media-business-advertising-stroh-brewery-work-switched-to-hal-riney.html | THE MEDIA BUSINESS; ADVERTISING; Stroh Brewery Work Switched to Hal Riney | False | By Philip H. Dougherty | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/garde n/wine-talk-254588.html | Wine Talk | False | By Frank J. Prialspecial To the New York Times | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/nyreg ion/goshen-hails-150-years-of-us-harness-racing.html | Goshen Hails 150 Years Of U.S. Harness Racing | False | By Harold Faber, Special To the New York Times | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/sport s/wimbledon-out-of-english-rain-come-clear-results.html | Wimbledon; Out of English Rain Come Clear Results | False | By Peter Alfano, Special To the New York Times | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/world /armenians-irate-at-party-conference-results-resume-wide-unrest.html | Armenians, Irate at Party Conference Results, Resume Wide Unrest | False | By Felicity Barringer, Special To the New York Times | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/real-estate-canal-st-area-lures-ad-agency.html | Real Estate; Canal St. Area Lures Ad Agency | False | By Shawn G. Kennedy | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/jail -death-of-texas-tycoon-symbolic-of-state-s-decline.html | Jail Death of Texas Tycoon Symbolic of State's Decline | False | By Peter Applebome, Special To the New York Times | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/obitu aries/marguerite-belleri-singer-64.html | Marguerite Belleri, Singer, 64 | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/finance-new-issues-citicorp-auction.html | FINANCE/NEW ISSUES; Citicorp Auction | False | | 1988-07-11 | TX 2-347931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/opinion/l-non-western-classics-long-on-us-campuses-471888.html | Non-Western Classics Long on U.S. Campuses | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/us/education-what-do-they-mean-by-black-learning-style.html | EDUCATION; What Do They Mean by 'Black Learning Style'? | False | By Joseph Berger | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/business-people-medserv-chief-returns-from-russia-with-deal.html | BUSINESS PEOPLE; Medserv Chief Returns From Russia With Deal | False | By Daniel F. Cuff | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/company-news-columbia-gas.html | COMPANY NEWS; Columbia Gas | False | AP | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/macgregor-sporting-goods-inc-reports-earnings-for-qtr-to-april-30.html | MacGregor Sporting Goods Inc reports earnings for Qtr to April 30 | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/movies/tom-hanks-from-leading-man-to-movie-star.html | Tom Hanks: From Leading Man to Movie Star | False | By Aljean Harmetz, Special To the New York Times | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/us/anglican-leaders-seek-to-avoid-deeper-split-on-women-in-clergy.html | Anglican Leaders Seek to Avoid Deeper Split on Women in Clergy | False | By Peter Steinfels | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/arts/lincoln-center-offers-summer-events-series.html | Lincoln Center Offers Summer Events Series | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/sports/sports-people-norman-reinjured.html | SPORTS PEOPLE; Norman Reinjured | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/movies/review-television-news-programs-and-social-problems.html | Review/Television; News Programs and Social Problems | False | By Walter Goodman | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/world/cleric-in-lebanon-urges-mercy-for-us-captives.html | Cleric in Lebanon Urges Mercy for U.S. Captives | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/mgm-ua-posts-deficit.html | MGM/UA Posts Deficit | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/theater/review-theater-forming-revolutionaries-in-south-african-jika.html | Review/Theater; Forming Revolutionaries, In South African 'Jika' | False | By Mel Gussow | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/world/mexicans-will-vote-today-calling-ballot-a-watershed.html | Mexicans Will Vote Today, Calling Ballot a Watershed | False | By Larry Rohter, Special To the New York Times | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/world/downing-flight-655-tale-2-american-skippers-damned-if-they-if-they-don-t.html | The Downing of Flight 655; A Tale of 2 American Skippers, Damned if They Do and if They Don't | False | By Richard Halloran, Special To the New York Times | 1988-07-11 | TX 2-347931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/car-sales-up-in-japan.html | Car Sales Up in Japan | False | AP | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/opinion/l-long-term-care-bill-wasn-t-just-for-the-elderly-it-extended-benefits-481388.html | Long-Term-Care Bill Wasn't Just for the Elderly; It Extended Benefits | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/nyregion/c-corrections-449788.html | Corrections | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/world/a-funeral-marks-eve-of-election.html | A Funeral Marks Eve Of Election | False | By Alan Riding, Special To the New York Times | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/company-news-cnw-bid-to-cut-brakemen-s-jobs.html | COMPANY NEWS; CNW Bid to Cut Brakemen's Jobs | False | Special to the New York Times | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/movies/review-film-naughty-but-saintly-teen-agers.html | Review/Film; Naughty But Saintly Teen-Agers | False | By Caryn James | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/world/shultz-says-iran-made-overtures.html | Shultz Says Iran Made Overtures | False | By Elaine Sciolino, Special To the New York Times | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/tax-free-shopping-planned-for-foreigners-in-louisiana.html | Tax-Free Shopping Planned For Foreigners in Louisiana | False | By Frances Frank Marcus, Special To the New York Times | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/sports/sports-people-dispute-resolved.html | SPORTS PEOPLE; Dispute Resolved | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/arts/the-pop-life-290288.html | The Pop Life | False | By Stephen Holden | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/mulheren-grants-delay.html | Mulheren Grants Delay | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/rig-count-rises-by-27.html | Rig Count Rises by 27 | False | AP | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/garden/a-wine-school-is-moving.html | A Wine School Is Moving | False | By Howard G. Goldberg | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/briefs-411088.html | BRIEFS | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/us/the-years-in-the-reagan-white-house.html | The Years in the Reagan White House | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/mclean-industries-files-its-reorganization-plan.html | McLean Industries Files Its Reorganization Plan | False | By Barnaby J. Feder | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/opinion/why-the-us-navy-is-in-the-gulf.html | Why the U.S. Navy Is in the Gulf | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/exar-corp-reports-earnings-for-qtr-to-march-31.html | Exar Corp reports earnings for Qtr to March 31 | False | | 1988-07-11 | TX 2-347931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/arts/a-circuit-of-festivals-showcases-the-blues.html | A Circuit of Festivals Showcases the Blues | False | By Steven Rosen, Special To the New York Times | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/sports/yankees-hold-on-righetti-struggles.html | Yankees Hold On; Righetti Struggles | False | By Michael Martinez, Special To the New York Times | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/calton-inc-reports-earnings-for-qtr-to-may-31.html | Calton Inc reports earnings for Qtr to May 31 | False | | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/nyregion/instructing-children-about-aids-east-harlem-schools-create-a-model.html | Instructing Children About AIDS; East Harlem Schools Create a Model | False | By James Hirsch | 1988-07-11 | TX 2-347931 | | |
| 1988-07-06 | 1988-07-06 | https://www.nytimes.com/1988/07/06/business/caribbean-nations-to-end-trade-barriers-in-region.html | Caribbean Nations to End Trade Barriers in Region | False | AP | 1988-07-11 | TX 2-347931 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/company-news-coniston-wins-round-in-gillette-lawsuits.html | COMPANY NEWS; Coniston Wins Round In Gillette Lawsuits | False | ALISON LEIGH COWAN | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/the-media-business-advertising-fred-alan-to-do-ads-for-usa-today-show.html | THE MEDIA BUSINESS; Advertising; Fred/Alan to Do Ads For 'USA Today Show' | False | By Philip H. Dougherty | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/world/in-a-mexican-village-wary-voters.html | In a Mexican Village, Wary Voters | False | By Alan Riding, Special To the New York Times | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/helen-of-troy-corp-reports-earnings-for-qtr-to-may-31.html | Helen of Troy Corp reports earnings for Qtr to May 31 | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/world/israel-mounts-inquiry-into-a-charge-by-abc.html | Israel Mounts Inquiry Into a Charge by ABC | False | Special to the New York Times | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/sports/baseball-notebook-scorecard-needed-in-collusion-cases.html | Baseball Notebook; Scorecard Needed In Collusion Cases | False | By Murray Chass | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/sports/white-sox-fill-the-bill.html | White Sox Fill the Bill | False | AP | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/garden/l-doctors-just-deserts-800888.html | Doctors' Just Deserts | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/movies/writers-pact-is-voted-on-producer-speaks-against-it.html | Writers Pact Is Voted On; Producer Speaks Against It | False | AP | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/opinion/for-a-public-investment-bank.html | For a Public Investment Bank | False | By W. W. Rostow | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/us/drought-evokes-fear-of-new-dust-bowl-but-important-differences-remain.html | Drought Evokes Fear of New Dust Bowl, but Important Differences Remain | False | By Keith Schneider, Special To the New York Times | 1988-07-12 | TX 2-345893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/southern-starr-broadcasting-reports-earnings-for-qtr-to-march-31.html | Southern Starr Broadcasting reports earnings for Qtr to March 31 | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/arts/festival-highlights.html | Festival Highlights | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/arts/st-john-the-divine-gets-new-resident-poet.html | St. John the Divine Gets New Resident Poet | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/nyregion/school-of-fish-dies-in-bronx-waters.html | School of Fish Dies in Bronx Waters | False | By Sam Howe Verhovek | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/japan-to-pay-less-for-rice.html | Japan to Pay Less for Rice | False | AP | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/us/washington-talk-briefing-it-s-not-just-recess.html | WASHINGTON TALK: BRIEFING; It's Not Just Recess | False | By Richard Halloran and Clifford D. May | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/garden/currents-mozart-in-a-trump-penthouse.html | CURRENTS; Mozart in a Trump Penthouse | False | By Patricia Leigh Brown | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/world/leading-japan-politicians-implicated-in-a-stock-deal.html | Leading Japan Politicians Implicated in a Stock Deal | False | By Susan Chira, Special To the New York Times | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/us/dukakis-applauds-meese-departure.html | DUKAKIS APPLAUDS MEESE DEPARTURE | False | By Andrew Rosenthal, Special To the New York Times | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/earth-technology-corp-reports-earnings-for-qtr-to-may-27.html | Earth Technology Corp reports earnings for Qtr to May 27 | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/marriott-corporation-reports-earnings-for-qtr-to-june-17.html | Marriott Corporation reports earnings for Qtr to June 17 | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/us/jackson-criticizes-bush-remarks-that-praised-navy-in-gulf-action.html | Jackson Criticizes Bush Remarks That Praised Navy in Gulf Action | False | By Bernard Weinraub, Special To the New York Times | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/sports/sports-people-davis-joins-nuggets.html | Sports People; Davis Joins Nuggets | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/us/fatal-fire-is-ruled-arson.html | Fatal Fire Is Ruled Arson | False | AP | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/company-news-perini-investment-bid-is-increased.html | COMPANY NEWS; Perini Investment Bid Is Increased | False | Special to the New York Times | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/finance-new-issues-sinking-fund-debentures-sold-at-par-by-fannie-mae.html | FINANCE/NEW ISSUES; Sinking-Fund Debentures Sold at Par by Fannie Mae | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/sports/results-plus-715488.html | Results Plus | False | | 1988-07-12 | TX 2-345893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/opinion/l-progressive-is-as-legitimate-as-conservative-776088.html | Progressive Is as Legitimate as Conservative | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/nyregion/one-life-that-welfare-reform-reshaped.html | One Life That Welfare Reform Reshaped | False | By Josh Barbanel | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/health-dentistry-technological-advances-spur-popularity-of-tooth-implants.html | Health: Dentistry; Technological Advances Spur Popularity of Tooth Implants | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/nyregion/c-corrections-650588.html | Corrections | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/us/board-backs-building-new-military-reactor.html | Board Backs Building New Military Reactor | False | AP | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/stocks-buffeted-by-program-trading.html | Stocks Buffeted by Program Trading | False | By H. J. Maidenberg | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/garden/at-last-clothes-for-the-proper-baby.html | At Last, Clothes for the Proper Baby | False | By Terry Trucco, Special To the New York Times | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/sports/sports-people-sabonis-at-risk.html | Sports People; Sabonis at Risk | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/garden/a-commencement-800388.html | A Commencement | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/the-media-business-advertising-volvo-penta-engine-ads-to-lowe-tucker-metcalf.html | THE MEDIA BUSINESS; Advertising; Volvo Penta Engine Ads To Lowe Tucker Metcalf | False | By Philip H. Dougherty | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/indicted-gaf-executive-is-a-student-of-chess.html | Indicted GAF Executive Is a Student of Chess | False | By Alison Leigh Cowan | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/dcny-corp-reports-earnings-for-qtr-to-june-30.html | DCNY Corp reports earnings for Qtr to June 30 | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/world/chinese-leaders-cite-unrest-and-link-it-to-restructuring.html | Chinese Leaders Cite Unrest And Link It to Restructuring | False | By Edward A. Gargan, Special To the New York Times | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/arts/boston-urges-restraint-in-covering-racial-story.html | Boston Urges Restraint In Covering Racial Story | False | By Allan R. Gold, Special To the New York Times | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/movies/for-films-over-the-fourth-a-box-office-bonanza.html | For Films Over the Fourth, a Box-Office Bonanza | False | By Aljean Harmetz, Special To the New York Times | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/first-commercial-bancorp-reports-earnings-for-qtr-to-june-30.html | First Commercial Bancorp reports earnings for Qtr to June 30 | False | | 1988-07-12 | TX 2-345893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/world/shultz-begins-18-day-visit-to-7-asian-lands-and-hong-kong.html | Shultz Begins 18-Day Visit to 7 Asian Lands and Hong Kong | False | By Elaine Sciolino, Special To the New York Times | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/worlco-inc-reports-earnings-for-year-to-march-31.html | Worlco Inc reports earnings for Year to March 31 | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/sports/transactions-709288.html | Transactions | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/obituaries/arthur-steig-artists-supplier-74.html | Arthur Steig, Artists' Supplier, 74 | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/world/britain-and-iran-settle-case.html | Britain and Iran Settle Case | False | AP | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/senate-by-72-23-approves-notice-of-plant-closings.html | SENATE, BY 72-23, APPROVES NOTICE OF PLANT CLOSINGS | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/the-media-business-advertising-agency-grabs-agency-this-book-tells-the-tale.html | THE MEDIA BUSINESS; Advertising; Agency Grabs Agency: This Book Tells the Tale | False | By Philip H. Dougherty | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/sports/olympics-making-sure-everything-s-up-to-snuff-in-seoul.html | Olympics; Making Sure Everything's Up to Snuff in Seoul | False | By Michael Shapiro, Special To the New York Times | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/obituaries/james-j-donovan-lawyer-73.html | James J. Donovan, Lawyer, 73 | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/opinion/the-northeast-needs-this-gas.html | The Northeast Needs This Gas | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/dekalb-corp-reports-earnings-for-qtr-to-may-31.html | Dekalb Corp reports earnings for Qtr to May 31 | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/arts/african-concert-is-planned-for-mandela-s-70th-birthday.html | African Concert Is Planned For Mandela's 70th Birthday | False | AP | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/world/downing-flight-655-legislators-say-airbus-case-underlines-inability-act.html | THE DOWNING OF FLIGHT 655; Legislators Say Airbus Case Underlines Inability to Act | False | By Susan F. Rasky, Special To the New York Times | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/garden/where-to-find-it-reviving-a-comforter.html | WHERE TO FIND IT; Reviving a Comforter | False | By Daryln Brewer | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/obituaries/david-wilentz-93-the-prosecutor-in-lindbergh-kidnapping-is-dead.html | David Wilentz, 93, the Prosecutor In Lindbergh Kidnapping, Is Dead | False | By Glenn Fowler | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/opinion/l-unplanted-trees-and-the-drought-of-88-532588.html | Unplanted Trees and the Drought of '88 | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/reisterstown-federal-savings-reports-earnings-for-qtr-to-june-30.html | Reisterstown Federal Savings reports earnings for Qtr to June 30 | False | | 1988-07-12 | TX 2-345893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/us/carmel-journal-at-the-seaside-art-imitates-furniture.html | Carmel Journal; At the Seaside, Art Imitates Furniture | False | By Katherine Bishop, Special To the New York Times | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/key-rates-757988.html | KEY RATES | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/business-people-oil-trader-a-big-winner-in-atlantic-sale-to-sun.html | BUSINESS PEOPLE; Oil Trader a Big Winner In Atlantic Sale to Sun | False | By Daniel F. Cuff | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/nyregion/amtrak-trains-to-stop-using-grand-central.html | Amtrak Trains To Stop Using Grand Central | False | By Kirk Johnson | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/sports/sports-people-malone-dispensable.html | Sports People; Malone Dispensable | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/garden/calendar-walking-tours-of-brooklyn.html | Calendar: Walking Tours of Brooklyn | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/levine-back-but-not-to-park-avenue.html | Levine Back, But Not to Park Avenue | False | By Kurt Eichenwald | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/nyregion/news-summary-733088.html | NEWS SUMMARY | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/homefree-village-resorts-inc-reports-earnings-for-year-to-march-31.html | Homefree Village Resorts Inc reports earnings for Year to March 31 | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/world/as-mexicans-vote-fraud-is-alleged.html | AS MEXICANS VOTE, FRAUD IS ALLEGED | False | By Larry Rohter, Special To the New York Times | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/us/soviet-space-experts-expect-manned-mission-to-mars-in-2010.html | Soviet Space Experts Expect Manned Mission to Mars in 2010 | False | By Felicity Barringer | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/us/72-tons-of-marijuana-seized.html | 72 Tons of Marijuana Seized | False | AP | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/sports/smith-leads-all-star-selection.html | Smith Leads All-Star Selection | False | By Joseph Durso | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/finance-new-issues-germans-offering-300-million-notes.html | FINANCE/NEW ISSUES; Germans Offering $300 Million Notes | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/garden/a-gardener-s-world-a-touch-of-gray-brings-harmony-to-diverse-plants.html | A GARDENER'S WORLD A Touch of Gray Brings Harmony To Diverse Plants | False | By Allen Lacy | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/world/downing-flight-655-worldwide-civil-aviation-agency-weigh-iran-s-plea-for-inquiry.html | THE DOWNING OF FLIGHT 655; Worldwide Civil Aviation Agency To Weigh Iran's Plea for Inquiry | False | By John F.burns, Special To the New York Times | 1988-07-12 | TX 2-345893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/us/political-memo-dukakis-quest-for-running-mate-slow-private-process.html | Political Memo; Dukakis and the Quest for a Running Mate: A Slow and Private Process | False | By Robin Toner, Special To the New York Times | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/macmillan-files-bass-complaint.html | Macmillan Files Bass Complaint | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/tranzonic-companies-reports-earnings-for-qtr-to-may-31.html | Tranzonic Companies reports earnings for Qtr to May 31 | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/arts/for-soviet-artists-an-auction-becomes-a-step-into-the-light.html | For Soviet Artists, An Auction Becomes A Step Into the Light | False | By Felicity Barringer, Special To the New York Times | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/marriott-net-increases-1.html | Marriott Net Increases 1% | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/finance-new-issues-gte-unit-puts-yield-at-10.05.html | FINANCE/NEW ISSUES; GTE Unit Puts Yield at 10.05% | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/the-media-business-spanish-language-tv-grows-up.html | THE MEDIA BUSINESS; Spanish-Language TV Grows Up | False | By Richard W. Stevenson, Special To the New York Times | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/garden/currents-sailing-the-ocean-blue-in-chintz.html | CURRENTS; Sailing the Ocean Blue in Chintz | False | By Patricia Leigh Brown | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/nyregion/man-who-slew-burglar-faces-fine-of-500-on-gun-charge.html | Man Who Slew Burglar Faces Fine of $500 on Gun Charge | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/nyregion/suny-s-student-trustee-discomfort-on-both-sides.html | SUNY's Student Trustee: Discomfort on Both Sides | False | By Deirdre Carmody | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/sports/judge-s-ruling-is-near.html | Judge's Ruling Is Near | False | By Thomas George | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/planters-corp-reports-earnings-for-qtr-to-june-30.html | Planters Corp reports earnings for Qtr to June 30 | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/arts/review-dance-pina-bausch-s-carnations-in-us-premiere.html | Review/Dance; Pina Bausch's 'Carnations' in U.S. Premiere | False | By Anna Kisselgoff | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/opinion/wasting-tax-dollars-on-jails.html | Wasting Tax Dollars on Jails | False | By Sherry Sylvester | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/arts/new-york-philharmonic-in-free-parks-concerts.html | New York Philharmonic In Free Parks Concerts | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/consumer-rates-yields-are-mixed.html | CONSUMER RATES; Yields Are Mixed | False | By Robert Hurtado | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/obituaries/walter-bailey-lorraine-motel-owner-73.html | Walter Bailey, Lorraine Motel Owner, 73 | False | | 1988-07-12 | TX 2-345893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/company-news-2-setbacks-for-irving-directors.html | COMPANY NEWS; 2 Setbacks For Irving Directors | False | By Barnaby J. Feder | | 1988-07-12 | TX 2-345893 | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/opinion/l-pakistanis-still-languish-in-bangladesh-camps-774088.html | Pakistanis Still Languish in Bangladesh Camps | False | | | 1988-07-12 | TX 2-345893 | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/t-cell-sciences-inc-reports-earnings-for-qtr-to-april-30.html | T Cell Sciences Inc reports earnings for Qtr to April 30 | False | | | 1988-07-12 | TX 2-345893 | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/world/the-downing-of-flight-655-senators-assert-warship-captain-reacted-properly.html | THE DOWNING OF FLIGHT 655; SENATORS ASSERT WARSHIP CAPTAIN REACTED PROPERLY | False | By John H. Cushman Jr., Special To the New York Times | | 1988-07-12 | TX 2-345893 | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/tyco-laboratories-inc-reports-earnings-for-qtr-to-may-31.html | Tyco Laboratories Inc reports earnings for Qtr to May 31 | False | | | 1988-07-12 | TX 2-345893 | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/opinion/l-pakistanis-still-languish-in-bangladesh-camps-democratic-process-532388.html | Pakistanis Still Languish in Bangladesh Camps; Democratic Process | False | | | 1988-07-12 | TX 2-345893 | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/advice-by-world-bank-on-3d-world-s-deficits.html | Advice by World Bank On 3d Worlds Deficits | False | By Clyde H. Farnsworth, Special To the New York Times | | 1988-07-12 | TX 2-345893 | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/world/the-downing-of-flight-655-airports-tightening-security-measures.html | THE DOWNING OF FLIGHT 655; Airports Tightening Security Measures | False | By Steven Greenhouse, Special To the New York Times | | 1988-07-12 | TX 2-345893 | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/company-new-executive-acquires-housewares-stake.html | COMPANY NEW; Executive Acquires Housewares Stake | False | Special to the New York Times | | 1988-07-12 | TX 2-345893 | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/talking-deals-gut-feeling-led-buyer-of-talbots.html | Talking Deals; Gut Feeling Led Buyer of Talbots | False | By Isadore Barmash | | 1988-07-12 | TX 2-345893 | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/tts-inc-reports-earnings-for-year-to-march-31.html | TTS, Inc reports earnings for Year to March 31 | False | | | 1988-07-12 | TX 2-345893 | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/holly-farms-corp-reports-earnings-for-qtr-to-may-28.html | Holly Farms Corp reports earnings for Qtr to May 28 | False | | | 1988-07-12 | TX 2-345893 | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/briefs-716388.html | BRIEFS | False | | | 1988-07-12 | TX 2-345893 | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/heyman-s-transformation-of-gaf.html | Heyman's Transformation of GAF | False | | | 1988-07-12 | TX 2-345893 | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/garden/in-chicago-design-for-life-in-the-sky.html | In Chicago, Design For Life in the Sky | False | By Joseph Giovannini | | 1988-07-12 | TX 2-345893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/the-media-business-advertising-moving-over-at-d-a-y-for-a-new-generation.html | THE MEDIA BUSINESS; Advertising; Moving Over at D-A-Y For a New Generation | False | By Philip H. Dougherty | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/opinion/making-feet-burn-in-moscow.html | Making Feet Burn in Moscow | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/nyregion/miles-of-li-beaches-are-closed-by-a-wave-of-sewage-and-debris.html | Miles of L.I. Beaches Are Closed By a Wave of Sewage and Debris | False | By Eric Schmitt, Special To the New York Times | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/world/armenians-cite-deaths-but-soviets-deny-clash.html | Armenians Cite Deaths But Soviets Deny Clash | False | AP | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/nyregion/bridge-576788.html | Bridge | False | By Alan Truscott | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/books/bodleian-opens-drive-to-bring-in-technology.html | Bodleian Opens Drive To Bring In Technology | False | AP | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/arts/review-recital-soviet-pianist-busoni-winner-makes-debut.html | Review/Recital; Soviet Pianist, Busoni Winner, Makes Debut | False | By Will Crutchfield | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/finance-briefs-582588.html | FINANCE BRIEFS | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/garden/since-1805-a-family-saved-it-all.html | Since 1805, a Family Saved It All | False | By Lisa W. Foderaro | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/the-media-business-television-south-purchases-mtm.html | THE MEDIA BUSINESS; Television South Purchases MTM | False | By Andrea Adelson, Special To the New York Times | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/sports/outdoors-a-bevy-of-bluefish-tourneys.html | OUTDOORS; A Bevy of Bluefish Tourneys | False | By Nelson Bryant | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/us-vehicle-sales-up-9.1-for-first-half.html | U.S. Vehicle Sales Up 9.1% For First Half | False | By Philip E. Ross, Special To the New York Times | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/arts/review-dance-intermingling-of-roots-from-several-nations.html | REVIEW/DANCE; Intermingling of Roots From Several Nations | False | By Jack Anderson, Special To the New York Times | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/world/limits-to-an-f-14-threat-cited-by-military-aides.html | Limits to an F-14 Threat Cited by Military Aides | False | By Richard Halloran, Special To the New York Times | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/frederick-s-of-hollywood-reports-earnings-for-qtr-to-may-28.html | Frederick's of Hollywood reports earnings for Qtr to May 28 | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/big-board-s-priority-plan-wins-praise.html | Big Board's Priority Plan Wins Praise | False | By Kurt Eichenwald | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/sports/sports-people-jets-sign-safety.html | Sports People; Jets Sign Safety | False | | 1988-07-12 | TX 2-345893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/world/north-sea-oil-rig-blast-kills-1-and-injures-25.html | North Sea Oil Rig Blast Kills 1 and Injures 25 | False | AP | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/opinion/l-new-york-subway-system-needs-rehabilitation-not-extension-533088.html | New York Subway System Needs Rehabilitation, Not Extension | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/us/washington-talk-briefing-more-summitry.html | WASHINGTON TALK: BRIEFING; More Summitry? | False | By Richard Halloran and Clifford D. May | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/us/mixed-assessment-given-nasa-safety.html | MIXED ASSESSMENT GIVEN NASA SAFETY | False | AP | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/us/health-behavior-new-research-identifies-disorders-that-disrupt-sleep-with.html | Health: Behavior; New Research Identifies Disorders That Disrupt Sleep With Violence | False | By Sandra Blakeslee | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/fnw-bancorp-reports-earnings-for-qtr-to-june-30.html | FNW Bancorp reports earnings for Qtr to June 30 | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/gaf-and-executive-are-indicted-on-stock-manipulation-charges.html | GAF and Executive Are Indicted On Stock-Manipulation Charges | False | By Stephen Labaton | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/market-place-fund-managers-regain-the-lead.html | Market Place; Fund Managers Regain the Lead | False | By Anise C. Wallace | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/nyregion/attack-at-mosque-fury-or-prejudice.html | Attack at Mosque: Fury or Prejudice? | False | By Wayne King | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/hei-corp-reports-earnings-for-qtr-to-march-31.html | HEI Corp reports earnings for Qtr to March 31 | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/garden/currents-in-corporate-reports-art-vies-with-statistics.html | CURRENTS; In Corporate Reports, Art Vies With Statistics | False | By Patricia Leigh Brown | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/sports/sports-people-page-named-coach.html | Sports People; Page Named Coach | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/us/ineptness-of-bomber-apparently-protects-town-from-damage.html | Ineptness of Bomber Apparently Protects Town From Damage | False | AP | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/company-news-catalyst-gets-bid-by-pickens-s-son.html | COMPANY NEWS; Catalyst Gets Bid By Pickens's Son | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/pentagon-inquiry-who-s-involved.html | Pentagon Inquiry: Who's Involved | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/credit-markets-bonds-and-notes-are-down-again.html | CREDIT MARKETS; Bonds and Notes Are Down Again | False | By Kenneth N. Gilpin | 1988-07-12 | TX 2-345893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/garden/l-the-smoker-s-life-525388.html | The Smoker's Life | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/sports/sports-of-the-times-715988.html | Sports of The Times | False | By Ira Berkow | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/garden/l-nonjury-nuptials-800788.html | Nonjury Nuptials | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/wall-st-fights-customer-plan.html | Wall St. Fights Customer Plan | False | Special to the New York Times | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/us/putting-son-on-display-as-pig-brings-a-child-abuse-charge.html | Putting Son on Display as Pig Brings a Child Abuse Charge | False | AP | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/scimed-life-systems-reports-earnings-for-qtr-to-june-30.html | Scimed Life Systems reports earnings for Qtr to June 30 | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/american-toxxic-control-reports-earnings-for-year-to-march-31.html | American Toxxic Control reports earnings for Year to March 31 | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/world/egypt-back-in-arab-group.html | Egypt Back in Arab Group | False | AP | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/garden/currents-quilt-patterns-of-bygone-times.html | CURRENTS; Quilt Patterns of Bygone Times | False | By Patricia Leigh Brown | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/company-news-stake-in-shoney-s.html | COMPANY NEWS; Stake in Shoney's | False | Special to the New York Times | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/nyregion/c-corrections-751188.html | Corrections | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/opinion/l-if-john-wilkes-booth-had-fled-to-britain-555988.html | If John Wilkes Booth Had Fled to Britain | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/pentagon-fraud-inquiry-what-is-known-to-date.html | Pentagon Fraud Inquiry: What Is Known to Date | False | By David E. Rosenbaum, Special To the New York Times | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/sports/boxing-junior-member-gets-a-chance-by-phil-berger.html | Boxing; Junior Member Gets a Chance By PHIL BERGER | False | Special to the New York Times | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/us/lack-of-young-tarpon-off-florida-is-a-mystery.html | Lack of Young Tarpon Off Florida Is a Mystery | False | By Jon Nordheimer, Special To the New York Times | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/nyregion/jersey-approves-13.1-rise-in-rates-for-auto-insurance.html | Jersey Approves 13.1% Rise In Rates for Auto Insurance | False | By Joseph F. Sullivan, Special To the New York Times | 1988-07-12 | TX 2-345893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/little-prince-productions-ltd-reports-earnings-for-year-to-march-31.html | Little Prince Productions Ltd reports earnings for Year to March 31 | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/world/newcomers-rank-high-as-israeli-party-votes.html | Newcomers Rank High As Israeli Party Votes | False | By Joel Brinkley, Special To the New York Times | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/garden/q-a-466583.html | Q&A | False | By Bernard Gladstone | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/garden/currents-martha-stewart-s-cheap-chic.html | CURRENTS; Martha Stewart's Cheap Chic | False | By Patricia Leigh Brown | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/movies/review-television-architect-at-the-mainstream-s-edge.html | Review/Television; Architect at the Mainstream's Edge | False | By Paul Goldberger | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/nyregion/c-corrections-751088.html | Corrections | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/us/bush-pledge-on-cabinet-hispanic-appointment.html | Bush Pledge on Cabinet: Hispanic Appointment | False | By Gerald M. Boyd, Special To the New York Times | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/sports/baseball-is-getting-a-new-kind-of-suds.html | Baseball Is Getting a New Kind of Suds | False | By Robert Mcg. Thomas Jr. | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/world/malaysian-chief-moves-against-the-judiciary.html | Malaysian Chief Moves Against the Judiciary | False | By Henry Kamm, Special To the New York Times | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/finance-new-issues-sallie-mae-markets-variable-rate-issue.html | FINANCE/NEW ISSUES; Sallie Mae Markets Variable-Rate Issue | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/opinion/l-no-ama-approval-532988.html | No A.M.A. Approval | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/nyregion/more-funds-for-training-programs.html | More Funds for Training Programs | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/nyregion/quotation-of-the-day-748088.html | Quotation of the Day | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/garden/home-improvement.html | Home Improvement | False | By John Warde | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/nyregion/inside-725888.html | INSIDE | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/nyregion/metro-matters-hand-computer-that-became-a-ball-and-chain.html | Metro Matters; Hand Computer That Became A Ball and Chain | False | By Sam Roberts | 1988-07-12 | TX 2-345893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/us/washington-talk-gun-control-debate-reagan-statement-buoys-opponents-rifle-group.html | WASHINGTON TALK: THE GUN CONTROL DEBATE; Reagan Statement Buoys Opponents of Rifle Group | False | By Barbara Gamarekian, Special To the New York Times | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/arts/review-music-a-night-of-japanese-music-with-a-western-tilt.html | Review/Music; A Night of Japanese Music With a Western Tilt | False | By John Rockwell | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/theater/the-arts-festival-hideki-noda-s-breathless-dream-play-of-flying.html | The Arts Festival; Hideki Noda's Breathless Dream Play of Flying | False | By Susan Chira, Special To the New York Times | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/the-media-business-advertising-dick-tarlow-is-on-a-new-hot-streak.html | THE MEDIA BUSINESS: Advertising; Dick Tarlow Is on a New Hot Streak | False | By Philip H. Dougherty | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/nyregion/woman-burned-while-sleeping-in-deserted-bus.html | Woman Burned While Sleeping In Deserted Bus | False | By Don Terry | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/sports/yankees-stranded-as-road-trip-ends.html | Yankees Stranded As Road Trip Ends | False | By Michael Martinez, Special To the New York Times | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/garden/role-reversal-when-the-child-employs-the-parent.html | Role Reversal: When the Child Employs the Parent | False | By Franny Heller Zorn | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/garden/youths-in-poll-outdo-parents-in-buckling-up.html | Youths in Poll Outdo Parents in Buckling Up | False | AP | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/garden/techniques-to-tighten-picture-frames.html | Techniques to Tighten Picture Frames | False | By Michael Varese | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/tokyo-and-bonn-at-odds-on-dollar.html | Tokyo and Bonn at Odds on Dollar | False | By Jonathan Fuerbringer | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/nyregion/food-vendor-ban-to-be-enforced.html | Food-Vendor Ban to Be Enforced | False | By Michel Marriott | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/executive-changes-582288.html | EXECUTIVE CHANGES | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/hospital-staffing-services-reports-earnings-for-qtr-to-may-31.html | Hospital Staffing Services reports earnings for Qtr to May 31 | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/business-people-fuji-bank-changes-new-york-officers.html | BUSINESS PEOPLE; Fuji Bank Changes New York Officers | False | By Daniel F. Cuff | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/business-digest-727488.html | BUSINESS DIGEST | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/opinion/getting-the-u-s-out-of-the-gulf.html | Getting the U. S. Out of the Gulf | False | By Robin Wright | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/beverly-hills-savings-shift.html | Beverly Hills Savings Shift | False | Special to the New York Times | 1988-07-12 | TX 2-345893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/books/books-of-the-times-shirley-jackson-and-the-macabre-of-her-mind.html | Books of The Times; Shirley Jackson and the Macabre of Her Mind | False | By Christopher Lehmann-Haupt | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/senate-roll-call-on-plant-closings.html | Senate Roll-Call On Plant Closings | False | AP | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/opinion/essay-the-pucker-factor.html | ESSAY; The Pucker Factor | False | By William Safire | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/world/san-jose-journal-pastora-the-sometime-hero-waits-to-go-home.html | San Jose Journal; Pastora, the Sometime Hero, Waits to Go Home | False | By Stephen Kinzer, Special To the New York Times | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/us/apology-for-ex-nasa-chief.html | Apology for Ex-NASA Chief | False | AP | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/sports/baseball-viola-beats-red-sox-for-14th.html | Baseball; Viola Beats Red Sox for 14th | False | AP | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/smucker-j-m-co-reports-earnings-for-qtr-to-april-30.html | Smucker, J M Co reports earnings for Qtr to April 30 | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/nyregion/acid-rain-imperils-adirondacks-fish.html | ACID RAIN IMPERILS ADIRONDACKS FISH | False | By Elizabeth Kolbert, Special To the New York Times | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/world/the-downing-of-flight-655-airbus-victims-buried-as-iran-vents-its-anger.html | THE DOWNING OF FLIGHT 655; Airbus Victims Buried as Iran Vents Its Anger | False | By Steve Lohr, Special To the New York Times | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/systematics-inc-reports-earnings-for-qtr-to-may-31.html | Systematics Inc reports earnings for Qtr to May 31 | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/us/health-drug-agency-warns-on-use-of-retin-a.html | Health; Drug Agency Warns on Use of Retin-A | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/world/south-korean-chief-in-a-switch-seeks-wide-new-ties-with-north.html | South Korean Chief, in a Switch, Seeks Wide New Ties With North | False | By Susan Chira, Special To the New York Times | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/conflict-of-interest-rules-ignored-pentagon-aides-tell-house-panel.html | Conflict-of-Interest Rules Ignored, Pentagon Aides Tell House Panel | False | By Michael Wines, Special To the New York Times | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/us/health-personal-health.html | Health; Personal Health | False | Jane E. Brody | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/nyregion/grimes-curses-hisses-and-spits-as-he-testifies.html | Grimes Curses, Hisses and Spits As He Testifies | False | By Joseph P. Fried | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/us/reagan-vows-speed-on-meese-successor.html | Reagan Vows Speed on Meese Successor | False | By Philip Shenon, Special To the New York Times | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/obituaries/kenneth-b-willson-business-group-official-90.html | Kenneth B. Willson, Business Group Official, 90 | False | | 1988-07-12 | TX 2-345893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/beebs-s-creations-reports-earnings-for-qtr-to-may-31.html | Beeba's Creations reports earnings for Qtr to May 31 | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/world/pakistan-sentences-five-arabs-to-hang-for-1986-hijacking.html | Pakistan Sentences Five Arabs to Hang For 1986 Hijacking | False | AP | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/theater/us-soviet-theater-conference-plans-exchanges.html | U.S.-Soviet Theater Conference Plans Exchanges | False | By Richard F. Shepard, Special To the New York Times | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/nyregion/executives-acquitted-of-asphalt-bid-rigging.html | Executives Acquitted Of Asphalt Bid Rigging | False | AP | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/washington-talk-briefing-to-kemp-it-s-bradley.html | WASHINGTON TALK: BRIEFING; To Kemp, It's Bradley | False | By Richard Halloran and Clifford D. May | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/obituaries/john-reilly-chicago-publicist-89.html | John Reilly, Chicago Publicist, 89 | False | AP | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/sports/johnson-calls-myers-delivers.html | Johnson Calls, Myers Delivers | False | By Joseph Durso | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/us/safety-agreement-at-eastern.html | Safety Agreement at Eastern | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/the-media-business-advertising-wahlstrom-mccrea.html | THE MEDIA BUSINESS: Advertising; Wahlstrom-McCrea | False | By Philip H. Dougherty | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/texaco-s-deal-advances.html | Texaco's Deal Advances | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/sports/sports-people-bears-control-at-issue.html | Sports People; Bears' Control at Issue | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/us/congressman-leaves-race.html | Congressman Leaves Race | False | AP | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/world/the-un-today.html | The U.N. Today | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/company-news-pullman-gets-managers-bid.html | COMPANY NEWS; Pullman Gets Managers' Bid | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/opinion/the-editorial-notebook-why-the-palestinians-left.html | The Editorial Notebook; Why the Palestinians Left | False | By Karl E. Meyer | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/obituaries/gabriel-dell-68-a-dead-end-kid-on-broadway-and-in-many-films.html | Gabriel Dell, 68, a Dead End Kid On Broadway and in Many Films | False | By Leslie Bennetts | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/nyregion/queens-man-pleads-guilty-to-killing-witness.html | Queens Man Pleads Guilty to Killing Witness | False | By Joseph P. Fried | 1988-07-12 | TX 2-345893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/obituaries/j-leslie-rollins-college-administrator-84.html | J. Leslie Rollins, College Administrator, 84 | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/us/study-faults-us-plan-to-trade-alaska-land.html | Study Faults U.S. Plan to Trade Alaska Land | False | AP | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/sports/tour-de-france-duel-to-the-finish-line.html | Tour de France; Duel to the Finish Line | False | AP | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/united-stationers-inc-reports-earnings-for-qtr-to-may-31.html | United Stationers Inc reports earnings for Qtr to May 31 | False | | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/business/lawsuit-accuses-lockheed-unit-of-waste.html | Lawsuit Accuses Lockheed Unit of Waste | False | AP | 1988-07-12 | TX 2-345893 | | |
| 1988-07-07 | 1988-07-07 | https://www.nytimes.com/1988/07/07/nyregion/fordham-prep-student-describes-role-in-spree.html | Fordham Prep Student Describes Role in Spree | False | By Sam Howe Verhovek | 1988-07-12 | TX 2-345893 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/opinion/gorbachevs-cultural-revolution.html | Gorbachev's Cultural Revolution | False | By Dimitri K. Simes and Keith B. Bickel | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/elscint-ltd-reports-earnings-for-year-to-march-31.html | Elscint Ltd reports earnings for Year to March 31 | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/finance-briefs-debt.html | Finance Briefs; Debt | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/nyregion/grimes-ordered-to-resume-testimony-in-attack-trial.html | Grimes Ordered to Resume Testimony in Attack Trial | False | By Joseph P. Fried | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/theater/on-stage.html | On Stage | False | By Enid Nemy | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/washington-federal-savings-loan-assn-dc-reports-earnings-for-qtr-to-june-30.html | Washington Federal Savings & Loan Assn (DC) reports earnings for Qtr to June 30 | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/movies/powell-retrospective-reflects-a-happy-life-in-film.html | Powell Retrospective Reflects a Happy Life in Film | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/currency-markets-dollar-drifts-on-rumors-trade-gap-figure-awaited.html | CURRENCY MARKETS; DOLLAR DRIFTS ON RUMORS; TRADE GAP FIGURE AWAITED | False | By Jonathan Fuerbringer | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/obituaries/bartok-s-remains-are-reburied-in-his-native-hungary.html | Bartok's Remains Are Reburied in His Native Hungary | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/nyregion/kennedy-gridlock-problems-seen-in-costly-solution.html | Kennedy Gridlock: Problems Seen in Costly Solution | False | By Kirk Johnson | 1988-07-11 | TX 2-347934 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Numbers | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/world/at-teheran-funeral-death-to-america.html | At Teheran Funeral, 'Death to America!' | False | By Steve Lohr, Special To the New York Times | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/world/several-oil-companies-face-major-disruptions.html | Several Oil Companies Face Major Disruptions | False | By Andrea Adelson, Special To the New York Times | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/the-media-business-advertising-management-group-acquires-arnold-co.html | The Media Business: Advertising; Management Group Acquires Arnold & Co. | False | By Philip H. Dougherty | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/nyregion/to-swim-or-not-to-swim-as-needles-wash-ashore.html | To Swim or Not to Swim as Needles Wash Ashore | False | By Fox Butterfield, Special To the New York Times | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/us/washington-talk-briefing-food-for-soviet-thought.html | WASHINGTON TALK: BRIEFING; Food for Soviet Thought | False | By Judith Miller and Linda Greenhouse | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/opinion/l-a-joint-jewish-arab-peace-movement-needed-094788.html | A Joint Jewish-Arab Peace Movement Needed | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/world/cambodian-talks-raise-asian-hopes.html | CAMBODIAN TALKS RAISE ASIAN HOPES | False | By Elaine Sciolino, Special To the New York Times | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/arts/networks-close-ranks-against-pact.html | Networks Close Ranks Against Pact | False | By Aljean Harmetz, Special To the New York Times | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/ge-profits-increase-16.html | G.E. Profits Increase 16% | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/quest-biotechnology-inc-reports-earnings-for-qtr-to-april-30.html | Quest Biotechnology Inc reports earnings for Qtr to April 30 | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/arts/review-operetta-lehar-s-merry-widow.html | Review/Operetta; Lehar's 'Merry Widow' | False | By Bernard Holland | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/world/mexican-vote-turning-point-in-a-changing-nation.html | Mexican Vote: Turning Point in a Changing Nation | False | By Alan Riding, Special To the New York Times | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/company-news-proxy-vote-held-valid-in-irving-bank-battle.html | COMPANY NEWS; Proxy Vote Held Valid In Irving Bank Battle | False | By Alison Leigh Cowan | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/sports/sports-people-allison-shows-progress.html | Sports People; Allison Shows Progress | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/world/norway-on-alert-for-oil-from-rig.html | Norway on Alert for Oil From Rig | False | By Paul Lewis, Special To the New York Times | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/sports/baseball-5-tiger-homers-rout-athletics.html | BASEBALL; 5 TIGER HOMERS ROUT ATHLETICS | False | AP | 1988-07-11 | TX 2-347934 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/movies/reviews-film-a-technovillain-and-2-who-find-love-in-a-grave.html | Reviews/Film; A Technovillain And 2 Who Find Love in a Grave | False | By Caryn James | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/arts/paley-presents-model-of-new-broadcast-museum.html | Paley Presents Model of New Broadcast Museum | False | By Jeremy Gerard | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/market-regulation-bill-introduced-by-markey.html | MARKET REGULATION BILL INTRODUCED BY MARKEY | False | By Gregory A. Robb, Special To the New York Times | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/general-electric-co-reports-earnings-for-qtr-to-june-30.html | General Electric Co reports earnings for Qtr to June 30 | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/general-mills-inc-reports-earnings-for-13wks-to-may-29.html | General Mills Inc reports earnings for 13wks to May 29 | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/world/un-agencies-to-meet-in-oslo-on-third-world-environment.html | U.N. Agencies to Meet in Oslo On Third World Environment | False | By Paul Lewis, Special To the New York Times | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/arts/soviet-art-auction-brings-3.4-million.html | Soviet Art Auction Brings $3.4 Million | False | By Philip Taubman, Special To the New York Times | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/genesee-corp-reports-earnings-for-year-to-april-30.html | Genesee Corp reports earnings for Year to April 30 | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/us/panel-to-seek-impeachment-of-judge.html | Panel to Seek Impeachment of Judge | False | By Linda Greenhouse, Special To the New York Times | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/andover-togs-inc-reports-earnings-for-qtr-to-may-31.html | Andover Togs Inc reports earnings for Qtr to May 31 | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/sports/amateur-boxer-shows-knockout-style.html | AMATEUR BOXER SHOWS KNOCKOUT STYLE | False | By Phil Berger, Special To the New York Times | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/sports/yachting-gilmour-defending-liberty-cup-title.html | Yachting; Gilmour Defending Liberty Cup Title | False | By Barbara Lloyd | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/opinion/l-a-joint-jewish-arab-peace-movement-needed-suffering-in-common-096688.html | A Joint Jewish-Arab Peace Movement Needed; Suffering in Common | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/arts/dining-out-guide-alfresco.html | Dining Out Guide: Alfresco | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/business-digest-friday-july-8-1988.html | Business Digest: Friday July 8, 1988 | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/sports/sports-people-tests-for-tired-hurst.html | Sports People; Tests for Tired Hurst | False | | 1988-07-11 | TX 2-347934 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/opinion/topics-of-the-times-socker-anyone.html | TOPICS OF THE TIMES; Socker, Anyone? | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/arts/a-few-sipping-places.html | A Few Sipping Places | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/arts/this-weekend-at-summerfare.html | This Weekend At Summerfare | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/panel-chairman-offers-bank-powers-bill.html | PANEL CHAIRMAN OFFERS BANK POWERS BILL | False | By Nathaniel C. Nash, Special To the New York Times | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/opinion/l-hunger-legislation-would-aid-rural-poor-822288.html | Hunger Legislation Would Aid Rural Poor | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/arts/auctions.html | Auctions | False | By Rita Reif | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/obituaries/frank-wille-banker-dies-at-57-chairman-of-fdic-for-6-years.html | Frank Wille, Banker, Dies at 57; Chairman of F.D.I.C. for 6 Years | False | By Glenn Fowler | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/us/the-law-big-firms-offer-death-row-defense.html | THE LAW; BIG FIRMS OFFER DEATH ROW DEFENSE | False | Special to the New York Times | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/futures-options-oil-prices-climb-but-slip-near-end-of-volatile-day.html | FUTURES/OPTIONS; Oil Prices Climb but Slip Near End of Volatile Day | False | By Matthew L. Wald | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/arts/attendant-of-dalai-lama-to-start-a-sand-mandala.html | Attendant of Dalai Lama to Start a Sand Mandala | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/nyregion/our-towns-no-time-to-quit-a-nurse-battles-fears-of-aids.html | Our Towns; No Time to Quit: A Nurse Battles Fears of AIDS | False | By Michael Winerip | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/bank-board-doubles-texas-cost-estimate.html | BANK BOARD DOUBLES TEXAS COST ESTIMATE | False | By Nathaniel C. Nash, Special To the New York Times | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/arts/tv-weekend-a-documentary-remembrance-of-natalie-wood.html | TV Weekend; A Documentary Remembrance of Natalie Wood | False | By John J. O'Connor | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/us/campaign-finance-how-an-ecology-pac-chooses-its-candidates.html | Campaign Finance; How an Ecology PAC Chooses Its Candidates | False | By Richard L. Berke, Special To the New York Times | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/opinion/l-south-africa-s-economic-warfare-by-rail-822088.html | South Africa's Economic Warfare by Rail | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/us/jackson-plans-bus-trip-to-atlanta-convention.html | Jackson Plans Bus Trip to Atlanta Convention | False | By Bernard Weinraub, Special To the New York Times | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/the-media-business-advertising-scali-avoids-client-woes-in-mergers.html | The Media Business: Advertising; Scali Avoids Client Woes In Mergers | False | By Philip H. Dougherty | 1988-07-11 | TX 2-347934 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/opinion/on-my-mind-a-chance-to-lead.html | ON MY MIND; A Chance To Lead | False | By A. M. Rosenthal | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/economic-scene-the-revolution-by-gorbachev.html | Economic Scene; The Revolution By Gorbachev | False | By Leonard Silk | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/sports/struggling-carter-makes-no-apology.html | Struggling Carter Makes No Apology | False | By Joseph Durso | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/us/how-much-does-bankruptcy-cost.html | How Much Does Bankruptcy Cost? | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/movies/review-film-rocks-and-hard-places.html | Review/Film; Rocks and Hard Places | False | By Caryn James | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/apollo-s-troubles-stun-wall-st.html | Apollo's Troubles Stun Wall St. | False | By John Markoff | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/estate-of-esm-wins-suit.html | Estate of E.S.M. Wins Suit | False | AP | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/bush-and-his-chief-in-a-deal.html | BUSH AND HIS CHIEF IN A DEAL | False | By Julie Johnson, Special To the New York Times | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/sports/yankees-stable-and-not-critical.html | Yankees Stable And Not Critical | False | By Michael Martinez | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/the-media-business-matthews-will-leave-industry-association.html | The Media Business; Matthews Will Leave Industry Association | False | By Philip H. Dougherty | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/nyregion/members-of-prominent-law-firm-tell-of-ending-their-wedtech-ties.html | Members of Prominent Law Firm Tell of Ending Their Wedtech Ties | False | By Howard W. French | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/staar-surgical-reports-earnings-for-qtr-to-june-30.html | Staar Surgical reports earnings for Qtr to June 30 | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/us/store-roof-collapses-during-storm-in-texas-killing-8.html | Store Roof Collapses During Storm in Texas, Killing 8 | False | By Lisa Belkin, Special To the New York Times | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/nyregion/bridge-879188.html | Bridge | False | By Alan Truscott | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/arts/reviews-art-the-frick-collection-shows-off-a-fresh-face.html | Reviews/Art; The Frick Collection Shows Off a Fresh Face | False | By John Russell | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/sports/olympics-us-group-keeps-link-to-south-africa.html | Olympics; U.S. Group Keeps Link To South Africa | False | By Michael Janofsky | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/us/new-reactor-for-bomb-fuel-in-south-carolina-is-urged.html | New Reactor for Bomb Fuel In South Carolina Is Urged | False | AP | 1988-07-11 | TX 2-347934 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/sports/sports-of-the-times-lee-weyer-s-eyeglasses.html | Sports of the Times; Lee Weyer's Eyeglasses | False | By Ira Berkow | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/stolt-tankers-terminals-holdings-sa-reports-earnings-for-qtr-to-may-31.html | Stolt Tankers & Terminals (Holdings) SA reports earnings for Qtr to May 31 | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/us/meese-says-he-met-standard-of-ethical-conduct-he-set-for-himself.html | MEESE SAYS HE MET STANDARD OF ETHICAL CONDUCT HE SET FOR HIMSELF | False | By Philip Shenon, Special To the New York Times | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/company-news-drexel-said-to-expect-charges.html | Company News; Drexel Said To Expect Charges | False | By Anise C. Wallace | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/executive-changes-013788.html | EXECUTIVE CHANGES | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/arts/restaurants-835588.html | Restaurants | False | By Bryan Miller | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/nyregion/quotation-of-the-day-065088.html | Quotation of the Day | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/world/prague-journal-the-czechs-fate-a-cornucopia-of-useless-goods.html | Prague Journal; The Czechs' Fate: A Cornucopia of Useless Goods | False | By John Tagliabue, Special To the New York Times | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/arts/review-dance-another-look-at-the-nutcracker.html | Review/Dance; Another Look at 'The Nutcracker' | False | By Jennifer Dunning | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/arts/review-art-portraitist-s-faces-of-early-america.html | Review/Art; Portraitist's Faces of Early America | False | By Roberta Smith | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/world/us-embassy-holding-up-visas-for-soviet-emigres.html | U.S. Embassy Holding Up Visas for Soviet Emigres | False | By Philip Taubman, Special To the New York Times | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/arts/theatrical-trickery-and-sly-improvisations-at-summerfare-festival.html | Theatrical Trickery And Sly Improvisations At Summerfare Festival | False | By Stephen Holden | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/opinion/l-a-joint-jewish-arab-peace-movement-needed-criticism-and-attack-095188.html | A Joint Jewish-Arab Peace Movement Needed; Criticism and Attack | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/world/in-a-poll-americans-appear-to-lose-sympathy-for-israel.html | In a Poll, Americans Appear To Lose Sympathy for Israel | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/world/oil-platform-regarded-as-strong-by-industry-standards.html | Oil Platform Regarded as Strong by Industry Standards | False | By Barnaby J. Feder | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1988-07-11 | TX 2-347934 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/dow-off-7-47-to-2122-69-in-listless-trading.html | Dow Off 7.47, to 2,122.69, in Listless Trading | False | By H. J. Maidenberg | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/nyregion/a-look-at-the-renters.html | A Look at the Renters | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/the-media-business-advertising-tbwa-wins-account-for-two-fragrances.html | The Media Business: Advertising; TBWA Wins Account For Two Fragrances | False | By Philip H. Dougherty | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/sports/sports-people-charges-dropped.html | Sports People; Charges Dropped | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/perot-s-postal-service-pact-is-suspended-by-the-gsa.html | Perot's Postal Service Pact Is Suspended by the G.S.A. | False | By Doron P. Levin | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/weis-markets-inc-reports-earnings-for-qtr-to-june-25.html | Weis Markets Inc () reports earnings for Qtr to June 25 | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/nyregion/court-officer-slain-he-shot-suspect-5-times.html | Court Officer Slain; He Shot Suspect 5 Times | False | By John T. McQuiston | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/silicon-systems-inc-reports-earnings-for-qtr-to-june-25.html | Silicon Systems Inc reports earnings for Qtr to June 25 | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/world/afrikaner-church-questions-south-africa-s-angola-role.html | Afrikaner Church Questions South Africa's Angola Role | False | By John D. Battersby, Special To the New York Times | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/nyregion/news-summary-028788.html | NEWS SUMMARY | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/company-news-gpa-buys-option-on-braniff-stake.html | Company News; GPA Buys Option On Braniff Stake | False | AP | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/marquest-medical-products-inc-reports-earnings-for-year-to-april-2.html | Marquest Medical Products Inc reports earnings for Year to April 2 | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/healthvest-a-trust-a-reports-earnings-for-qtr-to-june-30.html | Healthvest (A Trust) (A) reports earnings for Qtr to June 30 | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/nyregion/leak-closes-nuclear-plant.html | Leak Closes Nuclear Plant | False | AP | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/arts/sounds-around-town-813288.html | SOUNDS AROUND TOWN | False | By Peter Watrous | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/us/house-approves-plan-by-gop-to-limit-the-cost-of-welfare.html | House Approves Plan by G.O.P. to Limit the Cost of Welfare | False | AP | 1988-07-11 | TX 2-347934 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/the-media-business-executive-shift-at-vineyard-gazette.html | THE MEDIA BUSINESS; Executive Shift at Vineyard Gazette | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/nyregion/jersey-s-beach-whodunit-the-slick-of-summer-87.html | Jersey's Beach Whodunit: The Slick of Summer '87 | False | By Sarah Lyall | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/us/higher-chance-for-big-quake.html | Higher Chance for Big Quake | False | Special to the New York Times | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/opinion/topics-of-the-times-new-hope-for-victims.html | TOPICS OF THE TIMES; New Hope For Victims | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/general-mills-net-up-52.1.html | General Mills Net Up 52.1% | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/western-steer-mom-n-pop-s-reports-earnings-for-qtr-to-may-20.html | Western Steer-Mom 'n' Pop's reports earnings for Qtr to May 20 | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/sports/sports-people-challenging-the-rules.html | Sports People; Challenging the Rules | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/sun-plans-to-spin-off-oil-units.html | Sun Plans To Spin Off Oil Units | False | By Calvin Sims | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/arts/bartok-string-quartets.html | Bartok String Quartets | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/about-real-estate-poughkeepsie-landscape-site-preserved.html | ABOUT REAL ESTATE; POUGHKEEPSIE LANDSCAPE SITE PRESERVED | False | By Diana Shaman | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/us/the-law-at-the-bar.html | The Law: At the Bar | False | By David Margolick | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/world/165-feared-dead-from-oil-rig-blast.html | 165 FEARED DEAD FROM OIL RIG BLAST | False | By Steven Greenhouse, Special To the New York Times | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/business-people-a-revamped-leaseway-will-get-new-chairman.html | Business People; A Revamped Leaseway Will Get New Chairman | False | By Daniel F. Cuff | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/company-briefs-980288.html | Company Briefs | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/arts/review-music-evening-of-20th-century-music-with-the-london-sinfonietta.html | Review/Music; Evening of 20th-Century Music With the London Sinfonietta | False | By Donal Henahan | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/opinion/l-a-joint-jewish-arab-peace-movement-needed-role-of-holocaust-096988.html | A Joint Jewish-Arab Peace Movement Needed; Role of Holocaust | False | | 1988-07-11 | TX 2-347934 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/money-fund-assets-rise.html | Money Fund Assets Rise | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/usg-is-offering-600-million-issue.html | USG Is Offering $600 Million Issue | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/the-media-business-optimistic-survey-for-book-industry.html | THE MEDIA BUSINESS; Optimistic Survey for Book Industry | False | By Edwin McDowell | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/business-people-bank-names-new-officers.html | Business People; Bank Names New Officers | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/hcc-industries-inc-reports-earnings-for-year-to-april-2.html | HCC Industries Inc reports earnings for Year to April 2 | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/world/contra-leader-says-sandinistas-yield-a-key-point.html | Contra Leader Says Sandinistas Yield a Key Point | False | By George Volsky, Special To the New York Times | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/mayfair-super-markets-inc-reports-earnings-for-qtr-to-may-28.html | Mayfair Super Markets Inc reports earnings for Qtr to May 28 | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/the-media-business-advertising-ssmc-retains-aaronson-bartolone.html | The Media Business: Advertising; SSMC Retains Aaronson, Bartolone | False | By Philip H. Dougherty | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/movies/misadventures-on-the-way-to-munich.html | Misadventures On the Way To Munich | False | By Vincent Canby | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/world/danger-on-the-north-sea.html | Danger on the North Sea | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/market-place-broad-based-gain-in-mutual-funds.html | Market Place; Broad-Based Gain In Mutual Funds | False | By Lawrence J. Demaria | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/us/soviets-launch-craft-to-explore-a-moon-of-mars.html | Soviets Launch Craft to Explore A Moon of Mars | False | By Felicity Barringer, Special To the New York Times | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/nyregion/actors-make-aids-a-part-of-their-work-on-stage.html | Actors Make AIDS a Part of Their Work on Stage | False | By Constance L. Hays | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/opinion/l-a-joint-jewish-arab-peace-movement-needed-law-of-return-095988.html | A Joint Jewish-Arab Peace Movement Needed; Law of Return | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/2-exchanges-back-a-plan-for-halts-in-their-trading.html | 2 EXCHANGES BACK A PLAN FOR HALTS IN THEIR TRADING | False | By Kurt Eichenwald | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/sports/results-plus-040288.html | Results Plus | False | | 1988-07-11 | TX 2-347934 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/digital-communications-associates-reports-earnings-for-qtr-to-june-30.html | Digital Communications Associates reports earnings for Qtr to June 30 | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/company-news-stock-offer-seen-by-computerland.html | Company News; Stock Offer Seen By Computerland | False | Special to the New York Times | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/books/books-of-the-times-political-consequences-of-the-islamic-viewpoint.html | Books of The Times; Political Consequences of the Islamic Viewpoint | False | By John Gross | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/limited-national-impact-seen-if-drought-lasts-only-a-year.html | Limited National Impact Seen If Drought Lasts Only a Year | False | By Louis Uchitelle | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/nyregion/all-you-d-ever-want-to-know-about-housing-in-new-york.html | All You'd Ever Want to Know About Housing in New York | False | By Alan Finder | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/arts/sounds-around-town-133688.html | SOUNDS AROUND TOWN | False | By Stephen Holden | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/arts/bass-player.html | Bass Player | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/world/2-iran-f-14-s-said-to-have-passed-a-us-ship-day-before-downing.html | 2 Iran F-14's Said to Have Passed A U.S. Ship Day Before Downing | False | By Michael R. Gordon, Special To the New York Times | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/nyregion/disposal-of-hospital-waste-a-struggle-over-regulation.html | Disposal of Hospital Waste: A Struggle Over Regulation | False | By James Hirsch | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/us/washington-talk-national-institutes-health-battling-with-congress-over.html | WASHINGTON TALK: NATIONAL INSTITUTES OF HEALTH; BATTLING WITH CONGRESS OVER PRIORITIES ON HEART | False | By Philip M. Boffey, Special To the New York Times | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/opinion/l-a-joint-jewish-arab-peace-movement-needed-but-not-harmless-950888.html | A Joint Jewish-Arab Peace Movement Needed; But Not Harmless | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/opinion/the-electoral-college-s-cold-calculus.html | The Electoral College's Cold Calculus | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/nyregion/2-buses-to-run-on-natural-gas-in-experiment.html | 2 BUSES TO RUN ON NATURAL GAS IN EXPERIMENT | False | By Matthew L. Wald | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/nyregion/jersey-recommends-measles-revaccination.html | Jersey Recommends Measles Revaccination | False | Special to the New York Times | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/cca-industries-inc-reports-earnings-for-qtr-to-may-31.html | CCA Industries Inc reports earnings for Qtr to May 31 | False | | 1988-07-11 | TX 2-347934 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/world/navy-won-t-alter-engagement-rules.html | NAVY WON'T ALTER ENGAGEMENT RULES | False | By Richard Halloran, Special To the New York Times | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/applied-data-communications-reports-earnings-for-qtr-to-march-31.html | Applied Data Communications reports earnings for Qtr to March 31 | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/united-foods-inc-reports-earnings-for-qtr-to-may-31.html | United Foods Inc reports earnings for Qtr to May 31 | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/credit-markets-notes-and-bonds-little-changed.html | Credit Markets; Notes and Bonds Little Changed | False | By Kenneth N. Gilpin | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/nyregion/c-corrections-974988.html | Corrections | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/river-forest-bancorp-reports-earnings-for-qtr-to-june-30.html | River Forest Bancorp reports earnings for Qtr to June 30 | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/world/iran-sought-talks-in-april-us-says.html | Iran Sought Talks in April, U.S. Says | False | By Elaine Sciolino, Special To the New York Times | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/arts/sidewalk-cafes-close-to-museums-opera-and-theater.html | Sidewalk Cafes Close to Museums, Opera and Theater | False | By Enid Nemy | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/obituaries/sterling-a-callisen-art-historian-89.html | Sterling A. Callisen Art Historian, 89 | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/opinion/in-the-nation-memo-to-dukakis.html | IN THE NATION; Memo To Dukakis | False | By Tom Wicker | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/us/cancer-in-people-near-atom-plants-is-studied.html | Cancer in People Near Atom Plants Is Studied | False | AP | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/world/threat-to-kill-hostages-is-issued.html | Threat to Kill Hostages Is Issued | False | Special to the New York Times | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/nyregion/c-corrections-065888.html | Corrections | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/arts/reviews-art-juxtapositions-from-robert-to-manet-to-pollock.html | Reviews/Art; Juxtapositions: From Robert to Manet to Pollock | False | By Michael Kimmelman | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/us/bush-talks-softly-on-trip-to-boston.html | BUSH TALKS SOFTLY ON TRIP TO BOSTON | False | By Gerald M. Boyd, Special To the New York Times | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/us/dukakis-calls-for-hispanic-votes.html | DUKAKIS CALLS FOR HISPANIC VOTES | False | By Richard L. Berke, Special To the New York Times | 1988-07-11 | TX 2-347934 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/us/senate-house-conference-committee-agrees-on-299.6-billion-military-bill.html | SENATE-HOUSE CONFERENCE COMMITTEE AGREES ON $299.6 BILLION MILITARY BILL | False | By Susan F. Rasky, Special To the New York Times | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/american-healthcare-management-reports-earnings-for-qtr-to-march-31.html | American Healthcare Management reports earnings for Qtr to March 31 | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/opinion/l-a-joint-jewish-arab-peace-movement-needed-end-the-occupation-096488.html | A Joint Jewish-Arab Peace Movement Needed; End the Occupation | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/world/senate-blocks-reagan-on-kuwait-arms-sale.html | Senate Blocks Reagan On Kuwait Arms Sale | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/nyregion/c-corrections-066088.html | Corrections | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/us/washington-talk-briefing-ex-grocer-is-praised.html | WASHINGTON TALK: BRIEFING; Ex-Grocer Is Praised | False | By Judith Miller and Linda Greenhouse | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/opinion/l-a-joint-jewish-arab-peace-movement-needed-education-goes-on-097888.html | A Joint Jewish-Arab Peace Movement Needed; Education Goes On | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/nyregion/inside-967888.html | INSIDE | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/arts/pop-jazz-music-from-villages-of-the-soviet-union.html | POP/JAZZ; Music From Villages Of the Soviet Union | False | By Jon Pareles | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/movies/what-films-and-when.html | What Films and When | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/nyregion/trash-some-of-it-medical-waste-closes-beaches-on-li-for-2d-day.html | Trash, Some of It Medical Waste, Closes Beaches on L.I. for 2d Day | False | By Philip S. Gutis, Special To the New York Times | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/world/stiff-setback-seen-for-ruling-party-in-mexican-voting.html | STIFF SETBACK SEEN FOR RULING PARTY IN MEXICAN VOTING | False | By Larry Rohter, Special To the New York Times | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/business-cards-tomorrow-reports-earnings-for-qtr-to-may-31.html | Business Cards Tomorrow reports earnings for Qtr to May 31 | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/business-people-sterling-official-shifts-to-praxis-biologics.html | Business People; Sterling Official Shifts To Praxis Biologics | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/national-community-bank-of-new-jersey-reports-earnings-for-qtr-to-june-30.html | National Community Bank of New Jersey reports earnings for Qtr to June 30 | False | | 1988-07-11 | TX 2-347934 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/federal-paper-board-co-inc-reports-earnings-for-qtr-to-june-18.html | Federal Paper Board Co Inc reports earnings for Qtr to June 18 | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/key-rates-149488.html | KEY RATES | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/share-vote-proposal-approved.html | Share Vote Proposal Approved | False | By Nathaniel C. Nash, Special To the New York Times | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/tax-proposal-stirs-dispute-in-germany.html | TAX PROPOSAL STIRS DISPUTE IN GERMANY | False | By Michael Farr, Special To the New York Times | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/nyregion/15-more-arrested-in-restaurant-inspection-bribes.html | 15 More Arrested in Restaurant Inspection Bribes | False | By Todd S. Purdum | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/us/washington-talk-briefing-ringside-spending-seat.html | WASHINGTON TALK: BRIEFING; Ringside Spending Seat | False | By Judith Miller and Linda Greenhouse | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/bio-logic-systems-corp-reports-earnings-for-qtr-to-may-31.html | Bio-Logic Systems Corp reports earnings for Qtr to May 31 | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/us/illinois-no-2-us-corn-producer-loses-half-of-its-crop-to-drought.html | Illinois, No. 2 U.S. Corn Producer, Loses Half of Its Crop to Drought | False | By Keith Schneider, Special To the New York Times | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/sports/rich-night-at-yonkers.html | Rich Night at Yonkers | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/world/malaysian-founder-disgusted-at-successor.html | Malaysian Founder 'Disgusted' at Successor | False | By Henry Kamm, Special To the New York Times | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/movies/review-film-moore-and-minnelli-in-arthur-2.html | Review/Film; Moore and Minnelli in 'Arthur 2' | False | By Vincent Canby | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/us/proposal-to-ease-church-rift-voted.html | PROPOSAL TO EASE CHURCH RIFT VOTED | False | By Peter Steinfels, Special To the New York Times | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/opinion/topics-of-the-times-to-china-in-peace.html | TOPICS OF THE TIMES; To China, in Peace | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/the-media-business-avon-books-picks-chief.html | THE MEDIA BUSINESS; Avon Books Picks Chief | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/us/72-tons-of-marijuana-seized.html | 72 Tons of Marijuana Seized | False | AP | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/fdic-near-decision-on-texas-bank-bailout.html | F.D.I.C. Near Decision On Texas Bank Bailout | False | By Thomas C. Hayes, Special To the New York Times | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/opinion/meeses-dramatic-conservative-legacy.html | Meese's Dramatic Conservative Legacy | False | By Bruce Fein | 1988-07-11 | TX 2-347934 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/business/homestyle-buffet-reports-earnings-for-12wks-to-june-16.html | Homestyle Buffet reports earnings for 12wks to June 16 | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/us/washington-talk-briefing-mel-krupin-s-is-closing.html | WASHINGTON TALK: BRIEFING; Mel Krupin's Is Closing | False | By Judith Miller and Linda Greenhouse | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/opinion/real-benefits-from-rail-profits.html | Real Benefits From Rail Profits | False | | 1988-07-11 | TX 2-347934 | | |
| 1988-07-08 | 1988-07-08 | https://www.nytimes.com/1988/07/08/us/salem-journal-a-stranger-violence-visits-a-small-town.html | Salem Journal; A Stranger, Violence, Visits a Small Town | False | By W. A. Weronka Jr., Special To the New York Times | 1988-07-11 | TX 2-347934 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/us/jackson-distances-himself-from-remarks-about-gore.html | Jackson Distances Himself From Remarks About Gore | False | By E.j. Dionne Jr., Special To the New York Times | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/obituaries/evert-clark-reporter-62.html | Evert Clark, Reporter, 62 | False | | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/us/mckay-cites-court-s-order.html | McKay Cites Court's Order | False | AP | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/world/arafat-guerrillas-forced-out-of-beirut.html | Arafat Guerrillas Forced Out of Beirut | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/arts/summerpier-opens-today.html | Summerpier Opens Today | False | | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/world/arias-urges-nicaragua-and-contra-leaders-to-resume-peace-talks.html | Arias Urges Nicaragua and Contra Leaders to Resume Peace Talks | False | By Stephen Kinzer, Special To the New York Times | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/opinion/l-in-zaire-a-world-lies-beyond-kinshasa-175888.html | In Zaire, a World Lies Beyond Kinshasa | False | | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/nyregion/c-corrections-421088.html | Corrections | False | | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/sports/tour-de-france-climbers-show-early-power.html | Tour de France; Climbers Show Early Power | False | By Samuel Abt, Special To the New York Times | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/arts/review-music-streching-vocal-limits.html | Review/Music; Streching Vocal Limits | False | By John Rockwell | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/business/company-news-payless-cashways-attracts-foreigner.html | COMPANY NEWS; Payless Cashways Attracts Foreigner | False | Special to the New York Times | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/obituaries/theodore-f-koop-81-former-cbs-executive.html | Theodore F. Koop, 81, Former CBS Executive | False | AP | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/opinion/observer-the-boys-from-babylon.html | OBSERVER; The Boys From Babylon | False | By Russell Baker | 1988-07-18 | TX 2-350931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/sports/sports-people-indoor-soccer-woes.html | SPORTS PEOPLE; Indoor Soccer Woes | False | | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/sports/sports-of-the-times-budge-graf-and-the-slam.html | SPORTS OF THE TIMES; Budge, Graf And the Slam | False | | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/world/britain-signs-deal-with-saudis-replacing-us-as-big-arms-supplier.html | Britain Signs Deal With Saudis, Replacing U.S. as Big Arms Supplier | False | By Susan F. Rasky, Special To the New York Times | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/world/pretoria-plans-black-councils.html | Pretoria Plans Black Councils | False | | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/sports/sports-people-saints-sign-heyward.html | SPORTS PEOPLE; Saints Sign Heyward | False | | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/sports/another-disappointment-for-candelaria.html | Another Disappointment for Candelaria | False | By Michael Martinez | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/business/company-news-usg-restructuring-backed-by-holders.html | COMPANY NEWS; USG Restructuring Backed by Holders | False | AP | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/obituaries/margaret-palmer-90-civic-leader-in-jersey.html | Margaret Palmer, 90, Civic Leader in Jersey | False | | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/opinion/palestinians-i-learned-are-humans-too.html | Palestinians, I Learned, Are Humans Too | False | By Judith Viorst | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/sports/baseball-eckersley-gets-his-26th-save.html | Baseball; Eckersley Gets His 26th Save | False | AP | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/theater/review-theater-potpourri-of-galileo-tom-sawyer-and-samurai.html | ReviewTheater; Potpourri of Galileo, Tom Sawyer and Samurai | False | By D.j.r. Bruckner | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/opinion/l-in-civil-war-british-labor-backed-the-north-175588.html | In Civil War, British Labor Backed the North | False | | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/opinion/justice-cardozo-s-enduring-legacy.html | Justice Cardozo's Enduring Legacy | False | By Andrew L. Kaufman | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/opinion/letter-on-property-rights-oil-shale-claims-should-be-sacred.html | Letter: On Property Rights; Oil Shale Claims Should Be Sacred | False | | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/world/danger-on-oil-rigs-debated-in-britain.html | DANGER ON OIL RIGS DEBATED IN BRITAIN | False | By Steven Greenhouse, Special To the New York Times | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/us/arizona-governor-is-cleared-by-financial-inquiry.html | Arizona Governor Is Cleared by Financial Inquiry | False | AP | 1988-07-18 | TX 2-350931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/business/fed-gives-60-day-extension-to-irving-takeover-effort.html | Fed Gives 60-Day Extension To Irving Takeover Effort | False | By Alison Leigh Cowan | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/world/israel-will-expel-more-palestinians.html | ISRAEL WILL EXPEL MORE PALESTINIANS | False | By Joel Brinkley, Special To the New York Times | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/us/north-trial-scheduled-sept-20.html | North Trial Scheduled Sept. 20 | False | | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/arts/review-pop-leonard-cohen-reflects-darkly-on-the-world.html | Review/Pop; Leonard Cohen Reflects Darkly On the World | False | By Stephen Holden | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/sports/davis-cup-rule-change.html | Davis Cup Rule Change | False | AP | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/world/shultz-meeting-sihanouk-favors-a-peace-force.html | Shultz, Meeting Sihanouk, Favors a Peace Force | False | By Elaine Sciolino, Special To the New York Times | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/world/taiwan-president-will-also-head-party.html | Taiwan President Will Also Head Party | False | By Susan Chira, Special To the New York Times | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/us/14-marines-injured-in-mortar-accident-treated-in-honolulu.html | 14 Marines Injured In Mortar Accident Treated in Honolulu | False | AP | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/nyregion/man-linked-to-mob-is-found-slain-in-his-apartment-on-si.html | Man Linked to Mob Is Found Slain in His Apartment on S.I. | False | | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/us/jackson-considers-giving-speech-outside-the-convention-aides-say.html | Jackson Considers Giving Speech Outside the Convention, Aides Say | False | By E. J. Dionne Jr., Special To the New York Times | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/nyregion/account-of-brawley-s-medical-condition-disputed.html | Account of Brawley's Medical Condition Disputed | False | By E.r. Shipp | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/nyregion/c-corrections-420988.html | Corrections | False | | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/nyregion/motorist-inadvertently-shot-by-police-officer.html | Motorist Inadvertently Shot by Police Officer | False | | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/business/doubts-emerge-about-plan-to-aid-texas-savings-units.html | Doubts Emerge About Plan To Aid Texas Savings Units | False | By Thomas C. Hayes, Special To the New York Times | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/business/treasury-prices-tumble-on-jobless-report.html | Treasury Prices Tumble on Jobless Report | False | By H. J. Maidenberg | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/business/growth-in-consumer-credit-at-a-slower-rate-in-may.html | Growth in Consumer Credit At a Slower Rate in May | False | AP | 1988-07-18 | TX 2-350931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/us/rate-of-jobless-at-lowest-point-in-last-14-years.html | RATE OF JOBLESS AT LOWEST POINT IN LAST 14 YEARS | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/nyregion/more-beaches-are-shut-but-cause-is-in-doubt.html | More Beaches Are Shut but Cause Is in Doubt | False | By Robert D. McFadden | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/opinion/l-tipping-on-the-tax-209588.html | Tipping on the Tax | False | | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/obituaries/john-d-clark-80-rocket-fuel-developer.html | John D. Clark, 80, Rocket Fuel Developer | False | | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/opinion/the-need-for-house-repair.html | The Need for House Repair | False | | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/style/consumer-s-world-guidepost-the-long-view.html | CONSUMER'S WORLD; GUIDEPOST: The Long View | False | | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/arts/reviews-music-takemitsu-and-his-space-ark.html | Reviews/Music; Takemitsu And His Space Ark | False | By Allan Kozinn | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/sports/israelis-eye-nfl-game.html | Israelis Eye N.F.L. Game | False | AP | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/movies/the-arts-festival-composers-show-how-to-make-a-movie-sing.html | The Arts Festival; Composers Show How To Make a Movie Sing | False | By Stephen Holden | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/nyregion/prosecutors-suggest-wedtech-lawyers-violated-ethics-code.html | Prosecutors Suggest Wedtech Lawyers Violated Ethics Code | False | By Howard W. French | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/arts/highlights-of-the-festival.html | Highlights of the Festival | False | | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/bush-denies-accusation-on-his-campaign-travel.html | Bush Denies Accusation on His Campaign Travel | False | By Gerald M. Boyd, Special To the New York Times | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/opinion/l-capital-gains-death-tax-is-a-pernicious-idea-175488.html | Capital Gains Death Tax Is a Pernicious Idea | False | | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/business/currency-markets-dollar-up-strongly-vs-mark.html | CURRENCY MARKETS; Dollar Up Strongly Vs. Mark | False | By Jonathan Fuerbringer | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/business/gsa-shifts-officials-in-phone-case.html | G.S.A. Shifts Officials in Phone Case | False | By Calvin Sims | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/sports/sports-people-kentucky-aide-sues.html | SPORTS PEOPLE; Kentucky Aide Sues | False | | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/us/dukakis-courts-prospect-for-ticket.html | Dukakis Courts Prospect for Ticket | False | By Richard L. Berke, Special To the New York Times | 1988-07-18 | TX 2-350931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/obituaries/patsy-nasher-59-dies-was-sculpture-patron.html | Patsy Nasher, 59, Dies; Was Sculpture Patron | False | | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/style/consumer-s-world-when-lightning-strikes-your-gadgets-are-at-risk.html | CONSUMER'S WORLD; When Lightning Strikes, Your Gadgets Are at Risk | False | By Matthew L. Wald | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/world/iranian-plays-down-revenge.html | Iranian Plays Down Revenge | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/business/company-news-bergen-brunswig.html | COMPANY NEWS; Bergen Brunswig | False | Special to the New York Times | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/nyregion/quotation-of-the-day-420788.html | Quotation of the Day | False | | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/nyregion/separating-facts-from-hyperbole-in-reports-of-hospital-waste-on-li.html | Separating Facts From Hyperbole In Reports of Hospital Waste on L.I. | False | By Philip S. Gutis, Special To the New York Times | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/nyregion/bridge-221588.html | Bridge | False | Alan Truscott | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/business/company-briefs-313288.html | COMPANY BRIEFS | False | | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/world/when-the-bubble-burst-for-the-mexican-rulers.html | When the Bubble Burst For the Mexican Rulers | False | By Alan Riding, Special To the New York Times | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/business/sec-offers-margins-plan.html | S.E.C. Offers Margins Plan | False | Special to the New York Times | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/movies/cbs-revises-fall-schedule-to-counter-effects-of-strike.html | CBS Revises Fall Schedule To Counter Effects of Strike | False | By Jeremy Gerard | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/nyregion/news-summary-384288.html | NEWS SUMMARY | False | | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/books/books-of-the-times-darkness-under-2-sisters-innocence.html | Books of The Times; Darkness Under 2 Sisters' Innocence | False | By Michiko Kakutani | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/arts/television-drug-scene-revisited-in-two-documentaries.html | Television; Drug Scene Revisited In Two Documentaries | False | By Walter Goodman | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/nyregion/c-corrections-420888.html | Corrections | False | | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/business/fleet-cars-high-volume-and-risk.html | Fleet Cars: High Volume and Risk | False | By Doron P. Levin, Special To the New York Times | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/business/dow-falls-16.54-to-close-at-2106.15-by-lawrence-j-demaria.html | Dow Falls 16.54 to Close at 2,106.15 By LAWRENCE J. DeMARIA | False | | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/sports/results-plus-386788.html | RESULTS PLUS | False | | 1988-07-18 | TX 2-350931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/nyregion/howard-beach-defense-witnesses-say-prosecution-coached-victim.html | Howard Beach Defense Witnesses Say Prosecution Coached Victim | False | By Joseph P. Fried | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/business/fbi-s-suspicions-on-pentagon-cited.html | F.B.I.'S SUSPICIONS ON PENTAGON CITED | False | By Michael Wines, Special To the New York Times | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/world/electoral-panel-prolongs-delay-in-mexico-tally.html | Electoral Panel Prolongs Delay In Mexico Tally | False | By Larry Rohter, Special To the New York Times | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/opinion/counting-dropouts-keeping-students.html | Counting Dropouts, Keeping Students | False | | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/us/flight-on-time-record-is-put-at-80.5-in-may.html | Flight On-Time Record Is Put at 80.5% in May | False | AP | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/nyregion/15-officers-wounded-by-inmates-in-attack-at-jersey-prison.html | 15 Officers Wounded by Inmates in Attack at Jersey Prison | False | By Joseph F. Sullivan | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/business/patents-new-devices-for-summer-vacationers.html | Patents; New Devices For Summer Vacationers | False | By Edmund Andrews | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/world/100-die-as-india-train-falls-off-bridge.html | 100 Die as India Train Falls Off Bridge | False | By Steven R. Weisman, Special To the New York Times | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/opinion/l-raising-liquor-levy-won-t-cut-new-york-deficit-175788.html | Raising Liquor Levy Won't Cut New York Deficit | False | | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/business/durham-corp-tie.html | Durham Corp. Tie | False | Special to the New York Times | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/nyregion/hackensack-chief-describes-loss-of-five-firefighters-at-auto-dealer.html | Hackensack Chief Describes Loss Of Five Firefighters at Auto Dealer | False | By Robert Hanley, Special To the New York Times | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/obituaries/joseph-a-brunton-jr-boy-scout-executive-86.html | Joseph A. Brunton Jr., Boy Scout Executive, 86 | False | | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/business/your-money-for-retirement-start-a-plan-now.html | Your Money; For Retirement, Start a Plan Now | False | By Jan M. Rosen | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/sports/all-star-game-on-deck-for-1989-the-designated-hitter.html | All-Star Game; On Deck for 1989: the Designated Hitter | False | By Murray Chass | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/arts/review-dance-foreign-imprint-on-duke-festival.html | Review/Dance; Foreign Imprint on Duke Festival | False | By Anna Kisselgoff | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/us/massachusetts-plans-to-pay-to-send-boston-pupils-to-suburbs.html | Massachusetts Plans to Pay to Send Boston Pupils to Suburbs | False | | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1988-07-18 | TX 2-350931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/sports/trump-enters-tyson-s-corner.html | Trump Enters Tyson's Corner | False | By Phil Berger, Special To the New York Times | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/business/key-rates-423488.html | KEY RATES | False | | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/us/rescuers-pull-6-from-store-s-rubble.html | Rescuers Pull 6 From Store's Rubble | False | By Lisa Belkin, Special To the New York Times | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/world/us-says-soviets-may-pull-troops-out-of-hungary.html | U.S. SAYS SOVIETS MAY PULL TROOPS OUT OF HUNGARY | False | By Michael R. Gordon, Special To the New York Times | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/arts/review-opera-city-opera-presents-an-intimate-boheme.html | Review/Opera; City Opera Presents An Intimate 'Boheme' | False | By Allan Kozinn | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/sports/sports-people-kansas-names-coach.html | SPORTS PEOPLE; Kansas Names Coach | False | | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/us/the-job-picture.html | The Job Picture | False | | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/nyregion/about-new-york-pebble-beach-no-but-clients-seem-to-love-it.html | About New York; Pebble Beach? No, but Clients Seem to Love It | False | By Douglas Martin | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/business/futures-options-corn-and-soybeans-drop-crude-oil-prices-also-fall.html | FUTURES/OPTIONS; Corn and Soybeans Drop; Crude Oil Prices Also Fall | False | By H. J. Maidenberg | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/opinion/l-unions-aren-t-interested-in-vocational-graduates-209188.html | Unions Aren't Interested In Vocational Graduates | False | | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/arts/review-pop-from-africa-percussion-and-an-all-female-band.html | Review/Pop; From Africa, Percussion And an All-Female Band | False | By Jon Pareles | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/business/navy-officials-confused-on-order-by-carlucci.html | Navy Officials Confused On Order by Carlucci | False | By John H. Cushman Jr., Special To the New York Times | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/style/consumer-s-world-coping-with-hobby-collections.html | CONSUMER'S WORLD; Coping With Hobby Collections | False | By Barth Healey | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/business/may-to-sell-loehmann-s-to-an-investor-group.html | May to Sell Loehmann's To an Investor Group | False | By Geraldine Fabrikant | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/us/aids-carriers-win-a-court-ruling.html | AIDS Carriers Win a Court Ruling | False | By Dennis Hevesi | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/business/plan-to-allow-trading-halt-is-criticized.html | Plan to Allow Trading Halt Is Criticized | False | By Kurt Eichenwald | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/business/business-digest-saturday-july-9-1988.html | BUSINESS DIGEST : SATURDAY JULY 9, 1988 | False | | 1988-07-18 | TX 2-350931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/business/market-welcomes-sun-spinoff-plan.html | Market Welcomes Sun Spinoff Plan | False | By Matthew L. Wald | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/style/consumer-s-world-repellent-vs-bug-caution-is-the-better-part-of-valor.html | CONSUMER'S WORLD; Repellent vs. Bug: Caution Is the Better Part of Valor | False | By Deborah Blumenthal | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/obituaries/ray-barbuti-83-dies-gold-medalist-in-1928.html | RAY BARBUTI, 83, DIES; GOLD MEDALIST IN 1928 | False | | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/obituaries/c-jared-ingersoll-94-ex-head-of-railways-and-holding-concern.html | C. Jared Ingersoll, 94, Ex-Head Of Railways and Holding Concern | False | | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/business/peterson-adds-sport-magazine.html | Peterson Adds Sport Magazine | False | Special to the New York Times | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/us/postal-agency-plans-partial-restoration-of-reduced-services.html | Postal Agency Plans Partial Restoration Of Reduced Services | False | AP | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/style/lynda-clarizio-a-lawyer-and-mark-foulon-wed.html | Lynda Clarizio, a Lawyer, and Mark Foulon Wed | False | | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/nyregion/cuomo-to-lead-democrats-bid-to-win-senate.html | Cuomo to Lead Democrats' Bid To Win Senate | False | By Joyce Purnick | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/opinion/daughter-of-westway-a-new-fiasco.html | 'Daughter' of Westway: A New Fiasco? | False | By John B. Oakes | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/nyregion/mourning-a-peacemaker-who-was-slain-in-harlem.html | Mourning a Peacemaker Who Was Slain in Harlem | False | By Don Terry | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/business/guinness-and-lvmh-trade-stakes.html | Guinness and LVMH Trade Stakes | False | AP | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/nyregion/high-tech-post-time-a-museum-s-renewal.html | High-Tech Post Time: A Museum's Renewal | False | By Lisa W. Foderaro, Special To the New York Times | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/opinion/mexico-shatters-a-monolith.html | Mexico Shatters a Monolith | False | | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/opinion/l-in-civil-war-british-labor-backed-the-north-a-legal-landmark-207288.html | In Civil War, British Labor Backed the North; A Legal Landmark | False | | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/sports/mets-run-into-caution-signs.html | Mets Run Into Caution Signs | False | By Joseph Durso, Special To the New York Times | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/nyregion/school-ralph-nader-couldn-t-save-is-razed.html | School Ralph Nader Couldn't Save Is Razed | False | By Nick Ravo | 1988-07-18 | TX 2-350931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/world/armenians-in-us-split-on-visa-issue.html | Armenians in U.S. Split on Visa Issue | False | By Robert Reinhold, Special To the New York Times | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/obituaries/heinz-rehfuss-singer-and-music-teacher-71.html | Heinz Rehfuss, Singer And Music Teacher, 71 | False | | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/nyregion/challenges-in-races-for-house-declining.html | Challenges In Races For House Declining | False | By Clifford D. May, Special To the New York Times | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/sports/transactions-371488.html | Transactions | False | | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/world/san-bernardo-journal-chileans-try-an-air-force-their-way.html | San Bernardo Journal; Chileans Try an Air Force Their Way | False | By Shirley Christian | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/us/employment-sets-new-york-record.html | Employment Sets New York Record | False | By James Hirsch | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/us/unemployment-the-biggest-states.html | Unemployment: The Biggest States | False | | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/us/prosecutor-s-report-shedding-new-light-on-meese.html | Prosecutor's Report Shedding New Light on Meese | False | By Jeff Gerth With Philip Shenon, Special To the New York Times | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/arts/review-books-life-with-william-walton.html | Review/Books; Life With William Walton | False | By John Rockwell | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/obituaries/alfred-reginald-allen-83-dies-former-official-of-the-met-opera.html | Alfred Reginald Allen, 83, Dies; Former Official of the Met Opera | False | By Bernard Holland | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/us/ex-dukakis-aide-sentenced.html | Ex-Dukakis Aide Sentenced | False | AP | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/arts/reviews-music-sibelius-quartet-from-finland-in-a-new-work.html | Reviews/Music; Sibelius Quartet, From Finland, In a New Work | False | By Bernard Holland | 1988-07-18 | TX 2-350931 | | |
| 1988-07-09 | 1988-07-09 | https://www.nytimes.com/1988/07/09/style/consumer-s-world-4-dyes-fading-under-scrutiny-by-us-courts.html | CONSUMER'S WORLD; 4 Dyes Fading Under Scrutiny By U.S. Courts | False | By Deborah Blumenthal | 1988-07-18 | TX 2-350931 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/sports/l-question-of-the-week-the-draft-how-did-the-knicks-and-nets-do-598138.html | Question Of the Week; The Draft: How Did the Knicks and Nets Do? | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/music-summer-music-festival-advances.html | MUSIC; Summer Music Festival Advances | False | By Barbara Delatiner | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/postings-on-ancestral-property-49-homes-for-putnam.html | POSTINGS: On Ancestral Property; 49 Homes for Putnam | False | By Thomas L. Waite | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1988-07-18 | TX 2-354657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/olympic-profile-ed-hopson-a-quick-study-is-moving-up-fast.html | Olympic Profile: Ed Hopson; A Quick Study Is Moving Up Fast | False | By Phil Berger | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/food-go-ahead-serve-the-salad-with-the-main-dish.html | FOOD; Go Ahead, Serve the Salad With the Main Dish | False | By Moira Hodgson | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/margaret-shivers-engaged-to-marry.html | Margaret Shivers Engaged to Marry | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/business/l-quality-quandary-455188.html | Quality Quandary | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/jun-makihara-an-investment-banker-and-mimi-oka-are-married-at-harvard.html | Jun Makihara, an Investment Banker, And Mimi Oka Are Married at Harvard | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/homeless-protest-ruling-on-aid-cutoff.html | Homeless Protest Ruling on Aid Cutoff | False | By Joseph F. Sullivan, Special to the New York Times | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/books/best-sellers-july-10-1988.html | BEST SELLERS: July 10, 1988 | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/travel/wildlife-roams-at-trailside-in-maine.html | WILDLIFE ROAMS AT TRAILSIDE IN MAINE | False | BY George Bellerose | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/asphalt-camps-pal-s-answer-to-mean-streets.html | Asphalt Camps: P.A.L.'s Answer to Mean Streets | False | By Kathleen Teltsch | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/keeping-a-close-watch-on-pool-safety.html | Keeping a Close Watch on Pool Safety | False | By Penny Singer | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/yonkers-faces-new-court-sanctions.html | Yonkers Faces New Court Sanctions | False | By James Feron | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/gardening-the-hemlock-and-a-new-pest.html | GARDENING; The Hemlock and a New Pest | False | By Carl Totemeier | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/new-jersey-guide.html | New Jersey Guide | False | By Frank Emblen | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/hope-steele-editor-weds.html | Hope Steele, Editor, Weds | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/focus-chicago-the-last-blight-in-buena-park.html | FOCUS: Chicago; The Last Blight in Buena Park | False | By Jody Brott | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/caroline-dillon-married-to-david-stack-marren.html | Caroline Dillon Married To David Stack Marren | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/westchester-opinion-mom-says-goodbye-to-nursery-school.html | WESTCHESTER OPINION; Mom Says Goodbye to Nursery School | False | By Kathleen Cochran | 1988-07-18 | TX 2-354657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/travel/l-bicycle-tours-817688.html | Bicycle Tours | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/follow-up-on-the-news-competition-over-concrete.html | FOLLOW-UP ON THE NEWS; Competition Over Concrete | False | By James Barron | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/sewer-line-in-oxford-becomes-cause-celebre.html | Sewer Line in Oxford Becomes Cause Celebre | False | By Daniel Hatch | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/kelly-s-holiday.html | Kelly's Holiday | False | By Bernadine Morris | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/connecticut-q-a-terry-backer-the-sound-is-under-seige.html | CONNECTICUT Q & A: TERRY BACKER; 'The Sound is Under Seige' | False | By Robert A. Hamilton | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/notebook-the-wait-is-over-no-one-is-more-feared-than-strawberry.html | NOTEBOOK; The Wait Is Over: No One Is More Feared Than Strawberry | False | By Murray Chass | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/streetscapes-gainsborough-studios-the-restoration-of-an-1881-co-op.html | STREETSCAPES: Gainsborough Studios; The Restoration of an 1881 Co-op | False | By Christopher Gray | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/reviews-music-schwantner-premiere-by-slatkin-and-ax.html | Reviews/Music; Schwantner Premiere By Slatkin and Ax | False | By Donal Henahan | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/j-e-sununu-wed-to-miss-halloran-in-west-virginia.html | J. E. Sununu Wed To Miss Halloran In West Virginia | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/business/investing-profits-from-cleanliness.html | INVESTING; Profits From Cleanliness | False | By Lawrence J. Demaria | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/westchester-opinion-after-a-fire-comes-a-renewal.html | WESTCHESTER OPINION; After A Fire Comes A Renewal | False | By Elaine Nole | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/business/in-quotes.html | IN QUOTES | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/miss-mckay-wed-to-james-meeker.html | Miss McKay Wed To James Meeker | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/stars-and-cards-stir-the-memories.html | Stars and Cards Stir the Memories | False | By David Falkner | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/getting-a-bigger-voice-in-the-primaries.html | Getting A Bigger Voice In the Primaries | False | By Robert G. Sommer | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/residential-resales-063388.html | Residential Resales | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/weekinreview/c-correction-534988.html | Correction | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/archives/in-praise-of-the-purple-coneflower.html | In Praise of the Purple Coneflower | True | By Deci Lowry | 1988-07-18 | TX 2-354657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/travel/q-and-a-752188.html | Q and A | False | By Stanley Carr | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/sandy-sevier-simmons-marries-g-p-leonard.html | Sandy Sevier Simmons Marries G. P. Leonard | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/baseball-ryan-notches-no-100-as-astro.html | BASEBALL; Ryan Notches No. 100 As Astro | False | By Joseph Durso, Special To the New York Times | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/world/aid-agencies-defend-policy-for-third-world.html | Aid Agencies Defend Policy for Third World | False | By Paul Lewis, Special To the New York Times | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/lawyer-weds-miss-raffer-ty.html | Lawyer Weds Miss Raffer ty | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/weekinreview/ideas-trends-a-market-for-drugs-aids-patients-and-their-above-ground-underground.html | IDEAS & TRENDS: A Market for Drugs; AIDS Patients and Their Above-Ground Underground | False | By Gina Kolata | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/books/in-short-fiction.html | IN SHORT; FICTION | False | By E. D. Smith | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/reviews-music-a-trio-of-infrequently-played-string-quartets.html | Reviews/Music; A Trio of Infrequently Played String Quartets | False | By John Rockwell | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/no-headline-077388.html | No Headline | False | By Robert A. Hamilton | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/timothy-stroh-to-wed-mollie-walsh-sept-15.html | Timothy Stroh to Wed Mollie Walsh Sept. 15 | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/books/new-wars-new-ways-of-fighting.html | NEW WARS, NEW WAYS OF FIGHTING | False | By Paul Kennedy | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/virtually-all-new-york-beaches-open-as-fears-of-pollution-subside.html | Virtually All New York Beaches Open as Fears of Pollution Subside | False | By Robert D. McFadden | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/corona-88-it-s-schools-now-not-homes.html | Corona '88: It's Schools Now, Not Homes | False | By Thomas L. Waite | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/if-youre-thinking-of-living-in-rosebank.html | IF YOU'RE THINKING OF LIVING IN: Rosebank | False | By Leonardo Vazquez | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/reviews-music-pop-with-le-jazz-hot-by-giordano-and-vignola.html | Reviews/Music; Pop With Le Jazz Hot, By Giordano and Vignola | False | By John S. Wilson | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/in-the-region-westchester-and-connecticut-a-change-in-the-coop.html | IN THE REGION: Westchester and Connecticut; A Change in the Co-op, Condo Rate Base | False | By Gary Kriss | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/us/mix-of-drought-and-heat-looms-as-fire-threat-to-acreage-across-nation.html | Mix of Drought and Heat Looms as Fire Threat to Acreage Across Nation | False | By David S. Wilson, Special To the New York Times | 1988-07-18 | TX 2-354657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/pamela-freeman-planning-to-wed-next-september.html | Pamela Freeman Planning to Wed Next September | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/magazine/pushing-cigarettes-overseas.html | PUSHING CIGARETTES OVERSEAS | False | By Peter Schmeisser | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/books/where-there-s-water-there-are-snakes.html | WHERE THERE'S WATER THERE ARE SNAKES | False | By Alfred Uhry | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/catharine-susan-shaw-weds-james-gallagher.html | Catharine Susan Shaw Weds James Gallagher | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/treated-wood-debated.html | Treated Wood Debated | False | By Joanne Furio | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/baseball-national-league-cardinals-bombarded-by-giants-21-2.html | BASEBALL: NATIONAL LEAGUE; Cardinals Bombarded by Giants, 21-2 | False | AP | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/us/in-massachusetts-508-from-617-is-confusion.html | In Massachusetts, (508) From (617) Is . . , Confusion | False | By Anne Driscoll, Special To the New York Times | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/opinion/our-allies-have-to-do-more.html | Our Allies Have To Do More | False | By Sam Nunn | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/amy-scalera-has-wedding.html | Amy Scalera Has Wedding | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/falcons-bruce-riding-high-and-promising-not-to-fall.html | Falcons' Bruce Riding High And Promising Not to Fall | False | By Thomas George | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/obituaries/madeline-foy-vaudeville-actress-80.html | Madeline Foy, Vaudeville Actress, 80 | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/world/un-envoy-pushes-afghan-cease-fire.html | U.N. ENVOY PUSHES AFGHAN CEASE-FIRE | False | By Steven R. Weisman, Special To the New York Times | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/art-view-the-exhibition-as-art-form-and-blood-sport.html | ART VIEW; The Exhibition as Art Form and Blood Sport | False | By Roberta Smith | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/postings-developing-a-farm-sweet-smell-of-success.html | POSTINGS: Developing a Farm; Sweet Smell Of Success | False | By Thomas L. Waite | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/politics-as-sitcom-grist-paul-eddington-votes-yea.html | POLITICS AS SITCOM GRIST? PAUL EDDINGTON VOTES 'YEA' | False | By Benedict Nightingale | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/westchester-journal-people-s-court.html | WESTCHESTER JOURNAL; People's Court | False | By Tessa Melvin | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/dance-view-paris-opera-ballet-s-events-extraordinaire.html | DANCE VIEW; Paris Opera Ballet's Events Extraordinaire | False | By Anna Kisselgoff | 1988-07-18 | TX 2-354657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/opinion/persisting-for-peace-in-angola.html | Persisting for Peace in Angola | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/victoria-rockefeller-is-wed.html | Victoria Rockefeller Is Wed | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/magazine/l-the-battle-of-the-books-473088.html | The Battle of the Books | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/art-view-what-does-a-museum-owe-an-artist.html | ART VIEW; What Does A Museum Owe an Artist? | False | By Michael Brenson | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/us/bombs-found-in-salem-ind-are-linked-to-dynamite-theft.html | Bombs Found in Salem, Ind., Are Linked to Dynamite Theft | False | AP | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/weekinreview/the-world-us-action-outpaces-policy-in-the-persian-gulf.html | THE WORLD; U.S. Action Outpaces Policy in the Persian Gulf | False | By Robert Pear | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/bridge-on-neutral-ground.html | BRIDGE; On Neutral Ground | False | By Alan Truscott | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/seeking-out-stars-of-the-50s-and-60s.html | Seeking Out Stars of the '50's and '60's | False | By Lynne Ames | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/president-hobart-it-might-have-been.html | President Hobart? It Might Have Been | False | By Marc Mappen | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/magazine/fashion-sassy-spaniards.html | FASHION; SASSY SPANIARDS | False | BY Ruth La Ferla | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/world/bukharin-s-status-in-party-restored.html | BUKHARIN'S STATUS IN PARTY RESTORED | False | By Philip Taubman, Special To the New York Times | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/us/club-must-admit-woman.html | Club Must Admit Woman | False | AP | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/r-s-bowers-wed-to-ruth-kennedy.html | R. S. Bowers Wed To Ruth Kennedy | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/world/israelis-raise-west-bank-arabs-hospital-fees.html | Israelis Raise West Bank Arabs' Hospital Fees | False | Special to the New York Times | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/recordings-a-trio-of-wild-eyed-rebels-try-comebacks.html | RECORDINGS; A Trio of Wild-Eyed Rebels Try Comebacks | False | By Jon Pareles | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/question-of-the-week-next-week-who-are-the-league-mvp-s-at-this-stage.html | QUESTION OF THE WEEK: Next Week; Who Are The League M.V.P.'s at This Stage? | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/in-the-heat-of-summer-senate-race-hits-a-lull.html | In the Heat Of Summer, Senate Race Hits a Lull | False | By Nick Ravo | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/us/dukakis-discounts-jackson-as-threat.html | Dukakis Discounts Jackson as Threat | False | By Richard L. Berke, Special To The New York Times | 1988-07-18 | TX 2-354657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Numbers | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/travel/l-home-safeguards-757388.html | Home Safeguards | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/books/dead-panda-leaves-grieving-mate.html | DEAD PANDA LEAVES GRIEVING MATE! | False | By Molly Ivins | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/books/said-the-pope-i-want-a-man-just-like-me.html | SAID THE POPE: 'I WANT A MAN JUST LIKE ME' | False | By Margaret O'Brien Steinfels | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/4-black-companies-among-top-100.html | 4 Black Companies Among Top 100 | False | By Yanick Rice Lamb | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/business/l-more-tales-of-taurus-411688.html | More Tales Of Taurus | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/film-rohmer-at-work-tea-for-two.html | FILM; Rohmer at Work: Tea for Two | False | By Paul Chutkow | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/festival-report-the-highs-the-lows-pop-missing-popular-music-at-the-grass-roots.html | Festival Report: The Highs, The Lows; POP: Missing popular music at the grass roots | False | By Jon Pareles | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/opinion/spanish-land-grant-system-left-its-mark-on-the-philippines.html | Spanish Land-Grant System Left Its Mark on the Philippines | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/us/doubts-surround-iran-contra-case.html | DOUBTS SURROUND IRAN-CONTRA CASE | False | AP | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/travel/l-hotel-rates-757388.html | Hotel Rates | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/dining-out-steakhouse-in-an-art-deco-setting.html | DINING OUT; Steakhouse in an Art Deco Setting | False | By Patricia Brooks | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/sports-people-yugoslavian-recruits.html | SPORTS PEOPLE; Yugoslavian Recruits | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/home-video-new-releases-decadent-precincts.html | HOME VIDEO/NEW RELEASES; Decadent Precincts | False | By Richard F. Shepard | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/public-art-by-elyn-zimmerman-in-exhibition-at-wave-hill.html | Public Art by Elyn Zimmerman in Exhibition at Wave Hill | False | By William Zimmer | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/results-plus-574888.html | RESULTS PLUS | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/business/inflation-forecaster-donald-ratajczak-finding-celebrity-in-the-cpi.html | INFLATION FORECASTER: Donald Ratajczak; Finding Celebrity in the C.P.I. | False | By Allen R. Myerson | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/weekinreview/the-region-koch-keeps-up-the-refrain-of-fiscal-disappointment.html | THE REGION; Koch Keeps Up the Refrain of Fiscal Disappointment | False | By Richard Levine | 1988-07-18 | TX 2-354657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/bottom-of-lineup-sends-help.html | BOTTOM OF LINEUP SENDS HELP | False | By Michael Martinez, Special To the New York Times | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/business/prospects-easterns-troubled-skies.html | Prospects; Eastern's Troubled Skies | False | By Joel Kurtzman | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/seattle-opera-postpones-its-next-ring-cycle.html | Seattle Opera Postpones Its Next 'Ring' Cycle | False | AP | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/his-beat-is-the-city-s-pulse.html | His Beat Is the City's Pulse | False | By Albert J. Parisi | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/brett-cantor-married-to-steven-klebanow.html | Brett Cantor Married To Steven Klebanow | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/hospital-volunteers-short-supply.html | Hospital Volunteers: Short Supply | False | By Jeff Leibowitz | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/world/sandinistas-ban-march-by-opposition-in-managua.html | Sandinistas Ban March by Opposition in Managua | False | By Stephen Kinzer, Special To the New York Times | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/long-island-opinion-shelling-out-for-thrill-of-death.html | LONG ISLAND OPINION; Shelling Out For Thrill of Death | False | By Patricia Jonneaux McIlvaine | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/amy-kyle-schwartz-is-wed-to-steven-gary-rubenstein.html | Amy Kyle Schwartz Is Wed To Steven Gary Rubenstein | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/books/l-wilson-nabokov-and-lolita-378488.html | Wilson, Nabokov and 'Lolita' | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/magazine/works-in-progress-verify-but-trust.html | WORKS IN PROGRESS; Verify, but Trust | False | By Bruce Weber | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/books/in-short-nonfiction-127888.html | IN SHORT; NONFICTION | False | By Jill Gerston | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/business/what-s-new-in-management-consulting-the-corporate-clamor-for-help-gets-louder.html | WHAT'S NEW IN MANAGEMENT CONSULTING; The Corporate Clamor for Help Gets Louder | False | By Claudia H. Deutsch | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/the-young-and-the-homeless.html | The Young and the Homeless | False | By Judy Glass | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/in-the-region-long-island-recent-sales-132388.html | IN THE REGION: Long Island; Recent Sales | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/magazine/l-the-battle-of-the-books-473588.html | The Battle of the Books | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/westchester-guide-070888.html | WESTCHESTER GUIDE | False | | 1988-07-18 | TX 2-354657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/opinion/foreign-affairs-is-soviet-science-ailing.html | FOREIGN AFFAIRS; Is Soviet Science Ailing? | False | By Flora Lewis | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/new-jersey-opinion-ban-the-miniskirt-please.html | NEW JERSEY OPINION; Ban the Miniskirt, Please! | False | By Edson J. Atwood | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/weekinreview/the-world-in-the-ussr-just-getting-food-to-the-table-is-a-struggle.html | THE WORLD; In the U.S.S.R., Just Getting Food to the Table Is a Struggle | False | By Philip Taubman | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/business/c-correction-455988.html | Correction | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/us/vermont-gets-a-big-response-to-subsidies-for-dairy-farms.html | Vermont Gets a Big Response To Subsidies for Dairy Farms | False | By Sally Johnson, Special to the New York Times | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/world/iran-s-stoic-voices-firm-and-self-confident.html | Iran's Stoic Voices: Firm and Self-Confident | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/postings-ossining-town-houses-racing-for-a-discount.html | POSTINGS; Ossining Town Houses; Racing for A Discount | False | By Thomas L. Waite | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/in-queens-a-preview-of-future-cities.html | In Queens, a Preview of Future Cities | False | By Kathleen Teltsch | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/all-star-vote-goes-on-the-campaign-trail.html | All-Star Vote Goes on the Campaign Trail | False | By David A. Kaplan and Gary S. Simon | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/books/l-fariness-to-william-buckley-138888.html | Fariness to William Buckley | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/marianne-jones-married-to-a-student.html | Marianne Jones Married to a Student | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/theater-072988.html | THEATER | False | By Alvin Klein | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/arts-festival-highlights.html | Arts Festival Highlights | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/theater/romance-blooms-in-the-park.html | Romance Blooms in the Park | False | By Leslie Bennetts | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/labor-shortage-hits-blueberry-growers.html | Labor Shortage Hits Blueberry Growers | False | By Jerry Cheslow | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/l-question-of-the-week-the-draft-how-did-the-knicks-and-nets-do-553788.html | Question Of the Week; The Draft: How Did the Knicks and Nets Do? | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/inside-511488.html | INSIDE | False | | 1988-07-18 | TX 2-354657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/us/soldiers-and-airmen-with-virus-of-aids-must-tell-sex-partners.html | Soldiers and Airmen With Virus Of AIDS Must Tell Sex Partners | False | AP | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/for-those-who-chase-truants-help-is-on-the-way.html | For Those Who Chase Truants, Help Is on the Way | False | By Myra Klockenbrink | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/amid-clatter-monks-calmly-sift-sand.html | Amid Clatter, Monks Calmly Sift Sand | False | By Dennis Hevesi | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/guard-found-slain-outside-an-si-pizzeria.html | Guard Found Slain Outside an S.I. Pizzeria | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/festival-report-the-highs-the-lows-music-a-modest-patchwork-of-familiar-concerts.html | Festival Report: The Highs, The Lows; MUSIC: A modest patchwork of familiar concerts | False | By John Rockwell | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/sports-people-new-job-for-teacher.html | SPORTS PEOPLE; New Job for Teacher | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/business/personal-finance-leaving-the-hamptons-for-the-high-seas.html | PERSONAL FINANCE; Leaving the Hamptons for the High Seas | False | By Cynthia Catterson | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/world/us-helping-polish-critics-with-funds-and-publishing.html | U.S. Helping Polish Critics With Funds and Publishing | False | By Robert Pear, Special To the New York Times | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/business/what-s-new-in-management-consulting-branching-out-by-giving-new-kinds-of-advice.html | WHAT'S NEW IN MANAGEMENT CONSULTING; Branching Out by Giving New Kinds of Advice | False | By Claudia H. Deutsch | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/magazine/l-the-battle-of-the-books-474088.html | The Battle of the Books | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/lecture-on-isadora-duncan.html | Lecture on Isadora Duncan | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/o-neill-house-s-journey-into-blight.html | O'Neill House's Journey Into Blight | False | By Nick Ravo, Special To the New York Times | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/q-and-a-060288.html | Q and A | False | By Shawn G. Kennedy | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/yachting-looking-for-the-fine-edge.html | YACHTING; Looking for the Fine Edge | False | By Barbara Lloyd, Special To the New York Times | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/ms-pancotti-is-engaged.html | Ms. Pancotti Is Engaged | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/business/and-now-from-japan-the-hot-new-dry-beers.html | And Now From Japan, the Hot New 'Dry' Beers | False | By Andrew Feinberg | 1988-07-18 | TX 2-354657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/us/pregnant-women-increasingly-fearful-of-vdt-s.html | Pregnant Women Increasingly Fearful of VDT's | False | By Tamar Lewin | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/connecticut-opinion-idealism-to-reality-a-matter-of-morals.html | CONNECTICUT OPINION; Idealism to Reality; A Matter of Morals | False | By Jac-Lynn Stark | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/a-winning-300-hitter-from-his-wheelchair.html | A Winning .300 Hitter From His Wheelchair | False | By Jack Cavanaugh | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/books/in-short-fiction-377088.html | IN SHORT; FICTION | False | By Kit Reed | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/weekinreview/headliners-answering-prayers.html | Headliners; Answering Prayers | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/special-honor-for-cawley.html | Special Honor For Cawley | False | By Barbara Lloyd | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/books/siberia-taught-him-a-few-things-an-enemy-of-the-people-returns.html | SIBERIA TAUGHT HIM A FEW THINGS AN 'ENEMY OF THE PEOPLE' RETURNS | False | By Danilo Kis | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/television-poland-from-independence-to-communism.html | TELEVISION; Poland: From Independence to Communism | False | By Michael T. Kaufman | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/weekinreview/the-nation-drought-calls-for-more-than-rain.html | THE NATION; Drought Calls for More Than Rain | False | By Keith Schneider | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/magazine/the-battle-of-the-books-472788.html | The Battle of the Books | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Richard Caplan | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/music-a-premiere-of-john-cage-s-opera.html | MUSIC; A Premiere of John Cage's Opera | False | By Robert Sherman | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/national-notebook-bloomington-minn-a-600-million-shopping-mall.html | NATIONAL NOTEBOOK: Bloomington, Minn.; A $600 Million Shopping Mall | False | By Martin J. Moylan | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/c-correction-587188.html | Correction | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/nancy-l-adams-an-editor-is-wed.html | Nancy L. Adams, An Editor, Is Wed | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/business/l-quality-quandary-415188.html | Quality Quandary | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/books/a-marriage-done-with-mirrors.html | A MARRIAGE DONE WITH MIRRORS | False | By Ellen Currie | 1988-07-18 | TX 2-354657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/us/journalists-lose-court-ruling.html | Journalists Lose Court Ruling | False | AP | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/travel/the-town-that-created-a-color.html | The Town That Created a Color | False | By Israel Shenker | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/magazine/l-the-battle-of-the-books-473388.html | The Battle of the Books | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/movies/festival-report-the-highs-the-lows-film-a-co-opting-and-a-co-sponsoring.html | Festival Report: The Highs, The Lows; FILM: A co-opting and a co-sponsoring | False | By Vincent Canby | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/travel/along-the-vecht-river-by-auto-or-bike-or-foot.html | Along the Vecht River By Auto or Bike or Foot | False | By Charles Lockwood | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/quotation-of-the-day-586988.html | Quotation of the Day | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/barbara-van-beuren-architect-marries.html | Barbara van Beuren, Architect, Marries | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/architecture-view-good-buildings-that-make-respectful-neighbors.html | ARCHITECTURE VIEW; Good Buildings That Make Respectful Neighbors | False | By Paul Goldberger | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/magazine/food-tasting-the-waters.html | FOOD; TASTING THE WATERS | False | BY Betty Fussell | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/opinion/in-chile-a-growing-no-vote-to-pinochet-seen.html | In Chile, a Growing 'No' Vote to Pinochet Seen | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/opinion/a-working-national-security-team.html | A Working National Security Team | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/books/adam-and-cain-in-the-madhouse.html | ADAM AND CAIN IN THE MADHOUSE | False | By Stanley Moss | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/data-update-july-10-1988.html | DATA UPDATE: July 10, 1988 | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/weekinreview/the-world-singapore-s-goalkeeper-fends-off-democracy.html | THE WORLD; Singapore's 'Goalkeeper' Fends Off Democracy | False | By Seth Mydans | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/business/the-executive-computer-difficulties-in-choosing-diskettes.html | THE EXECUTIVE COMPUTER; Difficulties in Choosing Diskettes | False | By Peter H. Lewis | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/michele-l-bromberg-weds-jeffrey-h-title.html | Michele L. Bromberg Weds Jeffrey H. Title | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/magazine/on-language-on-tezisy-street.html | ON LANGUAGE; On Tezisy Street | False | By William Safire | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/in-pursuit-of-a-korean-war-memorial.html | In Pursuit of a Korean War Memorial | False | By Albert J. Parisi | 1988-07-18 | TX 2-354657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/michele-farrell-weds.html | Michele Farrell Weds | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/answering-the-mail-443888.html | Answering The Mail | False | By Bernard Gladstone | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/world/gorbachev-is-due-in-poland-monday.html | GORBACHEV IS DUE IN POLAND MONDAY | False | By John Tagliabue, Special To the New York Times | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/home-clinic-repairing-clapboards.html | HOME CLINIC; Repairing Clapboards | False | By John Warde | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/stamps-the-habit-of-recycling-is-for-collectors-too.html | STAMPS; The Habit of Recycling Is for Collectors, Too | False | By Barth Healey | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/travel/practical-traveler-state-offices-of-tourism.html | PRACTICAL TRAVELER; State Offices Of Tourism | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/weekinreview/ideas-trends-boston-tries-gentrifying-around-the-projects.html | IDEAS & TRENDS; Boston Tries Gentrifying Around The Projects | False | By Susan Diesenhouse | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/pop-view-from-africa-comes-inspiration.html | POP VIEW; From Africa Comes Inspiration | False | By John Rockwell | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/recordings-vivid-glimpses-of-the-panoply-of-life-long-ago.html | RECORDINGS; Vivid Glimpses of the Panoply of Life Long Ago | False | By K. Robert Schwarz | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/anderson-wins-800th-again.html | Anderson Wins 800th - Again | False | AP | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/shoreham-deal-hits-snags-on-road-to-albany.html | Shoreham Deal Hits Snags On Road To Albany | False | By John Rather | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/l-like-a-replay-of-those-old-movies-489988.html | Like A replay of Those Old Movies | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/martha-r-c-ollett-wed-to-francis-mellon-jr.html | Martha R. C ollett Wed To Francis Mellon Jr. | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/opinion/all-emigres-not-equal.html | All Emigres Not Equal | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/weekinreview/the-nation-users-vs-posterity-what-is-a-national-park-supposed-to-accomplish.html | THE NATION: Users vs. Posterity; What Is a National Park Supposed to Accomplish? | False | By Robert Reinhold | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/weekinreview/the-region-taking-care-with-new-york-s-catch.html | THE REGION; Taking Care With New York's Catch | False | By Roger Starr | 1988-07-18 | TX 2-354657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/missing-couple-rescued-and-4-are-arrested.html | Missing Couple Rescued, and 4 Are Arrested | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/seeking-ways-to-keep-water-safe-for-the-future.html | Seeking Ways to Keep Water Safe For the Future | False | By Robert A. Hamilton | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/us/one-hurt-in-amtrak-accident.html | One Hurt in Amtrak Accident | False | AP | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/business/losing-innocence-abroad.html | Losing Innocence, Abroad | False | By Claudia H. Deutsch | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/sports-people-chasing-a-record.html | SPORTS PEOPLE; Chasing a Record | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/world/malaysia-acts-to-halt-refugee-influx.html | Malaysia Acts to Halt Refugee Influx | False | By Henry Kamm, Special To the New York Times | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/outdoors-concocting-potions-to-attract-fish.html | OUTDOORS; CONCOCTING POTIONS TO ATTRACT FISH | False | By Nelson Bryant | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/westchester-opinion-between-the-raindrops-an-unexpected-adventure.html | WESTCHESTER OPINION; Between the Raindrops: An Unexpected Adventure | False | By Hilton J. Wilson | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/business/l-loan-vs-loan-455488.html | Loan vs. Loan | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/sports-of-the-times-496988.html | Sports of The Times | False | New Drug Epidemic: Steroidsby Dave Anderson | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/magazine/generations-of-torment.html | GENERATIONS OF TORMENT | False | By Peter Maas | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/pop-star-in-london-he-returns-to-roots.html | Pop Star in London, He Returns to Roots | False | By Alvin Klein | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/dance-its-dancers-turn-at-festival.html | DANCE; It's Dancers' Turn at Festival | False | By Barbara Gilford | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/world/jittery-times-for-pilots-and-air-controllers-in-gulf.html | Jittery Times for Pilots and Air Controllers in Gulf | False | By Steve Lohr, Special To the New York Times | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/magazine/body-and-mind-baby-heart-on-hold.html | BODY AND MIND; Baby Heart on Hold | False | By John Stone, M.d. | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/weekinreview/the-nation-the-american-drug-problem-takes-on-2-faces.html | THE NATION; The American Drug Problem Takes On 2 Faces | False | By Peter Kerr | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/business/l-behind-the-crash-455788.html | Behind the Crash | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/l-the-lefrak-plan-138188.html | The Lefrak Plan | False | | 1988-07-18 | TX 2-354657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/region-s-flood-of-federal-taxes-trickle-back.html | Region's Flood of Federal Taxes Trickle Back | False | By Clifford D. May, Special To the New York Times | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/us/3-officers-on-trial-in-a-black-s-death.html | 3 Officers on Trial in a Black's Death | False | By Peter Applebome, Special To the New York Times | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/olympics-6-fight-their-way-to-olympic-boxoffs.html | OLYMPICS; 6 Fight Their Way To Olympic Boxoffs | False | By Phil Berger, Special To the New York Times | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/world/burmese-curfew-is-lifted.html | Burmese Curfew Is Lifted | False | AP | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/weekinreview/the-nation-proposals-a-drug-czar-testing-and-more.html | THE NATION: Proposals; A 'Drug Czar,' Testing and More | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/hundreds-of-art-works-damaged-by-mildew-in-museum-warehouse.html | Hundreds of Art Works Damaged By Mildew in Museum Warehouse | False | By Douglas C. McGill | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/theater/festival-report-highs-lows-theater-ireland-was-gold-medalist-this-olympics.html | Festival Report: The Highs, The Lows; THEATER: Ireland was the gold medalist of this Olympics | False | MEL GUSSOW | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/collectors-from-the-prosaic-to-the-artistic.html | Collectors, From the Prosaic to the Artistic | False | By Bess Liebenson | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/answering-the-mail-443788.html | Answering The Mail | False | By Bernard Gladstone | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/sports-of-the-times-who-s-that-wearing-dunston-s-shirt.html | Sports of The Times; 'Who's That Wearing Dunston's Shirt?' | False | By Ira Berkow | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/olympics-301-on-chinese-team.html | OLYMPICS; 301 on Chinese Team | False | AP | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/andrea-j-curran-marries-a-cpa.html | Andrea J. Curran Marries a C.P.A | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/tougher-law-asked-in-attacks-on-indians.html | Tougher Law Asked in Attacks on Indians | False | By Rekha Borsellino | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/n-d-chapman-is-married-to-mary-elizabeth-martin.html | N. D. Chapman Is Married To Mary Elizabeth Martin | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/weekinreview/time-to-choose-striving-to-formulate-a-ticket-that-sells.html | TIME TO CHOOSE; Striving to Formulate a Ticket That Sells | False | By Michael Oreskes | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/world/nazi-victims-seek-argentine-justice.html | NAZI VICTIMS SEEK ARGENTINE JUSTICE | False | By Shirley Christian, Special To the New York Times | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/us/jackson-to-press-campaign-denies-outside-speech-plan.html | Jackson to Press Campaign; Denies Outside Speech Plan | False | By Michael Oreskes, Special To the New York Times | 1988-07-18 | TX 2-354657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/transactions-571088.html | Transactions | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/us/mall-becomes-a-harbinger-of-change-in-the-character-of-cape-cod-village.html | Mall Becomes a Harbinger of Change In the Character of Cape Cod Village | False | By Susan Diesenhouse, Special To the New York Times | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/festival-report-highs-lows-dance-several-events-festivity-spite-itself.html | Festival Report: The Highs, The Lows; DANCE: In several events, festivity in spite of itself | False | By Jennifer Dunning | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/helping-hand-in-time-of-need.html | Helping Hand in Time of Need | False | By Jeff Leibowitz | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/c-correction-494188.html | Correction | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/travel/what-s-doing-on-cape-cod.html | WHAT'S DOING ON: Cape Cod | False | By Corinne K. Hoexter | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/100-years-ago-bronxville-was-little-more-than-an-idea.html | 100 Years Ago, Bronxville Was Little More Than an Idea | False | By Gary Kriss | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/movies/new-york-film-adaptation-waugh-tests-limits-moving-books-screen.html | NEW YORK; A Film Adaptation Of Waugh Tests the Limits Of Moving Books To the Screen | False | By John Gross | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/nancy-rosenberg-to-wed.html | Nancy Rosenberg to Wed | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/rowing-top-us-sculler-fails-to-gain-final.html | ROWING; Top U.S. Sculler Fails to Gain Final | False | By Norman Hildes-Heim, Special To the New York Times | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/c-e-barton-wed-to-marthe-rowen.html | C. E. Barton Wed To Marthe Rowen | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/obituaries/adolf-f-meyer-pastor-89.html | Adolf F. Meyer, Pastor, 89 | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/home-video-new-releases-memories-and-no-future.html | HOME VIDEO/NEW RELEASES; Memories, and No Future | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/is-the-year-s-best-film-on-tv.html | Is the Year's Best Film on TV? | False | By Vincent Canby | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/baseball-american-league-clemens-fans-15-red-sox-split-white-sox.html | BASEBALL: AMERICAN LEAGUE; Clemens Fans 15; Red Sox Split White Sox | False | AP | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/books/la-outlaw.html | L.A. OUTLAW | False | By Walter Walker | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/travel/where-two-worlds-meet-in-china.html | Where Two Worlds Meet in China | False | By Edward A. Gargan | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/in-the-region-new-jersey-recent-sales-129688.html | IN THE REGION: New Jersey; Recent Sales | False | | 1988-07-18 | TX 2-354657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/virginia-family-a-fresh-air-favorite.html | Virginia Family a Fresh Air Favorite | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/opinion/l-welfare-reform-shouldn-t-punish-the-poor-602588.html | Welfare Reform Shouldn't Punish the Poor | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/travel/c-corrections-817488.html | Corrections | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/c-correction-079288.html | Correction | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/unification-church-renews-its-request-for-a-retreat-center.html | Unification Church Renews Its Request for a Retreat Center | False | ByBy Gary Kriss | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/books/l-fairness-to-william-buckley-138988.html | Fairness to William Buckley | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/books/the-french-revolution-right-or-wrong.html | THE FRENCH REVOLUTION: RIGHT OR WRONG? | False | By Richard Bernstein | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/tour-de-france-italy-s-tebaldi-wins-7th-stage.html | TOUR de FRANCE; Italy's Tebaldi Wins 7th Stage | False | AP | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/us/us-falling-short-on-its-infant-health-goals.html | U.S. Falling Short on Its Infant Health Goals | False | AP | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/postings-376-palisades-condos-views-for-a-price.html | POSTINGS 376 Palisades Condos; Views for a Price | False | By Thomas L. Waite | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/ex-convict-tells-students-about-ethics.html | Ex-Convict Tells Students About Ethics | False | By James Barron | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/travel/knole-house-quintessential-english-style.html | Knole House: Quintessential English Style | False | By Olivier Bernier | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/business/what-s-new-in-management-consulting-firms-that-are-turning-themselves-inside-out.html | WHAT'S NEW IN MANAGEMENT CONSULTING; Firms That Are Turning Themselves Inside Out | False | By Claudia H. Deutsch | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/tv-view-the-confessions-of-a-cspan-addict.html | TV VIEW; The Confessions of a C-Span Addict | False | By Douglas Davis | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/new-jersey-opinion-the-baby-has-arrived-now-what.html | NEW JERSEY OPINION; The Baby Has Arrived. Now What? | False | By Charlotte V. Henshaw | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/disabled-get-help-from-law-project.html | Disabled Get Help From Law Project | False | By Joseph Deitch | 1988-07-18 | TX 2-354657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/travel/glancing-back-to-42-on-gentle-guadalcanal.html | Glancing Back to '42 On Gentle Guadalcanal | False | By Moana Tregaskis | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/opinion/feminism-is-an-affirmation-of-humanity.html | Feminism Is an Affirmation of Humanity | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/weekinreview/region-airport-gridlock-plane-city-grows-with-no-end-in-sight-no-room-move.html | THE REGION: Airport Gridlock; 'Plane City' Grows, With No End in Sight And No Room to Move | False | By Andrew H. Malcolm | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/margaret-meade-executive-wed-to-dr-r-j-hariri.html | Margaret Meade, Executive, Wed to Dr. R. J. Hariri | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/power-failure-delays-trains-at-penn-station.html | Power Failure Delays Trains at Penn Station | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/in-the-region-long-island-land-tax-for-suffolk-pushed-in-albany.html | IN THE REGION: Long Island; Land Tax for Suffolk Pushed in Albany | False | By Diana Shaman | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/festival-report-the-highs-the-lows-music-contemporary-music-need-not-apologize.html | Festival Report: The Highs, The Lows; MUSIC: Contemporary music need not apologize | False | By Bernard Holland | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/l-question-of-the-week-the-draft-how-did-the-knicks-and-nets-do-598688.html | Question Of the Week; The Draft: How Did the Knicks and Nets Do? | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/theater-review-dreamgirls-explores-life-behind-footlights.html | THEATER REVIEW; 'Dreamgirls' Explores Life Behind Footlights | False | By Leah Frank | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/books/a-wild-tribe-in-the-lab.html | A WILD TRIBE IN THE LAB | False | By Eric Lax | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/magazine/l-the-battle-of-the-books-473688.html | The Battle of the Books | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/swan-song-for-us-track-and-field-prowess.html | Swan Song for U.S. Track and Field Prowess? | False | By Herb Schmertz | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/festival-report-the-highs-the-lows-music-a-failure-that-could-have-been-foreseen.html | Festival Report: The Highs, The Lows; MUSIC: A failure that could have been foreseen | False | By Will Crutchfield | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/theater-festival-the-world-s-a-stage.html | Theater Festival: The World's a Stage | False | By Leah Frank | 1988-07-18 | TX 2-354657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/matching-speakers-and-their-audiences.html | Matching Speakers And Their Audiences | False | By Evan st. Lifer | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/l-don-t-make-museum-an-elitist-club-487588.html | Don't Make Museum An Elitist Club | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/magazine/l-the-battle-of-the-books-472988.html | The Battle of the Books | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/detective-is-arrested-in-beating-of-relative.html | Detective Is Arrested in Beating of Relative | False | AP | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/books/l-church-and-state-138588.html | Church and State | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/movies/film-view-truffaut-would-understand.html | FILM VIEW; Truffaut Would Understand | False | By Bruce Weber | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/festival-report-the-highs-the-lows-dance-both-quality-and-disappointment.html | Festival Report: The Highs, The Lows; DANCE: Both quality and disappointment | False | By Anna Kisselgoff | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/opinion/feminism-is-an-affirmation-of-humanity-rewards-in-new-roles.html | FEMINISM IS AN AFFIRMATION OF HUMANITY; Rewards in New Roles | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/magazine/l-the-battle-of-the-books-472588.html | The Battle of the Books | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/business/week-in-business-gaf-is-charged-in-stock-price-case.html | WEEK IN BUSINESS; GAF Is Charged In Stock-Price Case | False | By Steve Dodson | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/weekinreview/headliners-asking-questions.html | Headliners; Asking Questions | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/northeast-notebook-windsor-vt-goodyear-site-bounces-back.html | NORTHEAST NOTEBOOK: Windsor, Vt.; GOODYEAR SITE BOUNCES BACK | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/weekinreview/the-nation-245-bills-for-its-war-congress-is-brimming-with-combative-ideas.html | THE NATION: 245 Bills; For Its War, Congress Is Brimming With Combative Ideas | False | By Susan F. Rasky | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/business/business-forum-a-new-orient-express-into-the-21st-century-supersonically.html | BUSINESS FORUM: A NEW 'ORIENT EXPRESS'?; Into the 21st Century - Supersonically | False | By James P. Loomis | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/antiques-a-secret-collection-goes-public.html | ANTIQUES; A Secret Collection Goes Public | False | By Rita Reif | 1988-07-18 | TX 2-354657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/magazine/l-the-battle-of-the-books-472188.html | The Battle of the Books | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/chess-turning-a-tame-game-into-a-lively-one.html | CHESS; Turning a Tame Game Into a Lively One | False | By Robert Byrne | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/books/before-segregation.html | BEFORE SEGREGATION | False | By Jan Lewis | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/weekinreview/the-world-mexico-portrait-a-land-in-turmoil.html | THE WORLD; Mexico; Portrait: A Land in Turmoil | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/books/yup-to-gary-cooper.html | YUP TO GARY COOPER | False | By William Murray | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/us/senate-votes-change-in-capital-s-hiring-law.html | Senate Votes Change in Capital's Hiring Law | False | AP | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/world/china-s-economy-grows-and-so-does-corruption.html | CHINA'S ECONOMY GROWS AND SO DOES CORRUPTION | False | By Edward A. Gargan, Special To the New York Times | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/metal-house-becomes-case-study.html | Metal House Becomes Case Study | False | By Linda Saslow | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/archives/gardening-new-colors-and-forms-for-day-lilies.html | GARDENING; New Colors And Forms For Day Lilies | True | By Sydney Eddison | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/business/what-s-new-in-management-consulting-building-the-business-now-takes-lots-of-cash.html | WHAT'S NEW IN MANAGEMENT CONSULTING; Building the Business Now Takes Lots of Cash | False | By Claudia H. Deutsch | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/lori-b-miller-an-editor-marries-daniel-jay-kase.html | Lori B. Miller, an Editor, Marries Daniel Jay Kase | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/jacqueline-sadler-wed-to-a-lawyer.html | Jacqueline Sadler Wed to a Lawyer | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/l-triple-crown-is-business-461488.html | Triple Crown Is Business | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/us/disappointing-tests-raise-new-questions-about-b-1-bomber.html | Disappointing Tests Raise New Questions About B-1 Bomber | False | Special to the New York Times | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/world/french-left-s-wooing-of-center-is-dealt-2-setbacks.html | French Left's Wooing of Center Is Dealt 2 Setbacks | False | By Steven Greenhouse, Special To the New York Times | 1988-07-18 | TX 2-354657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/follow-up-on-the-news-detroiters-curious-about-monorail.html | FOLLOW-UP ON THE NEWS; Detroiters Curious About Monorail | False | By James Barron | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/business/investing-the-payoff-from-rebuilding-america.html | INVESTING; The Payoff From Rebuilding America | False | By Lawrence J. de Maria | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/books/in-short-nonfiction-and-a-broken-heart-for-every-light.html | IN SHORT: NONFICTION; AND A BROKEN HEART FOR EVERY LIGHT | False | By Elliot Willensky | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/golf-2-surge-to-tie-jacobsen-in-lead.html | GOLF; 2 Surge To Tie Jacobsen In Lead | False | AP | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/books/no-target-seemed-too-big.html | NO TARGET SEEMED TOO BIG | False | By James Sterngold | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/world/shultz-seeks-shift-on-vietnam-refugees.html | Shultz Seeks Shift on Vietnam Refugees | False | By Elaine Sciolino, Special To the New York Times | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/a-microcosm-of-the-sound-in-norwalk.html | A Microcosm of the Sound in Norwalk | False | By Jack Cavanaugh | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/agnes-a-reiss-married.html | Agnes A. Reiss Married | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/video-terminal-law-an-overreaction.html | Video-Terminal Law: An Overreaction | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/art-positive-passion-on-paper.html | ART; Positive Passion on Paper | False | By Helen A. Harrison | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/l-question-of-the-week-the-draft-how-did-the-knicks-and-nets-do-598288.html | Question Of the Week; The Draft: How Did the Knicks and Nets Do? | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/youth-sues-fbi-for-compiling-file.html | Youth Sues F.B.I. For Compiling File | False | By Lloyd A. Carver Jr. | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/richard-harold-bott-wed-to-marian-sidney-adams.html | Richard Harold Bott Wed To Marian Sidney Adams | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/ellen-reardon-marries-kirk-douglas-hartman.html | Ellen Reardon Marries Kirk Douglas Hartman | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/music-in-its-5th-year-festival-expands-jazz-programs.html | MUSIC; In Its 5th Year, Festival Expands Jazz Programs | False | By Robert Sherman | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/follow-up-on-the-news-the-sauerkraut-dries-up.html | FOLLOW-UP ON THE NEWS; The Sauerkraut Dries Up | False | By James Barron | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/magazine/l-the-battle-of-the-books-473788.html | The Battle of the Books | False | | 1988-07-18 | TX 2-354657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/long-island-journal-744888.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/music-butterfly-to-open-summer-opera-series.html | MUSIC; 'Butterfly' to Open Summer Opera Series | False | By Rena Fruchter | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/us/asian-students-harmed-by-precursors-success.html | Asian Students Harmed By Precursors' Success | False | By Richard Bernstein, Special To the New York Times | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/magazine/l-the-battle-of-the-books-473988.html | The Battle of the Books | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/northeast-notebook-washington-on-soho-inspired-loft-condos.html | NORTHEAST NOTEBOOK; Washington; SOHO-INSPIRED LOFT CONDOS | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/evening-fashion-warm-nights-in-gossamer-chiffon.html | EVENING FASHION; Warm Nights in Gossamer Chiffon | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/obituaries/barbara-woodhouse-dog-trainer-who-became-tv-celebrity-at-78.html | Barbara Woodhouse, Dog Trainer Who Became TV Celebrity, at 78 | False | AP | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/business/in-britain-stompin-at-the-savoy.html | In Britain, Stompin' at the Savoy | False | By Steve Lohr | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/theater-a-romantic-little-shop-of-horrors.html | THEATER; A Romantic 'Little Shop of Horrors' | False | By Alvin Klein | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/travel/shopper-s-world-from-portugal-gifts-of-cork-but-not-just-bottle-stoppers.html | SHOPPER'S WORLD; From Portugal, Gifts of Cork But Not Just Bottle Stoppers | False | By Marvine Howe | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/for-faster-car-care-new-specialized-malls.html | For Faster Car Care, New Specialized Malls | False | By Sharon L. Bass | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/magazine/wine-paris-in-a-bottle.html | WINE; Paris in a Bottle | False | By Frank J. Prial | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/review-opera-cav-and-pag-open-city-season.html | Review/Opera; 'Cav' and 'Pag' Open City Season | False | By Will Crutchfield | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/about-long-island-volunteer-musicians-play-september-songs-for-peers.html | ABOUT LONG ISLAND; Volunteer Musicians Play September Songs for Peers | False | By Fred McMorrow | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/travel/l-bicycle-tours-757188.html | Bicycle Tours | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/perspectives-the-state-rent-agency-paperwork-engulfs-housing-management.html | PERSPECTIVES; The State Rent Agency; Paperwork Engulfs Housing Management | False | By Alan S. Oser | 1988-07-18 | TX 2-354657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/education-for-gifted-said-to-lag.html | Education For Gifted Said to Lag | False | By Ellen Rand | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/weekinreview/verbatim-uniform-standards.html | Verbatim; Uniform Standards | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/archives/numismatics-is-the-coin-market-heading-for-a-boom.html | NUMISMATICS; Is the Coin Market Heading for a Boom? | True | By Ed Reiter | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/opinion/once-yuppies-now-moss.html | Once Yuppies, Now 'Moss' | False | By Ron Katz | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/books/her-brother-goes-bonkers.html | HER BROTHER GOES BONKERS | False | By Alan Gelb | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/answering-the-mail-443988.html | Answering The Mail | False | By Bernard Gladstone | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/music-view-the-silver-lining-in-disaster.html | MUSIC VIEW; THE SILVER LINING IN DISASTER | False | By Donal Henahan | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/new-york-region-battles-fires-in-dry-forests.html | New York Region Battles Fires in Dry Forests | False | By Thomas J. Lueck | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/weekinreview/the-world-mexican-voters-taste-pleasures-of-pluralism.html | THE WORLD; Mexican Voters Taste Pleasures of Pluralism | False | By Larry Rohter | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/talking-commissions-when-are-oral-pacts-binding.html | TALKING; Commissions; When Are Oral Pacts Binding? | False | By Andree Brooks | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/theater-brustein-confronts-six-characters.html | THEATER; Brustein Confronts 'Six Characters' | False | By William Harris | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/world/hungary-is-said-to-be-a-model-for-gorbachev.html | Hungary Is Said To Be a Model For Gorbachev | False | By James M. Markham, Special To the New York Times | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/weekinreview/headliners-learning-fast.html | Headliners; Learning Fast | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/a-miscellany-of-figures-in-american-art-at-silvermine.html | A Miscellany of Figures in American Art at Silvermine | False | By Vivien Raynor | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/dining-out-a-landmark-since-the-early-1800s.html | DINING OUT; A Landmark Since the Early 1800's | False | By M. H. Reed | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/obituaries/jackie-presser-is-dead-at-61-head-of-besieged-teamsters.html | Jackie Presser Is Dead at 61; Head of Besieged Teamsters | False | By James Barron | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/movies/review-film-epiphany-re-enacted-with-an-italian-flavor.html | Review/Film; Epiphany Re-enacted, With an Italian Flavor | False | | 1988-07-18 | TX 2-354657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/books/pedant-in-love.html | PEDANT IN LOVE | False | By Stephen McCauley | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/suffolk-hot-line-offers-support-and-shelter.html | Suffolk Hot Line Offers Support and Shelter | False | ByJudy Glass | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/the-view-from-croton-point-park-a-home-for-those-away-from-home.html | THE VIEW FROM: CROTON POINT PARK; A HOme for Those Away from Home | False | By Lynne Ames | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/books/dominate-or-else.html | DOMINATE OR ELSE | False | By Leo Goldberger | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/elizabeth-j-camp-marries-christopher-j-mcguire.html | Elizabeth J. Camp Marries Christopher J. McGuire | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/weekinreviewthe-nation-meese-leaves-only-a-legacy-to-argue-about.html | THE NATION; Meese Leaves Only a Legacy to Argue About | False | By Linda Greenhouse | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/connecticut-opinion-characters-of-the-birdbath.html | CONNECTICUT OPINION; Characters of the Birdbath | False | By Margaret Reker | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/helping-children-with-aids.html | Helping Children With Aids | False | By Gordon M. Goldstein | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/connecticut-opinion-there-s-a-popular-finger-snapping-street-life-to-latin.html | CONNECTICUT OPINION; There's a popular, finger-snapping street life to Latin. | False | By John D. Anderson | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/world/opposition-leader-claims-presidency-in-mexican-voting.html | OPPOSITION LEADER CLAIMS PRESIDENCY IN MEXICAN VOTING | False | By Larry Rohter, Special To the New York Times | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/commercial-property-trimming-office-space-corporations-find-cutting-back-takes.html | COMMERCIAL PROPERTY: Trimming Office Space; Corporations Find Cutting Back Takes Time and Money | False | By Mark McCain | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/theater/festival-report-highs-lows-theater-identity-crisis-blurred-focus-but.html | Festival Report: The Highs, The Lows; THEATER: An identity crisis and a blurred focus, but . . . | False | By Frank Rich | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/yorktown-weighs-a-day-care-initiative-yorktown.html | Yorktown Weighs a Day-Care Initiative YORKTOWN | False | By Tessa Melvin | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/westchester-journal-bus-terminal-moves.html | WESTCHESTER JOURNAL; Bus Terminal Moves | False | By Gary Kriss | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/dining-out-a-storefront-find-in-westfield.html | DINING OUT; A Storefront Find in Westfield | False | By Valerie Sinclair | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/opinion/look-at-my-billboard-look-at-me.html | Look at My Billboard, Look at Me | False | | 1988-07-18 | TX 2-354657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/travel/st-paul-s-is-a-shrine-for-yanks-too.html | St. Paul's Is a Shrine For Yanks, Too | False | By Alan Webster | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/maddi-derose-is-wed-to-calvin-c-groton-jr.html | Maddi DeRose Is Wed To Calvin C. Groton Jr. | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/transit-notes.html | TRANSIT NOTES | False | By William Jobes | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/marc-wilson-a-packer.html | Marc Wilson a Packer | False | AP | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/travel/fare-of-the-country-fruited-but-not-plain-in-south-florida.html | FARE OF THE COUNTRY; Fruited, but Not Plain, in South Florida | False | By Elizabeth Schneider | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/royal-spanish-ballet-on-a-new-tack.html | Royal Spanish Ballet: On a New Tack | False | By Lois Draegin | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/midwestern-nuclear-projects-suggest-a-use-for-shoreham.html | Midwestern Nuclear Projects Suggest a Use for Shoreham | False | By Matthew L. wald | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/l-rent-agency-138088.html | Rent Agency | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/travel/royal-retreats-noble-dutch-castles.html | Royal Retreats, Noble Dutch Castles | False | By Marylin Bender | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/us/pentagon-fraud-curbs-are-focus-of-dispute.html | Pentagon Fraud Curbs Are Focus of Dispute | False | By John H. Cushman Jr., Special To the New York Times | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/rutgers-and-legislators-split-on-development.html | Rutgers and Legislators Split on Development | False | By Joseph F. Sullivan | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/obituaries/david-atlee-phillips-dead-at-65-ex-agent-was-advocate-of-cia.html | David Atlee Phillips Dead at 65; Ex-Agent Was Advocate of C.I.A. | False | By Wolfgang Saxon | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/books/what-language-does-your-doctor-speak.html | WHAT LANGUAGE DOES YOUR DOCTOR SPEAK? | False | By Leonard A. Sagan | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/in-the-region-new-jersey-development-floods-bergen-watershed.html | IN THE REGION: New Jersey; Development Floods Bergen Watershed | False | By Rachelle Garbarine | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/sports-people-krone-rides-again.html | SPORTS PEOPLE; Krone Rides Again | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/magazine/about-men-whose-good-deed.html | ABOUT MEN; Whose Good Deed? | False | By Robert D. Duke Jr. | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/the-view-from-the-slater-museum-replicas-of-greatness-teach-and.html | THE VIEW FROM THE SLATER MUSEUM; Replicas of Greatness Teach and Delight | False | By Gail Braccidiferro | 1988-07-18 | TX 2-354657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/weekinreview/world-but-it-s-only-talk-finally-soviets-israelis-really-are-speaking-terms.html | THE WORLD: But It's Only Talk; Finally, Soviets and and Israelis Really Are on Speaking Terms | False | By Joel Brinkley | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/miss-yeager-wed-to-e-t-o-donnell.html | Miss Yeager Wed To E. T. ODonnell | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/books/in-short-nonfiction-375488.html | IN SHORT; NONFICTION | False | By Marc Bloom | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/camera-the-light-and-dark-tones-add-drama.html | CAMERA; The Light and Dark Tones Add Drama | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/performing-a-la-mozart-whatever-that-means.html | Performing a la Mozart - Whatever That Means | False | By Will Crutchfield | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/northeast-notebook-bellingham-mass-country-club-community.html | NORTHEAST NOTEBOOK: Bellingham, Mass.; COUNTRY CLUB COMMUNITY | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/world/13-caribbean-lands-accuse-justice-dept-of-drug-interference.html | 13 Caribbean Lands Accuse Justice Dept. Of Drug Interference | False | AP | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/festival-report-the-highs-the-lows-music-an-unguided-ramble.html | Festival Report: The Highs, The Lows; MUSIC: An unguided ramble | False | By Donal Henahan | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/pace-of-building-abandonment-tumbles.html | Pace of Building Abandonment Tumbles | False | By Anthony Depalma | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/business/the-high-cost-of-an-arms-scandal.html | The High Cost of an Arms Scandal | False | By Richard W. Stevenson | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/travel/c-corrections-757488.html | Corrections | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/anastasia-spanos-and-j-c-hansel-executive-wed.html | Anastasia Spanos And J. C. Hansel, Executive, Wed | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/sound-present-at-stereo-s-birth.html | SOUND; Present at Stereo's Birth | False | By Hans Fantel | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/follow-up-on-the-news-rescuing-sea-animals.html | FOLLOW-UP ON THE NEWS; Rescuing Sea Animals | False | By James Barron | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/yacht-market-seen-as-healthy.html | Yacht Market Seen as Healthy | False | By Paul Guernsey | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/around-the-garden-some-plants-are-pushy.html | AROUND THE GARDEN; Some Plants Are Pushy | False | By Joan Lee Faust | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/arena-is-opened.html | Arena Is Opened | False | AP | 1988-07-18 | TX 2-354657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/suffolk-deciding-the-fate-of-its-mounted-park-patrol.html | Suffolk Deciding the Fate of Its Mounted Park Patrol | False | By Denise Irene Arnold | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/festival-report-the-highs-the-lows-pop-a-scattershot-approach.html | Festival Report: The Highs, The Lows; POP: A scattershot approach | False | By Stephen Holden | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/art-soviet-artists-score-coup-in-trenton.html | ART; Soviet Artists Score Coup In Trenton | False | By Vivien Raynor | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/report-on-garbage-outlines-2-options.html | Report on Garbage Outlines 2 Options | False | By Gary Kriss | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/music-john-cage-s-first-opera-written-by-the-numbers.html | MUSIC; John Cage's First Opera, Written by the Numbers | False | By Richard Kostelanetz | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/community-college-and-commitment.html | Community College And Commitment | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/sport s/l-question-of-the-week-the-draft-how-did-the-knicks-and-nets-do-598388.html | Question Of the Week; The Draft: How Did the Knicks and Nets Do? | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/travel/practical-traveler-dear-tourist-bureau-can-you-help-plan-a-trip.html | Practical Traveler; Dear Tourist Bureau: Can You Help Plan a Trip? | False | By Betsy Wade | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/theater-new-troupe-takes-up-fountain-pen.html | THEATER; New Troupe Takes Up 'Fountain Pen' | False | By Alvin Klein | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/books/a-life-of-dark-laughter.html | A LIFE OF DARK LAUGHTER | False | By Nona Balakian | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/movies/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | By Patricia T. O'Conner | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/national-notebook-san-diego-servicing-maquiladoras.html | NATIONAL NOTEBOOK: San Diego; Servicing Maquiladoras | False | By Kevin Brass | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/books/c-correction-138788.html | Correction | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/sport s/sports-people-rich-pact-for-lott.html | SPORTS PEOPLE; Rich Pact for Lott | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/couple-hired-as-sitters-held-in-child-s-death.html | Couple Hired as Sitters Held in Child's Death | False | By Don Terry | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/us/show-turns-farm-into-puppet-state.html | Show Turns Farm Into Puppet State | False | By Jules Older, Special To the New York Times | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/travel/travel-advisory-751688.html | Travel Advisory | False | | 1988-07-18 | TX 2-354657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/minority-students-at-summer-college.html | MINORITY STUDENTS AT SUMMER COLLEGE | False | By Peggy McCarthy | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/long-island-opinion-lilco-settlement-is-the-best-we-can-do.html | LONG ISLAND OPINION; Lilco Settlement Is the Best We Can Do | False | By Tom Twomey | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/business/business-forum-economic-blueprint-living-well-on-the-good-land.html | BUSINESS FORUM: ECONOMIC BLUEPRINT; Living Well on the Good Land | False | By Wendell Berry | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/new-york-schools-faulted-on-teacher-recruitment.html | New York Schools Faulted on Teacher Recruitment | False | By Suzanne Daley | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/old-barriers-fall-in-the-arab-community.html | Old Barriers Fall in the Arab Community | False | By Herbert Hadad | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/opinion/welfare-reform-shouldn-t-punish-the-poor-compassion-misled.html | WELFARE REFORM SHOULDN'T PUNISH THE POOR; Compassion Misled | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/books/sleeping-with-her-toes-in-her-ears.html | SLEEPING WITH HER TOES IN HER EARS | False | By MacDonald Harris | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/l-rent-agency-058088.html | Rent Agency | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/us/incident-at-illinois-reactor-prompts-inquiry-on-dangers.html | Incident at Illinois Reactor Prompts Inquiry on Dangers | False | By Matthew L. Wald | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/michele-horowitz-to-wed.html | Michele Horowitz to Wed | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/magazine/l-the-battle-of-the-books-473188.html | The Battle of the Books | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/business/data-bank-july-10-1988.html | DATA BANK: July 10, 1988 | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/westchester-opinion-as-classroom-empties-teacher-takes-stock.html | WESTCHESTER OPINION; As Classroom Empties, Teacher Takes Stock | False | By Peg Fisk | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/business/consumer-rates.html | CONSUMER RATES | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/books/the-chekhov-of-westchester.html | THE CHEKHOV OF WESTCHESTER | False | By Lorrie Moore | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/news-summary-july-10-1988.html | NEWS SUMMARY: July 10, 1988 | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/westchester-journal-parks-jobs.html | WESTCHESTER JOURNAL; Parks Jobs | False | By Lynne Ames | 1988-07-18 | TX 2-354657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/books/paperback-best-sellers-july-10-1988.html | PAPERBACK BEST SELLERS: July 10, 1988 | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/reviews-music-soviet-violinist-s-us-debut.html | Reviews/Music; Soviet Violinist's U.S. Debut | False | By Michael Kimmelman | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/magazine/fashion-gentle-italians.html | FASHION; GENTLE ITALIANS | False | BY Ruth La Ferla | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/ellen-r-krimmel-consultant-wed.html | Ellen R. Krimmel, Consultant, Wed | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/no-headline.html | No Headline | False | By Richard W. Bruner | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/answering-the-mail-991488.html | Answering The Mail | False | By Bernard Gladstone | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/laura-austin-actress-weds-scott-allyn-medical-student.html | Laura Austin, Actress, Weds Scott Allyn, Medical Student | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/drag-racer-tops-at-land-sea.html | Drag Racer Tops at Land, Sea | False | By Steve Potter | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/dining-out-refuting-usual-seafood-cliches.html | DINING OUT; Refuting Usual Seafood Cliches | False | By Joanne Starkey | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/us/police-seize-eight-in-convoy-carrying-aid-to-nicaraguans.html | Police Seize Eight in Convoy Carrying Aid to Nicaraguans | False | AP | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/style/midge-c-herz-producer-weds.html | Midge C. Herz, Producer, Weds | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/national-notebook-bellingham-mass-country-club-community.html | NATIONAL NOTEBOOK: Bellingham, Mass.; Country Club Community | False | By Elizabeth Abbott | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/connecticut-guide.html | CONNECTICUT GUIDE | False | | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/magazine/heavy-metal-weighty-words.html | HEAVY METAL, WEIGHTY WORDS | False | By Jon Pareles | 1988-07-18 | TX 2-354657 | | |
| 1988-07-10 | 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/long-island-opinion-for-commuters-timing-is-everything.html | LONG ISLAND OPINION; For Commuters, Timing Is Everything | False | By Gina O'Brien | 1988-07-18 | TX 2-354657 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/nyregion/jones-beach-draws-cautious-crowd.html | Jones Beach Draws Cautious Crowd | False | By Constance L. Hays, Special To the New York Times | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/nyregion/c-correction-692388.html | Correction | False | | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/nyregion/maxwell-s-plum-a-60-s-symbol-closes.html | Maxwell's Plum, a 60's Symbol, Closes | False | By Bryan Miller | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/nyregion/inside-758188.html | INSIDE | False | | 1988-07-19 | TX 2-351421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/world/pakistan-to-take-back-biharis-in-bangladesh.html | Pakistan to Take Back Biharis in Bangladesh | False | Special to the New York Times | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/business/sallie-mae-plans-300-million-note-issue.html | SALLIE MAE PLANS $300 MILLION NOTE ISSUE | False | | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/world/singapore-journal-how-to-marry-up-and-avoid-the-frogs-and-nerds.html | Singapore Journal; How to Marry Up, and Avoid the Frogs and Nerds | False | By Seth Mydans, Special To the New York Times | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/theater/review-theater-a-labyrinthine-web-of-suspicion-in-north-africa.html | Review/Theater; A Labyrinthine Web of Suspicion in North Africa | False | By Mel Gussow | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/nyregion/quotation-of-the-day-776888.html | Quotation of the Day | False | | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/sports-world-specials-by-the-book.html | Sports World Specials; By the Book | False | By Thomas Rogers and Jack Cavanaugh | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/us/parental-choice-in-public-schools-gains.html | Parental Choice in Public Schools Gains | False | By Edward B. Fiske | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/us/political-memo-dukakis-remains-on-course-dismissing-polls-and-advice.html | Political Memo; Dukakis Remains on Course, Dismissing Polls and Advice > | False | By E. J. Dionne Jr., Special To the New York Times | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/opinion/l-new-york-city-police-dept-has-never-used-dumdum-bullets-527788.html | New York City Police Dept. Has Never Used Dumdum Bullets | False | | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/business/the-media-business-usa-today-produces-readers-but-not-profits.html | THE MEDIA BUSINESS; USA TODAY PRODUCES READERS BUT NOT PROFITS | False | By Albert Scardino | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/outdoors-the-dance-of-the-tarpon.html | Outdoors: The Dance of the Tarpon | False | By James Sterngold | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/sports-world-specials-minding-manners.html | Sports World Specials; Minding Manners | False | By Thomas Rogers and Jack Cavanaugh | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/opinion/better-than-3.35-4.25-or-even-5.05.html | Better Than $3.35, $4.25 or Even $5.05 | False | | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/world/four-party-talks-on-angola-resume-today-in-new-york.html | Four-Party Talks on Angola Resume Today in New York | False | AP | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/us/for-turtles-man-is-threat.html | For Turtles, Man Is Threat | False | AP | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/us/pick-wide-open-in-east-harlem-district.html | Pick Wide Open in East Harlem District | False | | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/business/credit-markets-chances-of-fed-tightening-grow.html | CREDIT MARKETS; CHANCES OF FED TIGHTENING GROW | False | By Kenneth N. Gilpin | 1988-07-19 | TX 2-351421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/yanks-need-heroes-royals-win-at-stadium.html | Yanks Need Heroes; Royals Win At Stadium | False | By Murray Chass | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/business/the-media-business-advertising-romann-tannenholz-gets-two-accounts.html | THE MEDIA BUSINESS; Advertising; Romann & Tannenholz Gets Two Accounts | False | By Philip H. Dougherty | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/world/british-report-said-to-fault-us-on-airbus.html | British Report Said to Fault U.S. on Airbus | False | AP | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/opinion/topics-of-the-times-what-s-stale-in-malaysia.html | Topics of The Times; What's Stale in Malaysia | False | | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/books/fall-literary-readings-planned-by-92d-street-y.html | Fall Literary Readings Planned by 92d Street Y | False | | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/harness-racing-yonkers-trot-goes-to-southern-newton.html | HARNESS RACING; YONKERS TROT GOES TO SOUTHERN NEWTON | False | By Alex Yannis, Special To the New York Times | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/opinion/l-cuba-has-to-do-more-than-fix-up-its-prisons-helsinki-pact-flouted-795188.html | Cuba Has to Do More Than Fix Up Its Prisons; Helsinki Pact Flouted | False | | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/business/the-media-business-magazines-find-video-an-attractive-medium.html | THE MEDIA BUSINESS; MAGAZINES FIND VIDEO AN ATTRACTIVE MEDIUM | False | | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/business/goldman-sachs-succeeds-in-a-shift-from-eurobonds.html | Goldman, Sachs Succeeds In a Shift From Eurobonds | False | Special to the New York Times | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/world/chile-general-calls-democracy-s-return-inevitable.html | Chile General Calls Democracy's Return Inevitable | False | By Shirley Christian, Special To the New York Times | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/world/the-un-today.html | The U.N. Today | False | | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/world/saudi-finesse-arms-dealing-with-london-riyadh-sidesteps-lengthy-tussle-with-pro.html | SAUDI FINESSE ON ARMS; In Dealing With London, Riyadh Sidesteps Lengthy Tussle With the Pro-Israel Lobby | False | By Robert Pear, Special To the New York Times | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/arts/punch-and-swagger-from-little-feat.html | Punch and Swagger From Little Feat | False | By Jon Pareles | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/us/the-drought-adds-birds-and-fish-to-its-cruel-toll.html | The Drought Adds Birds and Fish to Its Cruel Toll | False | By William Robbins, Special To the New York Times | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/track-and-field-bubka-sets-record.html | Track and Field; Bubka Sets Record | False | AP | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/skudin-belongs-on-the-beach.html | SKUDIN BELONGS ON THE BEACH | False | By Jack Curry | 1988-07-19 | TX 2-351421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/obituaries/jackie-presser-president-of-the-besieged-teamsters-union-dies-in-cleveland-at-61.html | Jackie Presser, President of the Besieged Teamsters' Union, Dies in Cleveland at 61 | False | By James Barron | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/world/downing-of-flight-655-questions-keep-coming.html | Downing of Flight 655: Questions Keep Coming | False | This article is based on reporting by Stephen Engelberg, Michael R. Gordon and Bernard E. Trainor. It Was Written By Mr. Engelberg | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/world/afghan-attacks-reported.html | Afghan Attacks Reported | False | | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/arts/review-dance-a-visionary-martyre-in-a-us-premiere.html | Review/Dance; A Visionary 'Martyre' In a U.S. Premiere | False | By Anna Kisselgoff | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/business/big-investors-fear-exchanges-plan.html | BIG INVESTORS FEAR EXCHANGES PLAN | False | By Anise C. Wallace | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/business/us-delays-medicare-payments.html | U.S. Delays Medicare Payments | False | By Milt Freudenheim | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/us/racial-memo-costs-store-manager-her-job.html | Racial Memo Costs Store Manager Her Job | False | AP | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/us/episcopalians-remain-split-on-sexual-issues.html | Episcopalians Remain Split on Sexual Issues | False | By Peter Steinfels | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/olympic-trials-boxer-is-making-name-for-himself.html | OLYMPIC TRIALS; BOXER IS MAKING NAME FOR HIMSELF | False | By Phil Berger | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/business/the-media-business-sales-of-network-time-seen-as-higher-than-expected.html | The Media Business; Sales of Network Time Seen As Higher Than Expected | False | By Geraldine Fabrikant | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/business/business-people-ex-im-bank-position-expected-for-arizonan.html | Business People; Ex-Im Bank Position Expected for Arizonan | False | By Andrea Adelson | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/us/washington-talk-congress-as-schumer-questions-farm-policy-he-earns-rural-critics.html | Washington Talk: Congress; As Schumer Questions Farm Policy, He Earns Rural Critics of His Own | False | By Clifford D. May, Special To the New York Times | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/world/arab-youth-killed-by-troops-at-roadblock-on-west-bank.html | Arab Youth Killed by Troops At Roadblock on West Bank | False | Special to the New York Times | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/results-plus-769588.html | Results Plus | False | | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/business/global-briefs.html | Global Briefs | False | | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/foster-is-relishing-life-after-baseball.html | FOSTER IS RELISHING LIFE AFTER BASEBALL | False | By Jack Cavanaugh | 1988-07-19 | TX 2-351421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/guide-to-avoid-broaching.html | Guide to Avoid Broaching | False | By Barbara Lloyd | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/style/pamela-dorman-wed-to-stuart-krichevsky.html | Pamela Dorman Wed To Stuart Krichevsky | False | | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/style/r-r-van-anda-architect-and-bonnie-akers-are-wed.html | R. R. Van Anda, Architect, And Bonnie Akers Are Wed | False | | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/business/media-business-publishing-makers-costly-art-books-banking-fine-catalogues.html | THE MEDIA BUSINESS: Publishing; MAKERS OF COSTLY ART BOOKS BANKING ON FINE CATALOGUES | False | By Edwin McDowell | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/opinion/l-let-s-put-common-sense-into-our-libel-law-527688.html | Let's Put Common Sense Into Our Libel Law | False | | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/opinion/a-sure-way-to-cut-pentagon-waste.html | A Sure Way to Cut Pentagon Waste | False | | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/world/a-modern-day-rebel-with-a-historic-name.html | A Modern-Day Rebel With a Historic Name | False | By Steven Erlanger | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/world/mexicans-protest-delay-in-results-of-the-elections.html | MEXICANS PROTEST DELAY IN RESULTS OF THE ELECTIONS | False | By Larry Rohter, Special To the New York Times | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/opinion/the-curse-of-campaign-fund-raising.html | The Curse of Campaign Fund Raising | False | By John Frederick Martin | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/nyregion/bridge-621188.html | Bridge | False | By Alan Truscott | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/tour-de-france-bauer-regains-lead.html | TOUR DE FRANCE; BAUER REGAINS LEAD | False | | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/us/63-fbi-memo-ties-bush-to-intelligence-agency.html | '63 F.B.I. Memo Ties Bush to Intelligence Agency | False | AP | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/the-latest-in-caddies.html | THE LATEST IN CADDIES | False | By Barbara Lloyd | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/nyregion/volunteer-army-helps-defeat-rash-of-forest-fires-in-bear-mountain-area.html | Volunteer Army Helps Defeat Rash of Forest Fires in Bear Mountain Area | False | By Sue M. Halpern, Special To the New York Times | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/business/dollar-higher-against-yen.html | Dollar Higher Against Yen | False | | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/business/market-place-some-call-unocal-ready-for-a-buyer.html | Market Place; Some Call Unocal Ready for a Buyer | False | By Matthew L. Wald | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/business/the-media-business-advertising-creative-assignments-for-ibm-finalists.html | The Media Business: Advertising; Creative Assignments For I.B.M. Finalists | False | By Philip H. Dougherty | 1988-07-19 | TX 2-351421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/business/executive-changes-741788.html | EXECUTIVE CHANGES | False | | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/nyregion/rangel-faults-press-coverage-of-brawley-case.html | Rangel Faults Press Coverage of Brawley Case | False | | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/nyregion/2-beaches-shut-after-discovery-of-more-waste.html | 2 Beaches Shut After Discovery Of More Waste | False | By James Barron | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/opinion/l-cuba-has-to-do-more-than-fix-up-its-prisons-528588.html | Cuba Has to Do More Than Fix Up Its Prisons | False | | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/nyregion/brooklyn-cabby-slain-in-apparent-robbery.html | Brooklyn Cabby Slain In Apparent Robbery | False | | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/us/democrat-is-wary-of-bush.html | Democrat Is Wary of Bush | False | AP | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/karolyi-quits-olympic-job.html | Karolyi Quits Olympic Job | False | AP | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/us/meese-urges-action-to-punish-discloser-of-report-on-ethics.html | Meese Urges Action To Punish Discloser Of Report on Ethics | False | AP | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/style/marilyn-shapiro-physician-weds.html | Marilyn Shapiro, Physician, Weds | False | | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/nyregion/news-summary-761288.html | News Summary | False | | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/arts/review-music-city-opera-s-rigoletto.html | Review/Music; City Opera's 'Rigoletto' | False | By Donal Henahan | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/american-league-weiss-leads-a-s-past-tigers.html | American League; Weiss Leads A's Past Tigers | False | AP | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/style/susan-schiffman-marries-christian-pestre-in-jersey.html | Susan Schiffman Marries Christian Pestre in Jersey | False | | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/arts/yvonne-constant-to-sing.html | Yvonne Constant to Sing | False | | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/yachting-jobson-takes-liberty-cup.html | YACHTING; JOBSON TAKES LIBERTY CUP | False | By Barbara Lloyd | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/fitness-ideal-weight-is-just-an-elbow-away.html | Fitness; Ideal Weight Is Just an Elbow Away | False | By William Stockton | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/data-on-hospital-mortality-rates-are-challenged.html | Data on Hospital Mortality Rates Are Challenged | False | By Martin Tolchin, Special To the New York Times | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/business/wall-st-rethinks-its-global-plans.html | WALL ST. RETHINKS ITS GLOBAL PLANS | False | By Steve Lohr, Special To the New York Times | 1988-07-19 | TX 2-351421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/nyregion/vendors-at-odds-with-the-mayor-face-fears-of-removal.html | Vendors, at Odds With the Mayor, Face Fears of Removal | False | By Michel Marriott | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/arts/reviews-dance-reflected-perceptions.html | Reviews/Dance; Reflected Perceptions | False | By Jack Anderson | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/business/international-report-safeguards-seen-from-oil-rig-blast.html | International Report; Safeguards Seen From Oil Rig Blast | False | By Steven Greenhouse, Special To the New York Times | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/arts/reviews-music-new-opera-by-lessing-and-glass.html | Reviews/Music; New Opera By Lessing And Glass | False | By John Rockwell, Special To the New York Times | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/world/arafat-backers-ouster-from-beirut-shifts-plo-tensions-to-south.html | Arafat Backers' Ouster From Beirut Shifts P.L.O. Tensions to South | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/us/crime-s-link-to-drugs-up-steeply-in-12-years.html | Crime's Link to Drugs Up Steeply in 12 Years | False | AP | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/world/aid-donors-stress-environment.html | Aid Donors Stress Environment | False | By Paul Lewis, Special To the New York Times | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/opportunity-knocks-for-cyclist.html | Opportunity Knocks for Cyclist | False | By Samuel Abt, Special To the New York Times | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/style/susan-elbe-marries.html | Susan Elbe Marries | False | | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/opinion/l-why-awad-expulsion-resembles-a-us-case-527488.html | Why Awad Expulsion Resembles a U.S. Case | False | | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/early-jump-pays-off-in-britain.html | Early Jump Pays Off in Britain | False | By Gordon S. White Jr., Special To the New York Times | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/business/state-threat-to-insurer.html | State Threat To Insurer | False | AP | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/arts/domingo-in-the-park-a-gift-to-new-york-a-festival-s-farewell.html | Domingo in the Park: A Gift to New York, A Festival's Farewell | False | By Allan Kozinn | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/us/reporter-s-notebook-dukakis-finds-the-west-as-pretty-as-a-picture.html | Reporter's Notebook; Dukakis Finds the West As Pretty as a Picture | False | By Richard L. Berke, Special To the New York Times | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/opinion/the-world-bank-s-growing-irrelevance.html | The World Bank's Growing Irrelevance | False | By Roger Altman | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/horse-racing-regal-intention-romps.html | HORSE RACING; REGAL INTENTION ROMPS | False | AP | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/us/tests-on-b-1-bomber-prompt-concern-about-its-capability.html | Tests on B-1 Bomber Prompt Concern About Its Capability | False | Special to the New York Times | 1988-07-19 | TX 2-351421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/business/business-and-the-law-gaf-case-weak-and-strong-points.html | Business and the Law; GAF Case: Weak And Strong Points | False | By Stephen Labaton | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/movies/french-court-blocks-an-altered-film.html | FRENCH COURT BLOCKS AN ALTERED FILM | False | | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/theater/reviews-dance-on-stage-tour-of-a-life.html | Reviews/Dance; On-Stage Tour of a Life | False | By Jennifer Dunning | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/business/briefs-631688.html | Briefs | False | | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/nyregion/lightning-kills-a-man-in-park-and-injures-10.html | Lightning Kills A Man in Park And Injures 10 | False | By Wolfgang Saxon | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/hitting-in-brett-s-footsteps.html | Hitting in Brett's Footsteps | False | By Malcolm Moran | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/opinion/topics-of-the-times-a-soviet-marshal-here.html | Topics of The Times; A Soviet Marshal, Here! | False | | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/opinion/l-no-one-called-shakespeare-a-grammarian-527988.html | No One Called Shakespeare a Grammarian | False | | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/world/anger-alters-the-chemistry-of-armenian-protest.html | Anger Alters the Chemistry of Armenian Protest | False | By Felicity Barringer, Special To the New York Times | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/business/plan-to-split-mgm-ua-is-reported.html | Plan to Split MGM/UA Is Reported | False | By Geraldine Fabrikant | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/us/jackson-offers-his-view-of-his-convention-role.html | Jackson Offers His View Of His Convention Role | False | By Michael Oreskes, Special To the New York Times | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/columbus-catcher-awaiting-moment-in-spotlight-as-all-star.html | COLUMBUS CATCHER AWAITING MOMENT IN SPOTLIGHT AS ALL-STAR | False | By Jack Curry, Special To the New York Times | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/mets-tumble-goes-on.html | Mets' Tumble Goes On | False | By Joseph Durso, Special To the New York Times | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/business/international-report-austria-and-hungary-seek-reunion-in-95-fair.html | International Report; Austria and Hungary Seek Reunion in '95 Fair | False | By Henry Kamm, Special To the New York Times | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/opinion/l-cuba-has-to-do-more-than-fix-up-its-prisons-invasion-by-airwaves-795688.html | Cuba Has to Do More Than Fix Up Its Prisons; Invasion by Airwaves | False | | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/nyregion/2-immigrants-chase-a-dream-and-mourn-a-child.html | 2 Immigrants Chase a Dream and Mourn a Child | False | By Sam Howe Verhovek | 1988-07-19 | TX 2-351421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/business/arms-inquiry-adds-2-israeli-concerns.html | Arms Inquiry Adds 2 Israeli Concerns | False | By Michael Wines, Special To the New York Times | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/national-league-cubs-top-padres-maddux-wins-15th.html | National League; Cubs Top Padres; Maddux Wins 15th | False | AP | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/world/at-haiti-s-grand-hotel-bed-bath-distant-fire.html | At Haiti's Grand Hotel, Bed, Bath, Distant Fire | False | By Joseph B. Treaster, Special To the New York Times | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/style/diane-j-levine-weds-lawrence-f-yermack.html | Diane J. Levine Weds Lawrence F. Yermack | False | | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/nyregion/2-men-arrested-in-arson-death-on-bus-in-bronx.html | 2 Men Arrested In Arson Death On Bus in Bronx | False | By Cecilia Cummings | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/business/business-people-bridgestone-unit-gets-its-first-american-chief.html | Business People; Bridgestone Unit Gets Its First American Chief | False | By Daniel F. Cuff | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/us/washington-talk-briefing-eating-light.html | Washington Talk: Briefing; Eating Light | False | By Clyde H. Farnsworth and Julie Johnson | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/nyregion/metro-matters-by-taxing-itself-a-coalition-gives-life-to-a-district.html | Metro Matters; By Taxing Itself, A Coalition Gives Life to a District | False | By Sam Roberts | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/question-box.html | Question Box | False | By Ray Corio | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/business/the-media-business-advertising-financial-officers-get-a-magazine.html | The Media Business: Advertising; Financial Officers Get A Magazine | False | By Philip H. Dougherty | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/world/flood-relief-in-bangladesh.html | Flood Relief in Bangladesh | False | AP | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/opinion/essay-ergo-propter-hoc.html | ESSAY; Ergo Propter Hoc | False | By William Safire | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/arts/2-dance-companies-to-perform-at-beacon.html | 2 Dance Companies To Perform at Beacon | False | | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/business/the-media-business-advertising-n-w-ayer-s-stake.html | The Media Business: Advertising; N. W. Ayer's Stake | False | By Philip H. Dougherty | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/world/infighting-erupts-in-mexican-party.html | INFIGHTING ERUPTS IN MEXICAN PARTY | False | By Alan Riding | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/books/books-of-the-times-images-of-protest-in-a-social-history.html | Books of The Times; Images of Protest in a Social History | False | By Christopher Lehmann-Haupt | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/golf-sieckmann-captures-playoff.html | GOLF; SIECKMANN CAPTURES PLAYOFF | False | AP | 1988-07-19 | TX 2-351421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/us/washington-talk-briefing-a-done-deal.html | Washington Talk: Briefing; 'A Done Deal' | False | By Clyde H. Farnsworth and Julie Johnson | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/business/new-yorkers-co-658488.html | NEW YORKERS & CO. | False | By Douglas Martin | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/world/economics-of-revolution-bedevil-iran.html | Economics of Revolution Bedevil Iran | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/world/asian-group-seeks-to-pre-empt-khmer-rouge.html | Asian Group Seeks to Pre-empt Khmer Rouge | False | By Elaine Sciolino, Special To the New York Times | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/rowing-us-finishes-a-lackluster-5th.html | Rowing; U.S. Finishes a Lackluster 5th | False | By Norman Hildes-Heim | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/business/study-suggests-a-partly-private-social-security.html | Study Suggests a Partly Private Social Security | False | AP | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/nyregion/boy-4-drowns-in-crowded-pool.html | Boy, 4, Drowns in Crowded Pool | False | | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/business/business-digest-monday-july-11-1988.html | BUSINESS DIGEST: MONDAY, JULY 11, 1988 | False | | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/us/atheist-challenges-order-to-attend-aa-meetings.html | Atheist Challenges Order to Attend A.A. Meetings | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/business/world-bank-sets-aside-500-million-for-loan-losses.html | WORLD BANK SETS ASIDE $500 MILLION FOR LOAN LOSSES | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/nyregion/traffic-past-herald-square-to-be-shifted.html | Traffic Past Herald Square To Be Shifted | False | By Kirk Johnson | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/business/business-people-pickens-son-specializes-in-acquisition-offers.html | Business People; Pickens Son Specializes in Acquisition Offers | False | | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/most-exiting-player-or-most-infuriating.html | MOST EXITING PLAYER, OR MOST INFURIATING? | False | By Michael Martinez | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/business/international-report-duty-on-japan-printers.html | International Report; Duty on Japan Printers | False | AP | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/sports-world-specials-vote-of-confidence.html | Sports World Specials; Vote of Confidence | False | By Thomas Rogers and Jack Cavanaugh | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/world/un-chief-hopes-council-eases-us-iran-tension.html | U.N. Chief Hopes Council Eases U.S.-Iran Tension | False | By Paul Lewis, Special To the New York Times | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/movies/action-but-no-consensus-on-film-coloring.html | Action but No Consensus on Film Coloring | False | By Andrew L. Yarrow | 1988-07-19 | TX 2-351421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/obituaries/richard-schulze-kossens-hitler-adjutant.html | Richard Schulze-Kossens, Hitler Adjutant | False | AP | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/opinion/avoiding-united-states-unilateralism.html | Avoiding United States Unilateralism | False | By Brian Urquhart | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/world/quiet-america-washington-silence-mexico-vote-should-not-be-seen-indifference.html | The Quiet America; Washington Silence on Mexico Vote Should Not Be Seen as Indifference | False | By R. W. Apple Jr., Special To the New York Times | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/us/boat-accident-kills-3.html | Boat Accident Kills 3 | False | AP | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/nyregion/plans-to-split-the-altar-split-a-church.html | Plans to Split the Altar Split a Church | False | By Ari L. Goldman | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/sports-of-the-times-palaces-of-the-mind.html | SPORTS OF THE TIMES; PALACES OF THE MIND | False | By Ira Berkow | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/world/sandinistas-halt-a-protest-rally-by-using-tear-gas-rarely-seen.html | Sandinistas Halt a Protest Rally By Using Tear Gas, Rarely Seen | False | By Stephen Kinzer, Special To the New York Times | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/business/economic-calendar.html | Economic Calendar | False | | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/business/dividend-meetings-619488.html | Dividend Meetings | False | | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/us/cincinnati-journal-debating-the-fitness-of-enshrining-swine.html | Cincinnati Journal Debating the Fitness Of Enshrining Swine | False | By Lydia Chavez, Special To the New York Times | 1988-07-19 | TX 2-351421 | | |
| 1988-07-11 | 1988-07-11 | https://www.nytimes.com/1988/07/11/arts/review-television-lillian-gish-looks-back-on-a-century.html | Review/Television; Lillian Gish Looks Back on a Century | False | By John J. O'Connor | 1988-07-19 | TX 2-351421 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/commerce-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | Commerce Bancorp Inc reports earnings for Qtr to June 30 | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/sports/a-test-for-top-players.html | A Test For Top Players | False | Special to the New York Times | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/world/britain-opens-inquiry-into-oil-rig-blast.html | Britain Opens Inquiry Into Oil Rig Blast | False | By Bernard Weinraub, Special To the New York Times | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/sports/all-star-game-it-s-the-changing-of-the-guard.html | All-Star Game; It's the Changing of the Guard | False | By Malcolm Moran, Special To the New York Times | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/telerate-inc-reports-earnings-for-qtr-to-june-30.html | Telerate Inc reports earnings for Qtr to June 30 | False | | 1988-07-15 | TX 2-351435 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Numbers | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/us/law-on-parental-abortion-notice-is-voided.html | Law on Parental Abortion Notice Is Voided | False | AP | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/arts/an-ode-to-the-danube.html | An Ode to the Danube | False | By Will Crutchfield | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising; People | False | By Philip H. Dougherty | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/sports/tour-de-france-bauer-holds-on-to-small-lead.html | Tour de France; Bauer Holds On to Small Lead | False | AP | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/science/error-at-rocket-plant-may-delay-shuttle-flight.html | Error at Rocket Plant May Delay Shuttle Flight | False | By John Noble Wilford | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/peoples-bancorporation-reports-earnings-for-qtr-to-june-30.html | Peoples Bancorporation reports earnings for Qtr to June 30 | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/first-virginia-banks-inc-reports-earnings-for-qtr-to-june-30.html | First Virginia Banks Inc reports earnings for Qtr to June 30 | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/world/talks-to-end-the-war-in-angola-are-resumed-on-governors-island.html | Talks to End the War in Angola Are Resumed on Governors Island | False | By Fox Butterfield | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/us/signs-of-a-short-term-as-county-astrologer.html | Signs of a Short Term As County Astrologer | False | AP | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/science/transplant-patient-dies.html | Transplant Patient Dies | False | AP | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/style/love-bead-alert-the-hippie-look-flowers-again.html | Love-Bead Alert: The Hippie Look Flowers Again | False | By Woody Hochswender | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/company-news-cooper-discloses-interest-in-its-units.html | COMPANY NEWS; Cooper Discloses Interest in Its Units | False | Special to the New York Times | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/evans-inc-reports-earnings-for-qtr-to-may-28.html | Evans Inc reports earnings for Qtr to May 28 | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/us/washington-talk-presidency-elect-insider-s-guide-offers-ins-advice-hiring.html | WASHINGTON TALK: THE PRESIDENCY-ELECT; An Insider's Guide Offers 'Ins' Advice on Hiring | False | By Martin Tolchin, Special To the New York Times | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/company-news-british-company-seeks-payless-data.html | COMPANY NEWS; British Company Seeks Payless Data | False | AP | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/obituaries/dr-anthony-l-davidson-surgeon-43.html | Dr. Anthony L. Davidson, Surgeon, 43 | False | Special to the New York Times | 1988-07-15 | TX 2-351435 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/midlantic-corp-reports-earnings-for-qtr-to-june-30.html | Midlantic Corp reports earnings for Qtr to June 30 | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/us/mississippi-river-journal-slow-times-on-a-shallow-waterway.html | Mississippi River Journal; Slow Times on a Shallow Waterway | False | By Andrew H. Malcolm, Special To the New York Times | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/sports/nfl-players-lose-in-court.html | N.F.L. Players Lose in Court | False | By Thomas George | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/sports/sports-people-quisenberry-to-cards.html | Sports People; Quisenberry to Cards | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/us/church-united-episcopalians-avoid-splits-meeting-turning-scripture-not-ideology.html | A Church United; Episcopalians Avoid Splits at Meeting By Turning to Scripture, Not Ideology | False | By Peter Steinfels | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/obituaries/william-r-hamcke-banker-63.html | William R. Hamcke, Banker, 63 | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/executive-changes-877588.html | EXECUTIVE CHANGES | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/sports/mets-in-first-place-a-puzzle-to-johnson.html | Mets, in First Place, A Puzzle to Johnson | False | By Joseph Durso | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/postal-service-loses-appeal-on-perot.html | Postal Service Loses Appeal on Perot | False | By Calvin Sims | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/science/personal-computers-steps-to-avoid-physical-strains-of-computer-use.html | PERSONAL COMPUTERS; Steps to Avoid Physical Strains of Computer Use | False | By Peter H. Lewis | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/opinion/l-exaggeration-seen-in-report-of-columbus-avenue-s-demise-916988.html | Exaggeration Seen in Report of Columbus Avenue's Demise | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/acreage-curb-may-ease.html | Acreage Curb May Ease | False | AP | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/us/integration-of-boston-project-goes-peacefully.html | Integration of Boston Project Goes Peacefully | False | Special to the New York Times | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/theater/review-theater-in-search-of-pirandello-brustein-re-invents-those-lost-characters.html | Review/Theater; In Search of Pirandello: Brustein Re-invents Those Lost Characters | False | By Walter Goodman | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/science/science-watch-microscope-innovation.html | SCIENCE WATCH; Microscope Innovation | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/nyregion/three-children-left-alone-die-in-harlem-blaze.html | Three Children, Left Alone, Die In Harlem Blaze | False | By Cecilia Cummings | 1988-07-15 | TX 2-351435 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/company-news-pullman-holdings-increases-offer.html | COMPANY NEWS; Pullman Holdings Increases Offer | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/science/the-corn-plant-is-a-little-factory-and-drought-is-ruining-its-production.html | The Corn Plant Is 'A Little Factory,' And Drought Is Ruining Its Production | False | By Keith Schneider | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/nyregion/new-york-region-roasts-through-a-dry-spell-not-a-drought.html | New York Region Roasts Through a 'Dry Spell,' Not a Drought | False | By Eric Schmitt | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/safety-kleen-corp-reports-earnings-for-qtr-to-june-18.html | Safety-Kleen Corp reports earnings for Qtr to June 18 | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/obituaries/anthony-holland-is-dead-at-60-actor-ill-with-aids-is-a-suicide.html | Anthony Holland Is Dead at 60; Actor, Ill With AIDS, Is a Suicide | False | By Andrew Yarrow | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/europe-votes-on-disclosure.html | Europe Votes on Disclosure | False | AP | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/business-people-cnw-adds-no-2-post-to-ease-chief-s-load.html | BUSINESS PEOPLE; CNW Adds No. 2 Post To Ease Chief's Load | False | By Daniel F. Cuff | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/us/washington-talk-briefing-a-capital-conference.html | WASHINGTON TALK: BRIEFING; A Capital Conference | False | By Clyde H. Farnsworth and Charlotte Evans | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/company-news-details-given-on-splitting-mgm-ua.html | COMPANY NEWS; Details Given On Splitting MGM/UA | False | By Geraldine Fabrikant | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/shultz-calls-for-free-trade-in-asia.html | Shultz Calls for Free Trade in Asia | False | By Elaine Sciolino, Special To the New York Times | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/nyregion/inside-016288.html | INSIDE | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/obituaries/crimes-of-hate-the-right-approach.html | Crimes of Hate: The Right Approach | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/obituaries/robert-ferro-46-dies-wrote-books-on-family.html | Robert Ferro, 46, Dies; Wrote Books on Family | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/style/by-design-boxer-shorts-meet-the-sun.html | By Design; Boxer Shorts Meet the Sun | False | By Carrie Donovan | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/quadlogic-controls-corp-reports-earnings-for-year-to-feb-29.html | Quadlogic Controls Corp reports earnings for Year to Feb 29 | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/international-research-development-corp-reports-earnings-for-qtr-to-june-30.html | International Research & Development Corp reports earnings for Qtr to June 30 | False | | 1988-07-15 | TX 2-351435 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/us/pentagon-resumes-paying-suppliers-lack-of-data-cited.html | Pentagon Resumes Paying Suppliers, Lack of Data Cited | False | By John H. Cushman Jr., Special To the New York Times | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/opinion/l-jackson-camp-lacked-votes-not-conviction-909988.html | Jackson Camp Lacked Votes, Not Conviction | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/snags-in-proxy-fights-errors-in-the-tally.html | Snags in Proxy Fights: Errors in the Tally | False | By Alison Leigh Cowan | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/business-people-2-top-officers-resign-at-micron-technology.html | BUSINESS PEOPLE; 2 Top Officers Resign At Micron Technology | False | By Andrew Pollack | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/isomedix-inc-reports-earnings-for-qtr-to-june-30.html | Isomedix Inc reports earnings for Qtr to June 30 | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/business-digest-016588.html | BUSINESS DIGEST | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/the-media-business-advertising-hal-riney-is-selected-for-fuji-photo-account.html | THE MEDIA BUSINESS: Advertising; Hal Riney Is Selected For Fuji Photo Account | False | By Philip H. Dougherty | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/sports/all-star-statistics.html | All Star Statistics | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/us/jackson-would-accept-the-no-2-spot.html | Jackson 'Would Accept' the No. 2 Spot | False | By Michael Oreskes, Special To the New York Times | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/nyregion/kean-signs-legislation-to-cut-pollution-of-ocean.html | Kean Signs Legislation to Cut Pollution of Ocean | False | Special to the New York Times | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/world/beijing-journal-to-fail-is-human-to-get-into-a-university-divine.html | Beijing Journal To Fail Is Human, to Get Into a University Divine | False | By Edward A. Gargan, Special To the New York Times | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/nyregion/summations-in-howard-beach-case-attack-trial-strategies.html | Summations in Howard Beach Case Attack Trial Strategies | False | By Joseph P. Fried | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/nyregion/for-day-care-centers-school-doors-close.html | For Day-Care Centers, School Doors Close | False | By Tamar Lewin | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/opinion/topics-of-the-times-curbing-street-vendors.html | TOPICS OF THE TIMES; Curbing Street Vendors | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/national-media-corp-reports-earnings-for-year-to-march-31.html | National Media Corp reports earnings for Year to March 31 | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/finance-new-issues-035688.html | FINANCE/NEW ISSUES; | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/savings-units-deposits-fall.html | Savings Units' Deposits Fall | False | AP | 1988-07-15 | TX 2-351435 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/nyregion/chess-839588.html | Chess | False | By Robert Byrne | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/opinion/l-don-t-slap-a-choker-on-the-back-057088.html | Don't Slap a Choker on the Back | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/obituaries/j-l-mehta-expert-on-heidegger-dies-at-76.html | J. L. Mehta, Expert on Heidegger, Dies at 76 | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/opinion/l-where-peace-and-olive-trees-are-hard-to-plant-059388.html | Where Peace and Olive Trees Are Hard to Plant | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/sports/on-horse-racing-beating-the-odds-by-just-a-nose-at-japan-s-racetracks.html | On Horse Racing; Beating the Odds (by Just a Nose) at Japan's Racetracks | False | By Steven Crist, Special To the New York Times | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/first-financial-management-reports-earnings-for-qtr-to-june-30.html | First Financial Management reports earnings for Qtr to June 30 | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/science/damaged-wildlife-shows-pollution-still-plagues-great-lakes.html | Damaged Wildlife Shows Pollution Still Plagues Great Lakes | False | By Jon R. Luoma | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/opinion/when-black-unity-works-against-critical-inquiry.html | When Black Unity Works Against Critical Inquiry | False | By Julius Lester | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/science/it-s-not-just-the-calories-it-s-their-source.html | It's Not Just the Calories, It's Their Source | False | By Jane E. Brody | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/company-news-control-data-subsidiary-plan.html | COMPANY NEWS; Control Data Subsidiary Plan | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/fleetwood-enterprises-inc-reports-earnings-for-52wks-to-april-24.html | Fleetwood Enterprises Inc reports earnings for 52wks to April 24 | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/sports/kansas-is-investigated.html | Kansas Is Investigated | False | AP | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/company-news-rorer-notes-fee-due-from-robins.html | COMPANY NEWS; Rorer Notes Fee Due From Robins | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/science/the-doctor-s-world-what-s-in-a-name-often-confusion.html | THE DOCTOR'S WORLD; What's In a Name? Often Confusion | False | By Lawrence K. Altman, M.d. | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/us/5-are-dead-and-1-is-missing-as-texas-rivers-rise-quickly.html | 5 Are Dead and 1 Is Missing As Texas Rivers Rise Quickly | False | AP | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/sports/tyson-welcomes-trump-to-corner.html | Tyson Welcomes Trump to Corner | False | By Thomas Rogers | 1988-07-15 | TX 2-351435 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/western-federal-savings-bank-reports-earnings-for-qtr-to-june-30.html | Western Federal Savings Bank reports earnings for Qtr to June 30 | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/arts/reviews-music-placido-domingo-sings-a-finale-to-arts-festival.html | Reviews/Music; Placido Domingo Sings A Finale to Arts Festival | False | By John Rockwell | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/opinion/l-solar-energy-will-prove-itself-cheaper-909588.html | Solar Energy Will Prove Itself Cheaper | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/finance-new-issues-yields-at-5.90-to-8.42-on-orlando-aviation-bonds.html | FINANCE/NEW ISSUES; Yields at 5.90% to 8.42% On Orlando Aviation Bonds | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/nyregion/court-lets-baby-m-s-mother-write-book-about-the-child.html | Court Lets Baby M's Mother Write Book About the Child | False | Special to the New York Times | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/science/q-a-814288.html | Q&A | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/the-media-business-advertising-della-femina-obtains-farrar-straus-account.html | THE MEDIA BUSINESS; Advertising; Della Femina Obtains Farrar, Straus Account | False | By Philip H. Dougherty | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/us/washington-talk-briefing-timing-is-everything.html | WASHINGTON TALK: BRIEFING; Timing Is Everything | False | By Clyde H. Farnsworth and Charlotte Evans | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/hovnanian-enterprises-inc-reports-earnings-for-qtr-to-may-31.html | Hovnanian Enterprises Inc reports earnings for Qtr to May 31 | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/arts/festival-latino-to-present-plays-films-music-and-tv.html | Festival Latino to Present Plays, Films, Music and TV | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/sports/yanks-first-half-satisfies-piniella.html | Yanks' First Half Satisfies Piniella | False | By Michael Martinez | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/merchants-bancshares-reports-earnings-for-qtr-to-june-30.html | Merchants Bancshares reports earnings for Qtr to June 30 | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/science/science-watch-gene-is-used-to-brand-engineered-creatures.html | SCIENCE WATCH; Gene is Used to 'Brand' Engineered Creatures | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/roadway-services-inc-reports-earnings-for-qtr-to-june-18.html | Roadway Services Inc reports earnings for Qtr to June 18 | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/world/mexican-ruling-party-candidate-leading-in-first-official-returns.html | Mexican Ruling Party Candidate Leading in First Official Returns | False | By Larry Rohter, Special To the New York Times | 1988-07-15 | TX 2-351435 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/gateway-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | Gateway Bancorp Inc reports earnings for Qtr to June 30 | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/abbott-laboratories-reports-earnings-for-qtr-to-june-30.html | Abbott Laboratories reports earnings for Qtr to June 30 | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/arts/julie-christie-making-us-tv-movie.html | Julie Christie Making U.S. TV Movie | False | By Stephen Farber, Special To the New York Times | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/opinion/on-my-mind-justice-at-state.html | ON MY MIND; Justice at State | False | By A. M. Rosenthal | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/sports/sports-people-robinson-collapses.html | Sports People; Robinson Collapses | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/nyregion/vendors-leave-and-patrons-are-searching.html | Vendors Leave And Patrons Are Searching | False | By Michel Marriott | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/company-news-hasbro-in-accord-for-coleco-lines.html | COMPANY NEWS; Hasbro in Accord For Coleco Lines | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/world/joint-chiefs-split-on-next-gulf-commander.html | Joint Chiefs Split on Next Gulf Commander | False | Special to the New York Times | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/gri-corp-reports-earnings-for-qtr-to-may-31.html | GRI Corp reports earnings for Qtr to May 31 | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/the-media-business-advertising-imperial-holly-gives-more-work-to-agency.html | THE MEDIA BUSINESS; Advertising; Imperial Holly Gives More Work to Agency | False | By Philip H. Dougherty | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/us/poll-finds-public-is-wary-of-both-bush-and-dukakis.html | Poll Finds Public Is Wary Of Both Bush and Dukakis | False | By E. J. Dionne Jr. | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/company-news-northwest-cuts-fares.html | COMPANY NEWS; Northwest Cuts Fares | False | AP | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/science/old-pipes-offer-new-view-of-black-life-in-colonies.html | Old Pipes Offer New View Of Black Life in Colonies | False | By John Noble Wilford | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/world/nicaragua-orders-us-ambassador-to-leave-country.html | NICARAGUA ORDERS U.S. AMBASSADOR TO LEAVE COUNTRY | False | By Stephen Kinzer, Special To the New York Times | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/world/israel-denies-security-agents-impersonated-tv-news-crew.html | Israel Denies Security Agents Impersonated TV News Crew | False | AP | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/world/us-compensation-will-be-provided-in-airbus-downing.html | U.S. COMPENSATION WILL BE PROVIDED IN AIRBUS DOWNING | False | By Steven V. Roberts, Special To the New York Times | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/nyregion/witness-supports-defense-of-biaggi-in-wedtech-trial.html | Witness Supports Defense Of Biaggi in Wedtech Trial | False | By Howard W. French | 1988-07-15 | TX 2-351435 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/us/relatives-file-suits-over-deaths-of-two-in-collapse-of-roof.html | Relatives File Suits Over Deaths of Two In Collapse of Roof | False | AP | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/arts/review-music-an-all-day-immersion-in-new-british-works.html | Review/Music; An All-Day Immersion in New British Works | False | By Allan Kozinn, Special to the New York Times | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/business-and-health-a-company-tests-hmo-approach.html | Business and Health; A Company Tests H.M.O. Approach | False | By Glenn Kramon | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/credit-markets-treasury-bill-rates-up-modestly.html | CREDIT MARKETS; Treasury Bill Rates Up Modestly | False | By Michael Quint | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/us/reagan-said-to-pick-thornburgh-to-succeed-meese-at-justice-dept.html | Reagan Said to Pick Thornburgh To Succeed Meese at Justice Dept. | False | By Julie Johnson, Special To the New York Times | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/arts/printmaking-for-the-love-of-it.html | Printmaking for the Love of It | False | By Grace Glueck | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/sports/sports-people-nilan-signs.html | Sports People; Nilan Signs | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/dow-jones-co-inc-reports-earnings-for-qtr-to-june-30.html | Dow Jones & Co Inc reports earnings for Qtr to June 30 | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/world/us-and-soviets-to-seek-ways-to-avoid-fighting-by-mistake.html | U.S. and Soviets to Seek Ways To Avoid Fighting by Mistake | False | By Michael R. Gordon, Special To the New York Times | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/company-news-passenger-traffic-down-at-eastern.html | COMPANY NEWS; Passenger Traffic Down at Eastern | False | AP | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/careers-advantages-of-job-hunt-in-summer.html | Careers; Advantages Of Job Hunt In Summer | False | By Elizabeth M. Fowler | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/arts/review-television-the-constitution-that-s-the-way-it-is.html | Review/Television; The Constitution: That's the Way It Is | False | By John J. O'Connor | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/fab-industries-inc-reports-earnings-for-qtr-to-may-31.html | Fab Industries Inc reports earnings for Qtr to May 31 | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/company-news-discount-retailer-to-close-35-stores.html | COMPANY NEWS; Discount Retailer To Close 35 Stores | False | AP | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/world/behind-the-slap-to-pri-the-pocketbook-ballot.html | Behind the Slap to PRI: The Pocketbook Ballot | False | By Alan Riding, Special To the New York Times | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/style/patterns-903788.html | Patterns | False | By Woody Hochswender | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/sports/mets-to-sign-mcclure.html | Mets to Sign McClure | False | | 1988-07-15 | TX 2-351435 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/stocks-modestly-higher-in-slow-trading.html | Stocks Modestly Higher in Slow Trading | False | By H. J. Maidenberg | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/cpc-international-inc-reports-earnings-for-qtr-to-june-30.html | CPC International Inc reports earnings for Qtr to June 30 | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/us/voters-on-the-candidates.html | Voters on the Candidates | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/nyregion/news-summary-018288.html | NEWS SUMMARY | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/the-media-business-advertising-martin-acquisition.html | THE MEDIA BUSINESS; Advertising; Martin Acquisition | False | By Philip H. Dougherty | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/nyregion/rental-housing-increasingly-out-of-reach-of-poor.html | Rental Housing Increasingly Out of Reach of Poor | False | By Alan Finder | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/sports/4000th-victory-for-campbell.html | 4,000th Victory For Campbell | False | AP | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/obituaries/emmanuel-manheim-writer-90.html | Emmanuel Manheim Writer, 90 | False | AP | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/books/books-of-the-times-in-defense-of-the-virtues-of-solitude.html | Books of The Times; In Defense of the Virtues of Solitude | False | By John Gross | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/opinion/a-fair-and-practical-plant-closings-bill.html | A Fair and Practical Plant-Closings Bill | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/science/allegations-of-bribery-in-billig-case-aired-in-court.html | Allegations of Bribery in Billig Case Aired in Court | False | By Philip M. Boffey, Special To the New York Times | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/opinion/topics-of-the-times-no-democracy-blame-poverty.html | TOPICS OF THE TIMES; No Democracy? Blame Poverty. | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/arts/review-dance-explosions-of-sounds-and-steps.html | Review/Dance; Explosions Of Sounds And Steps | False | By Jennifer Dunning | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/nyregion/c-corrections-036088.html | Corrections | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/us/broad-support-seen-for-drought-aid.html | Broad Support Seen for Drought Aid | False | By Keith Schneider, Special To the New York Times | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/giuliani-and-ruder-dispute-bill.html | Giuliani And Ruder Dispute Bill | False | By Nathaniel C. Nash, Special To the New York Times | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/science/us-reports-anthrax-in-a-human.html | U.S. Reports Anthrax In a Human | False | AP | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/us/copter-plucks-3-from-prison-then-is-forced-down.html | Copter Plucks 3 From Prison, Then Is Forced Down | False | AP | 1988-07-15 | TX 2-351435 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/finance-new-issues-035788.html | FINANCE/NEW ISSUES; | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/us/texas-system-of-picking-judges-challenged.html | Texas System of Picking Judges Challenged | False | AP | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/science/glaucoma-and-cataract-closing-in-on-causes.html | Glaucoma and Cataract: Closing In on Causes | False | By Gina Kolata | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/first-colonial-bankshares-reports-earnings-for-qtr-to-june-30.html | First Colonial Bankshares reports earnings for Qtr to June 30 | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/opinion/yes-drug-tests-for-some-officials.html | Yes: Drug Tests for (Some) Officials | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/us/a-modern-party-machine.html | A Modern Party Machine | False | Special to the New York Times | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/us/washington-talk-briefing-decisions-decisions.html | WASHINGTON TALK; BRIEFING; Decisions, Decisions | False | By Clyde H. Farnsworth and Charlotte Evans | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/chip-index-is-still-high.html | Chip Index Is Still High | False | Special to the New York Times | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/briefs-878588.html | BRIEFS | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/arts/review-television-poland-s-struggle-to-be.html | Review/Television; Poland's Struggle to Be | False | By Walter Goodman | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/nyregion/a-low-risk-of-disease-seen-from-syringes-on-beaches.html | A Low Risk of Disease Seen From Syringes on Beaches | False | By Gina Kolata | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/company-briefs-008188.html | COMPANY BRIEFS | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/sports/sports-of-the-times-trump-promoter-or-adviser.html | Sports of The Times; Trump: Promoter Or Adviser? | False | By Dave Anderson | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/us/naacp-convenes-with-pride-but-is-concerned-about-election.html | N.A.A.C.P. Convenes With Pride But Is Concerned About Election | False | By Lena Williams, Special To the New York Times | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/nyregion/carpenter-sues-leona-helmsley-over-a-job.html | Carpenter Sues Leona Helmsley Over a Job | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/nyregion/c-corrections-004888.html | Corrections | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/movies/a-forest-for-a-day-bambi-returns.html | A Forest For a Day: Bambi Returns | False | By Aljean Harmetz, Special To the New York Times | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/opinion/acts-of-god-or-man.html | Acts of God - or Man? | False | By Donella H. Meadows | 1988-07-15 | TX 2-351435 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/the-media-business-advertising-robertson-rejoins-young-rubicam.html | THE MEDIA BUSINESS; Advertising; Robertson Rejoins Young & Rubicam | False | By Philip H. Dougherty | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/world/the-un-today.html | The U.N. Today | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/sports/results-plus-012688.html | RESULTS PLUS | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/the-media-business-advertising-absolut-s-budget-said-to-be-record.html | THE MEDIA BUSINESS; Advertising; Absolut's Budget Said To Be Record | False | By Philip H. Dougherty | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/designatronics-inc-reports-earnings-for-qtr-to-may-31.html | Designatronics Inc reports earnings for Qtr to May 31 | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/sec-bid-for-change.html | S.E.C. Bid For Change | False | Special to the New York Times | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/nyregion/quotation-of-the-day-033088.html | Quotation of the Day | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/nyregion/c-corrections-036188.html | Corrections | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/genetics-institute-reports-earnings-for-qtr-to-may-31.html | Genetics Institute reports earnings for Qtr to May 31 | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/opinion/l-women-rabbis-860888.html | Women Rabbis | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/nyregion/off-duty-jail-guard-hurt-in-queens-racial-attack.html | Off-Duty Jail Guard Hurt in Queens Racial Attack | False | By Sarah Lyall | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/us/bush-vows-to-help-farmers-expand-market-for-exports.html | Bush Vows to Help Farmers Expand Market for Exports | False | By Gerald M. Boyd, Special To the New York Times | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/lillian-vernon-corp-reports-earnings-for-qtr-to-may-27.html | Lillian Vernon Corp reports earnings for Qtr to May 27 | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/the-media-business-knight-ridder-to-buy-lockheed-s-dialog-unit.html | THE MEDIA BUSINESS; Knight-Ridder to Buy Lockheed's Dialog Unit | False | AP | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/style/nancy-friday-weds-norman-pearlstine.html | Nancy Friday Weds Norman Pearlstine | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/opinion/l-cocaine-addiction-isn-t-forever-860488.html | Cocaine Addiction Isn't Forever | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/agreement-on-banks-capital-set.html | Agreement On Banks' Capital Set | False | By Nathaniel C. Nash, Special To the New York Times | 1988-07-15 | TX 2-351435 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/heritage-financial-services-inc-reports-earnings-for-qtr-to-june-30.html | Heritage Financial Services Inc reports earnings for Qtr to June 30 | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/world/mexican-political-foes-block-bridge-to-el-paso.html | Mexican Political Foes Block Bridge to El Paso | False | By Joseph B. Treaster, Special To the New York Times | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/the-big-eight-still-a-male-bastion.html | The Big Eight: Still a Male Bastion | False | By Eric N. Berg | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/science/launchpad-escape-system-passes-test.html | Launchpad Escape System Passes Test | False | AP | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/world/south-africa-s-strategy-on-angola-falls-short-enhancing-cubans-role.html | South Africa's Strategy on Angola Falls Short, Enhancing Cubans' Role | False | By Bernard E. Trainor, Special To the New York Times | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/kiewit-official-settles-insider-trading-charge.html | Kiewit Official Settles Insider Trading Charge | False | By Gregory A. Robb, Special To the New York Times | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/paychex-inc-reports-earnings-for-qtr-to-may-31.html | Paychex Inc reports earnings for Qtr to May 31 | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/key-rates-035888.html | KEY RATES | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/finance-new-issues-3-part-offering-by-loan-banks.html | FINANCE/NEW ISSUES; 3-Part Offering By Loan Banks | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/sports/sports-people-heat-hires-piston-aide.html | Sports People; Heat Hires Piston Aide | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/sports/sports-people-8-1-favorites.html | Sports People; 8-1 Favorites | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/the-media-business-advertising-leo-burnett-buys-stake.html | THE MEDIA BUSINESS; Advertising; Leo Burnett Buys Stake | False | By Philip H. Dougherty | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/obituaries/elsa-mott-ives-philanthropist-83.html | Elsa Mott Ives Philanthropist, 83 | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/us/washington-talk-briefing-a-useful-affiliation.html | WASHINGTON TALK: BRIEFING; A Useful Affiliation | False | By Clyde H. Farnsworth and Charlotte Evans | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/market-place-dollar-rise-brings-investors-home.html | Market Place; Dollar Rise Brings Investors Home | False | By Jan M. Rosen | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/us/convoy-member-is-arrested.html | Convoy Member Is Arrested | False | AP | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/nyregion/bridge-853088.html | Bridge | False | By Alan Truscott | 1988-07-15 | TX 2-351435 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/arts/review-opera-die-zauberflote-with-no-american-accent.html | Review/Opera; 'Die Zauberflote,' With No American Accent | False | By Bernard Holland | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/drew-industries-reports-earnings-for-qtr-to-may-31.html | Drew Industries reports earnings for Qtr to May 31 | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/world/four-get-life-in-prison-in-bombing-in-bologna.html | Four Get Life In Prison In Bombing in Bologna | False | AP | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/sports/sports-people-dugout-discontent.html | Sports People; Dugout Discontent | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/obituaries/abraham-s-jacobson-doctor-and-editor-75.html | Abraham S. Jacobson; Doctor and Editor, 75 | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/us/children-hunter-is-charged-with-sex-crime.html | Children Hunter Is Charged With Sex Crime | False | AP | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/us/fruitless-search-for-missing-girl-prompts-talk-of-vigilante-action.html | Fruitless Search for Missing Girl Prompts Talk of Vigilante Action | False | AP | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/science/supernova-is-linked-to-creation-of-fluorine.html | Supernova Is Linked To Creation Of Fluorine | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/us/ywca-resists-admission-of-men.html | Y.W.C.A. Resists Admission of Men | False | | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/world/gorbachev-seeks-europe-arms-talks.html | Gorbachev Seeks Europe Arms Talks | False | By John Tagliabue | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/nyregion/our-towns-everyone-duck-it-s-novice-day-on-the-fairways.html | Our Towns; Everyone Duck: It's Novice Day On the Fairways | False | By Michael Winerip | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/sports/bossy-and-islanders-are-parting-ways.html | Bossy and Islanders Are Parting Ways | False | By Robin Finn | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/advanced-micro-net-soars.html | Advanced Micro Net Soars | False | Special to the New York Times | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/nyregion/fears-on-the-beaches-what-waste-may-mean.html | Fears on the Beaches: What Waste May Mean | False | By Philip S. Gutis, Special To the New York Times | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/nyregion/beach-debris-still-a-mystery-77-syringes-wash-up-on-si.html | Beach Debris Still a Mystery; 77 Syringes Wash Up on S.I. | False | By Jane Gross | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/opinion/in-the-nation-king-athelstan-s-justice.html | IN THE NATION; King Athelstan's Justice | False | By Tom Wicker | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/advanced-micro-devices-inc-reports-earnings-for-qtr-to-june-30.html | Advanced Micro Devices Inc reports earnings for Qtr to June 30 | False | | 1988-07-15 | TX 2-351435 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/science/peripherals-memory-resident-utilities-built-in-convenience.html | PERIPHERALS; Memory-Resident Utilities: Built-In Convenience | False | By L. R. Shannon | 1988-07-15 | TX 2-351435 | | |
| 1988-07-12 | 1988-07-12 | https://www.nytimes.com/1988/07/12/business/the-media-business-advertising-king-world-hires-grant-for-ad-net-unit.html | THE MEDIA BUSINESS; Advertising; King World Hires Grant for Ad-net Unit | False | By Philip H. Dougherty | 1988-07-15 | TX 2-351435 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/company-news-marietta-to-buy-gould-division.html | COMPANY NEWS; Marietta to Buy Gould Division | False | Special to the New York Times | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/the-media-business-advertising-hal-riney-wins-fuji-photo-work.html | THE MEDIA BUSINESS; ADVERTISING; Hal Riney Wins Fuji Photo Work | False | By Philip H. Dougherty | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/opinion/l-soviet-union-rediscovers-un-so-does-us-bolshevik-adversary-352088.html | Soviet Union Rediscovers U.N. (So Does U.S.); Bolshevik Adversary | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/us/general-defends-b-1-bomber-but-concedes-flaw.html | General Defends B-1 Bomber but Concedes Flaw | False | By Richard Halloran, Special To the New York Times | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/opinion/a-needless-detour-on-42d-street.html | A Needless Detour on 42d Street | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/movies/ministers-vow-boycott-over-scorsese-film-on-jesus.html | Ministers Vow Boycott Over Scorsese Film on Jesus | False | By Aljean Harmetz, Special To the New York Times | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/world/sharpeville-journal-black-and-poor-her-daughter-faces-the-gallows.html | Sharpeville Journal; Black and Poor, Her Daughter Faces the Gallows | False | By John D. Battersby, Special To the New York Times | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/braniff-buying-fokker-jets-planning-kansas-city-hub.html | Braniff Buying Fokker Jets, Planning Kansas City Hub | False | By Agis Salpukas | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/opinion/fresh-air-at-justice.html | Fresh Air at Justice | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/world/taiwan-to-allow-more-china-links.html | TAIWAN TO ALLOW MORE CHINA LINKS | False | By Susan Chira, Special To the New York Times | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/us/massachusetts-connection.html | Massachusetts Connection | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/world/the-un-today.html | The U.N. Today | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/opinion/l-soviet-union-rediscovers-un-so-does-us-trotsky-s-mixed-legacy-351488.html | Soviet Union Rediscovers U.N. (So does U.S.); Trotsky's Mixed Legacy | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/international-paper.html | International Paper | False | AP | 1988-07-18 | TX 2-354658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/world/legislature-in-armenian-enclave-votes-to-secede-from-azerbaijan.html | Legislature in Armenian Enclave Votes to Secede From Azerbaijan | False | By Felicity Barringer, Special To the New York Times | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/sports/results-plus-267488.html | Results Plus | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/nyregion/testing-of-blood-for-aids-virus.html | Testing of Blood For AIDS Virus | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/company-news-intel-profit-up-sharply-in-quarter.html | COMPANY NEWS; Intel Profit Up Sharply In Quarter | False | By Andrew Pollack, Special To the New York Times | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/style/at-the-nations-table-kahului-hawaii.html | At the Nation's Table; Kahului, Hawaii | False | By Lisa Capozzoli Smith | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/world/us-says-panama-boycotts-panel-responsible-for-canal-operations.html | U.S. Says Panama Boycotts Panel Responsible for Canal Operations | False | By Robert Pear, Special To the New York Times | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/merrill-lynch-profits-fall-35.8-in-quarter.html | Merrill Lynch Profits Fall 35.8% in Quarter | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/chemfix-technologies-reports-earnings-for-qtr-to-may-31.html | Chemfix Technologies reports earnings for Qtr to May 31 | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/garden/l-happy-to-be-in-queens-087888.html | Happy to Be in Queens | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/obituaries/gerald-fitzgerald-88-frozen-food-pioneer.html | Gerald Fitzgerald, 88, Frozen Food Pioneer | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/morgan-foods-inc-reports-earnings-for-qtr-to-may-24.html | Morgan Foods Inc reports earnings for Qtr to May 24 | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/sports/baltusrol-given-1993-us-open.html | Baltusrol Given 1993 U.S. Open | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/ramtex-corp-reports-earnings-for-qtr-to-march-31.html | Ramtex Corp reports earnings for Qtr to March 31 | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/sports/two-tied-for-lead-in-new-york-open.html | Two Tied for Lead In New York Open | False | By Alex Yannis, Special To the New York Times | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/nyregion/coney-i-thriller-becomes-landmark.html | Coney I. Thriller Becomes Landmark | False | By David W. Dunlap | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/nyregion/workers-for-911-protest-suspension-of-dispatcher.html | Workers for 911 Protest Suspension of Dispatcher | False | By Sarah Lyall | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/us/texas-gamble-dukakis-s-selection-takes-chance-appeal-right-south.html | A Texas Gamble; Dukakis's Selection Takes a Chance On Appeal to the Right and the South | False | By E. J. Dionne Jr. | 1988-07-18 | TX 2-354658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/garden/l-an-ex-barbecuer-367388.html | An Ex-Barbecuer | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/sports/yanks-reply-to-owner.html | Yanks Reply to Owner | False | Special to the New York Times | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/park-electrochemical-corp-reports-earnings-for-sales.html | Park Electrochemical Corp reports earnings for Sales | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/home-savings-loan-assn-durham-nc-o-reports-earnings-for-qtr-to-june-30.html | Home Savings & Loan Assn (Durham, NC) (O) reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/style/at-the-nations-table-atlanta.html | At the Nation's Table; Atlanta | False | By Liza Nelson | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/consolidated-papers-inc-reports-earnings-for-qtr-to-june-30.html | Consolidated Papers Inc reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/the-media-business-washington-post-staff-in-protest.html | THE MEDIA BUSINESS; Washington Post Staff In Protest | False | By Eleanor Blau | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/total-system-services-inc-reports-earnings-for-qtr-to-june-30.html | Total System Services Inc reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/world/debate-on-airbus-postponed-at-un.html | DEBATE ON AIRBUS POSTPONED AT U.N. | False | By Fox Butterfield, Special to the New York Times | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/world/britain-savors-boon-from-saudi-sale.html | Britain Savors Boon From Saudi Sale | False | By Steve Lohr, Special to the New York Times | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/world/sandinistas-lash-nicaragua-s-rapid-response-opposition-seen-end-period.html | SANDINISTAS LASH OUT; Nicaragua's Rapid Response to Opposition Seen as an End to a Period of Conciliation | False | By Stephen Kinzer, Special To the New York Times | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/world/us-not-monitoring-air-traffic-control-in-the-persian-gulf.html | U.S. Not Monitoring Air Traffic Control In the Persian Gulf | False | By Richard Halloran, Special To the New York Times | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/company-news-cullum-gets-buyout-offer.html | COMPANY NEWS; Cullum Gets Buyout Offer | False | Special to the New York Times | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/opinion/l-fairness-was-issue-in-ending-public-library-s-special-status-095888.html | Fairness Was Issue in Ending Public Library's Special Status | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/arts/2-berlin-ring-cycles-in-washington-in-1989-special-to-the-new-york-times.html | 2 Berlin 'Ring' Cycles In Washington in 1989 Special to The New York Times | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/finance-briefs-149488.html | FINANCE BRIEFS | False | | 1988-07-18 | TX 2-354658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/us/washington-talk-international-relations-roots-rudiments-compensation-foreigners.html | Washington Talk: International Relations; The Roots and the Rudiments of Compensation to Foreigners | False | By Linda Greenhouse, Special To the New York Times | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/reserve-industries-corp-reports-earnings-for-qtr-to-may-31.html | Reserve Industries Corp reports earnings for Qtr to May 31 | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/business-people-crum-forster-chief-sets-early-retirement.html | BUSINESS PEOPLE; Crum & Forster Chief Sets Early Retirement | False | By Daniel F. Cuff | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/opinion/foreign-affairs-get-on-and-deal.html | FOREIGN AFFAIRS; Get On And Deal | False | By Flora Lewis | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/us/dukakis-picks-bentsen-for-running-mate-texan-adds-conservative-voice-ticket.html | DUKAKIS PICKS BENTSEN FOR RUNNING MATE; TEXAN ADDS CONSERVATIVE VOICE TO TICKET; A REGIONAL BALANCE | False | By Robin Toner, Special To the New York Times | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/schulman-a-inc-reports-earnings-for-qtr-to-may-31.html | Schulman, A Inc reports earnings for Qtr to May 31 | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/sports/us-equestrian-finalists.html | U.S. Equestrian Finalists | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/world/greece-issues-photos-of-suspects-in-ship-siege.html | Greece Issues Photos of Suspects in Ship Siege | False | By Paul Anastasi, Special To the New York Times | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/the-media-business-advertising-dmb-b-office-gets-naturalizer-shoe-brand.html | THE MEDIA BUSINESS: ADVERTISING; D.M.B.&B. Office Gets Naturalizer Shoe Brand | False | By Philip H. Dougherty | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/coleco-fails-to-fend-off-chapter-11.html | Coleco Fails To Fend Off Chapter 11 | False | By Barnaby J. Feder | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/business-digest-280988.html | BUSINESS DIGEST | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/nyregion/vendors-march-against-koch-s-plan.html | Vendors March Against Koch's Plan | False | By Michel Marriott | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/market-place-basic-industries-outlook-brighter.html | Market Place; Basic Industries' Outlook Brighter | False | By Anise C. Wallace | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/us/washington-talk-briefing-ideas-for-winning.html | Washington Talk: Briefing; Ideas for Winning | False | By Susan F. Rasky & Martin Tolchin | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/us/ba-bentsen-a-senator-s-wife-of-the-old-school.html | 'B.A.' Bentsen: A Senator's Wife of the Old School | False | By Barbara Gamarekian, Special To the New York Times | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/superior-industries-international-inc-reports-earnings-for-qtr-to-june-30.html | Superior Industries International Inc reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-354658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/us/education-lessons.html | EDUCATION; LESSONS | False | By Edward B. Fiske | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/sports/lineups-set-in-davis-cup.html | Lineups Set In Davis Cup | False | AP | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/dow-off-18.67-has-lost-65-points-in-a-week.html | Dow, Off 18.67, Has Lost 65 Points in a Week | False | By Lawrence J. Demaria | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/nyregion/closed-beaches-and-wandering-barge-two-chapters-in-the-same-story.html | Closed Beaches and Wandering Barge: Two Chapters in the Same Story | False | By Philip S. Gutis, Special To the New York Times | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/briefs-273588.html | BRIEFS | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/arts/much-of-damaged-art-at-society-is-on-loan.html | Much of Damaged Art At Society Is on Loan | False | By Douglas C. McGill | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/economic-scene-sky-isn-t-falling-at-least-not-yet.html | Economic Scene; Sky Isn't Falling, At Least Not Yet | False | By Peter Passell | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/sports/sports-people-victory-in-sight.html | Sports People; Victory in Sight? | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/advanced-micro-devices-inc-reports-earnings-for-qtr-to-june-26.html | Advanced Micro Devices Inc reports earnings for Qtr to June 26 | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/nyregion/c-corrections-310888.html | Corrections | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/opinion/the-silver-lining-in-mexico-s-election.html | The Silver Lining in Mexico's Election | False | By Jorge G. Castaneda | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/real-estate-looks-count-at-suburban-shop-strips.html | Real Estate; Looks Count At Suburban Shop Strips | False | By Shawn G. Kennedy | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/nyregion/inside-203688.html | INSIDE | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/bank-capital-rule-expected-to-slow-the-pace-of-lending.html | Bank Capital Rule Expected To Slow the Pace of Lending | False | By Sarah Bartlett | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/us/mount-desert-journal-down-east-the-traffic-is-way-up.html | Mount Desert Journal; Down East, the Traffic Is Way Up | False | By Allan R. Gold, Special To the New York Times | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/nyregion/news-summary-289288.html | News Summary | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/asset-move-attempted-sec-says.html | Asset Move Attempted, S.E.C. Says | False | By Kurt Eichenwald | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/nyregion/rules-on-waste-still-in-works.html | Rules on Waste Still in Works | False | By Elizabeth Kolbert, Special To the New York Times | 1988-07-18 | TX 2-354658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/style/models-refuse-some-jobs-on-principle.html | Models Refuse Some Jobs On Principle | False | By Tony Chapelle | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/caterpillar-inc-reports-earnings-for-qtr-to-june-22.html | Caterpillar Inc reports earnings for Qtr to June 22 | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/central-corporate-reports-services-inc-reports-earnings-for-qtr-to-may-31.html | Central Corporate Reports Services Inc reports earnings for Qtr to May 31 | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/garden/not-so-hot-dogs-367188.html | Not-So-Hot Dogs | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/allstar-inns-lp-reports-earnings-for-qtr-to-june-30.html | Allstar Inns LP reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/citibank-raises-minimums-and-charges.html | Citibank Raises Minimums and Charges | False | By Claudia H. Deutsch | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/arts/bartok-by-bartok-quartet.html | Bartok by Bartok Quartet | False | By Bernard Holland | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/sec-head-is-assailed.html | S.E.C. Head Is Assailed | False | By Gregory A. Robb, Special To the New York Times | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/us/boeing-test-on-plane-feature-is-focus-of-accident-hearing.html | Boeing Test on Plane Feature Is Focus of Accident Hearing | False | By Richard Witkin, Special To the New York Times | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/nyregion/2-die-as-train-hits-their-van-in-intersection.html | 2 Die as Train Hits Their Van in Intersection | False | AP | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/garden/de-gustibus-in-soviet-union-a-small-but-growing-nutrition-movement.html | DE GUSTIBUS; In Soviet Union, a Small but Growing Nutrition Movement | False | By Marian Burros | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/opinion/two-dukakis-decisions.html | Two Dukakis Decisions | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/new-chairman-at-gas-utility.html | New Chairman At Gas Utility | False | Special to the New York Times | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/grace-to-sell-a-division.html | Grace to Sell A Division | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/bank-of-new-hampshire-corp-reports-earnings-for-qtr-to-june-30.html | Bank of New Hampshire Corp reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/thomson-mckinnon-asset-management-reports-earnings-for-qtr-to-june-30.html | Thomson McKinnon Asset Management reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/central-pacific-corp-reports-earnings-for-qtr-to-june-30.html | Central Pacific Corp reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-354658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/company-news-allegheny-deal-set.html | COMPANY NEWS; Allegheny Deal Set | False | AP | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/opinion/l-graduated-nicotine-tax-idea-not-so-new-095488.html | Graduated Nicotine Tax Idea Not So New | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/world/afghan-guerrilla-campaign-sputters.html | Afghan Guerrilla Campaign Sputters | False | By Steven R. Weisman, Special To the New York Times | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/nyregion/c-corrections-310988.html | Corrections | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/the-media-business-advertising-an-ad-vehicle-to-reach-affluent-students.html | THE MEDIA BUSINESS: ADVERTISING; An Ad Vehicle to Reach Affluent Students | False | By Philip H. Dougherty | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/key-rates-315588.html | KEY RATES | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/nyregion/about-new-york-tasting-history-through-papers-that-age-well.html | About New York; Tasting History Through Papers That Age Well | False | By Douglas Martin | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/garden/nassau-county-s-1986-chardonnay.html | Nassau County's 1986 Chardonnay | False | By Frank J. Prial | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/obituaries/abraham-zeitz-76-yeshiva-fund-raiser.html | Abraham Zeitz, 76, Yeshiva Fund-Raiser | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/business-people-family-owned-bigelow-sees-peril-in-tea-merger.html | BUSINESS PEOPLE; Family-Owned Bigelow Sees Peril in Tea Merger | False | By Daniel F. Cuff | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/a-p-s-profit-increases-25.html | A.&P.'s Profit Increases 25% | False | AP | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/sports/despite-serious-wrist-injury-vanbiesbrouck-stays-upbeat.html | Despite Serious Wrist Injury, Vanbiesbrouck Stays Upbeat | False | By Joe Sexton | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/johnstown-savings-bank-reports-earnings-for-qtr-to-june-30.html | Johnstown Savings Bank reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/garden/a-food-pantry-where-the-poor-help-the-poor.html | A Food Pantry Where the Poor Help the Poor | False | By Trish Hall | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/us/jackson-too-mature-to-be-angry-icily-offers-no-embrace-for-ticket.html | Jackson, 'Too Mature to Be Angry,' Icily Offers No Embrace for Ticket | False | By Michael Oreskes, Special To the New York Times | 1988-07-18 | TX 2-354658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/sports/sports-of-the-times-winfields-answer.html | Sports of The Times; Winfield's Answer | False | By Dave Anderson | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/credit-markets-notes-and-bonds-turn-downward.html | CREDIT MARKETS; Notes and Bonds Turn Downward | False | By Michael Quint | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/sports/boxing-notebook-cayton-is-shocked-by-trump-s-move.html | Boxing Notebook; Cayton Is Shocked By Trump's Move | False | By Phil Berger | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/nyregion/a-janitor-s-nail-hits-the-lottery-on-the-head.html | A Janitor's Nail Hits The Lottery on the Head | False | By Cecilia Cummings | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/us/man-in-the-news-a-candidate-who-is-more-like-bush-lloyd-millard-bentsen-jr.html | Man in the News; A Candidate Who Is More Like Bush: Lloyd Millard Bentsen Jr. | False | By David E. Rosenbaum, Special To the New York Times | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/opinion/l-soviet-union-rediscovers-un-so-does-us-095788.html | Soviet Union Rediscovers U.N. (So Does U.S.) | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/garden/metropolitan-diary-071788.html | Metropolitan Diary | False | By Ron Alexander | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/garden/60-minute-gourmet-051688.html | 60-Minute Gourmet | False | By Pierre Franey | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/garden/the-jacket-finds-a-place-in-the-sun-in-hand-or-on-arm.html | The Jacket Finds A Place in the Sun: In Hand or on Arm | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/nyregion/lawyer-admits-default-scheme-was-discussed.html | Lawyer Admits Default Scheme Was Discussed | False | By Howard W. French | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/arts/review-television-exploring-the-frontiers-of-medicine.html | Review/Television; Exploring the Frontiers of Medicine | False | By John J. O'Connor | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/nyregion/citing-race-jersey-bars-student-shift-plan.html | Citing Race, Jersey Bars Student-Shift Plan | False | By Robert Hanley, Special To the New York Times | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/sports/drug-cheaters-are-growing-smarter.html | Drug Cheaters Are Growing Smarter | False | By Sandra Blakeslee | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/opinion/l-how-the-poor-are-made-equal-with-the-rich-095688.html | How the Poor Are Made Equal With the Rich | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/business-technology-new-procedure-clears-a-vessel-totally-blocked.html | BUSINESS TECHNOLOGY; New Procedure Clears a Vessel Totally Blocked | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/chris-craft-sues-warner.html | Chris-Craft Sues Warner | False | | 1988-07-18 | TX 2-354658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/obituaries/alfred-harvey-wheeler-teacher-83.html | Alfred Harvey Wheeler, Teacher, 83 | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/books/books-of-the-times-wharton-s-career-and-life-in-letters.html | Books Of The Times; Wharton's Career and Life in Letters | False | By Michiko Kakutani | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/us/cities-facing-deficits-blame-us-cutbacks.html | Cities, Facing Deficits, Blame U.S. Cutbacks | False | AP | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/garden/wine-talk-050888.html | Wine Talk | False | By Frank J. Prial | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/sheldahl-inc-reports-earnings-for-qtr-to-may-27.html | Sheldahl Inc reports earnings for Qtr to May 27 | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/corn-harvest-will-fall-29-report-says.html | Corn Harvest Will Fall 29%, Report Says | False | By Keith Schneider, Special To the New York Times | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/executive-changes-147488.html | EXECUTIVE CHANGES | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/us/attitudes-reported-to-be-shifting-against-drug-use.html | Attitudes Reported to Be Shifting Against Drug Use | False | By Peter Kerr | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/world/us-retaliates-ousting-8-nicaraguans.html | U.S. Retaliates, Ousting 8 Nicaraguans | False | By Robert Pear, Special To the New York Times | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/us/house-votes-bill-that-could-bring-shutdown-of-20-us-bases-in-89.html | House Votes Bill That Could Bring Shutdown of 20 U.S. Bases in '89 | False | By Susan F. Rasky, Special To the New York Times | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/arts/the-pop-life-123388.html | The Pop Life | False | Stephen Holden | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/style/at-the-nations-table-olympia-wash.html | At the Nation's Table; Olympia, Wash. | False | By Elin Schoen Brockman | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/finance-new-issues-beijing-criticizes-rating-by-moody-s.html | FINANCE/NEW ISSUES; Beijing Criticizes Rating by Moody's | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/sports/all-star-game-an-unlikely-hero-helps-american-league-win-2-1.html | All-Star Game; An Unlikely Hero Helps American League Win, 2-1 | False | By Malcolm Moran, Special To the New York Times | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/business-technology-the-global-biotechnology-race.html | BUSINESS TECHNOLOGY; The Global Biotechnology Race | False | By Milt Freudenheim | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/ryan-s-family-steak-houses-inc-reports-earnings-for-qtr-to-june-30.html | Ryan's Family Steak Houses Inc reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/company-news-kidder-data-link-with-first-boston.html | COMPANY NEWS; Kidder Data Link With First Boston | False | | 1988-07-18 | TX 2-354658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/us/bush-at-naacp-says-blacks-will-be-partners-in-his-regime.html | Bush, at N.A.A.C.P., Says Blacks Will Be 'Partners' in His Regime | False | By Gerald M. Boyd, Special To the New York Times | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/world/at-gorbachev-s-cracow-tour-guests-appear-handpicked.html | At Gorbachev's Cracow Tour, Guests Appear Handpicked | False | By John Tagliabue, Special To the New York Times | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/opinion/why-the-rush-on-nuclear-waste.html | Why the Rush on Nuclear Waste? | False | By Dan W. Reicher and Caroline Petti | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/us/hundreds-attend-presser-s-funeral-in-cleveland.html | Hundreds Attend Presser's Funeral in Cleveland | False | By Kenneth B. Noble, Special To the New York Times | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/us/education-illinois-legislature-moves-give-parents-control-chicago-schools.html | EDUCATION; Illinois Legislature Moves to Give Parents Control of the Chicago Schools | False | By Dirk Johnson, Special To the New York Times | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/company-news-cherokee-group.html | COMPANY NEWS; Cherokee Group | False | Special to the New York Times | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/nyregion/federal-judge-plans-panel-for-yonkers.html | Federal Judge Plans Panel For Yonkers | False | By James Feron | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/opinion/l-repairing-the-infrastructure-is-a-national-job-095588.html | Repairing the Infrastructure Is a National Job | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/garden/eating-well.html | Eating Well | False | By Marian Burros | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/obituaries/joshua-logan-stage-and-screen-director-dies-at-79.html | Joshua Logan, Stage and Screen Director, Dies at 79 | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/garden/food-notes-053088.html | Food Notes | False | By Florence Fabricant | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/sports/british-open-quickly-benepe-takes-next-step.html | British Open; Quickly, Benepe Takes Next Step | False | By Gordon S. White Jr., Special To the New York Times | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/garden/points-west-down-and-out-in-hollywood-that-s-life.html | POINTS WEST; Down and Out in Hollywood: That's Life | False | By Anne Taylor Fleming, Special To the New York Times | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/us/justice-dept-aide-quits.html | Justice Dept. Aide Quits | False | AP | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/sports/sports-people-ready-to-resign.html | Sports People; Ready to Resign | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/bandag-inc-reports-earnings-for-qtr-to-june-30.html | Bandag Inc reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/nyregion/albany-gains-tentative-pact-on-the-budget.html | Albany Gains Tentative Pact On the Budget | False | By Jeffrey Schmalz, Special To the New York Times | 1988-07-18 | TX 2-354658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/arts/reviews-music-a-rossini-comic-opera-reassembled-in-newport.html | Reviews/Music; A Rossini Comic Opera, Reassembled, in Newport | False | By Michael Kimmelman, Special To the New York Times | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/interchange-financial-servces-reports-earnings-for-qtr-to-june-30.html | Interchange Financial Servces reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/the-media-business-advertising-american-passage-a-niche-marketer.html | THE MEDIA BUSINESS; ADVERTISING; American Passage: A Niche Marketer | False | By Philip H. Dougherty | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/us/reagan-selects-pennsylvanian-for-justice-job.html | Reagan Selects Pennsylvanian For Justice Job | False | By Steven V. Roberts, Special To the New York Times | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/obituaries/aaron-solomon-80-a-manhattan-lawyer.html | Aaron Solomon, 80, a Manhattan Lawyer | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/sports/tour-de-france-cyclists-go-easy-preparing-for-alps.html | Tour de France; Cyclists Go Easy, Preparing for Alps | False | AP | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/the-media-business-advertising-redemption-of-coupons.html | THE MEDIA BUSINESS; ADVERTISING; Redemption Of Coupons | False | By Philip H. Dougherty | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/garden/us-considers-wider-limits-on-wine-labels.html | U.S. Considers Wider Limits on Wine Labels | False | By Howard G. Goldberg | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/sports/sports-people-3-jet-rookies-unsigned.html | Sports People; 3 Jet Rookies Unsigned | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/world/mexican-opposition-mobilization-fades.html | Mexican Opposition Mobilization Fades | False | By Larry Rohter, Special To the New York Times | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/opinion/bentsen-a-solid-boost-for-a-needy-party.html | Bentsen: A Solid Boost for A Needy Party | False | By James Reston | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/sports/baseball-fever-from-afar.html | Baseball Fever From Afar | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/nyregion/quotations-of-the-day-310688.html | Quotations of the Day | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/obituaries/donald-blaisdell-88-city-college-professor.html | Donald Blaisdell, 88, City College Professor | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/us/system-to-track-medicare-drugs.html | SYSTEM TO TRACK MEDICARE DRUGS | False | By Martin Tolchin, Special To the New York Times | | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/salant-corp-reports-earnings-for-qtr-to-may-31.html | Salant Corp reports earnings for Qtr to May 31 | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/crop-prices-rebound-precious-metals-follow.html | Crop Prices Rebound; Precious Metals Follow | False | By H. J. Maidenberg | 1988-07-18 | TX 2-354658 | | |

| Digital Date | Print Date | URL | Headline | Online | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/nyregion/beaches-on-brooklyn-and-si-close-as-sewage-hits-harbor.html | Beaches on Brooklyn and S.I. Close as Sewage Hits Harbor | False | By Jane Gross | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/movies/reviews-film-dirty-harry-fights-for-life-and-privacy.html | Reviews/Film; Dirty Harry Fights for Life and Privacy | False | By Vincent Canby | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/education/the-bakke-case-10-years-later-mixed-results.html | EDUCATION; The Bakke Case 10 Years Later: Mixed Results | False | By Joseph Berger | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/national-city-corporation-reports-earnings-for-qtr-to-june-30.html | National City Corporation reports earnings for Qtr to June 30 | | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/opinion/l-graduated-nicotine-tax-idea-not-so-new-cost-saving-smokers-352888.html | Graduated Nicotine Tax Idea Not So New; Cost-Saving Smokers | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/harvard-will-require-mba-ethics-course.html | Harvard Will Require M.B.A. Ethics Course | False | By Eric N. Berg | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/nyregion/c-corrections-270388.html | Corrections | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/world/mudslide-kills-35-in-china.html | Mudslide Kills 35 in China | False | AP | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/arts/review-dance-cunningham-s-patterns-of-stillness.html | Review/Dance; Cunningham's Patterns of Stillness | False | By Jennifer Dunning | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/world/shultz-and-aquino-call-agreement-near-on-philippine-bases.html | Shultz and Aquino Call Agreement Near On Philippine Bases | False | Special to the New York Times | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/company-news-xidex-and-anacomp-in-415-million-linkup.html | COMPANY NEWS; Xidex and Anacomp In $415 Million Linkup | False | By Philip E. Ross, Special To the New York Times | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/movies/news-to-fill-empty-networks.html | News to Fill Empty Networks | False | By Peter J. Boyer | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/merrill-lynch-co-reports-earnings-for-qtr-to-june-30.html | Merrill Lynch & Co reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/sports/sports-people-houston-investigated.html | Sports People; Houston Investigated | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/garden/mother-s-cooking-inspires-2-star-chef-in-french-heartland.html | Mother's Cooking Inspires 2-Star Chef In French Heartland | False | By Florence Fabricant | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/sports/sports-people-no-sideline-coaching.html | Sports People; No Sideline Coaching | False | | 1988-07-18 | TX 2-354658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/us/senate-votes-to-elevate-v-a-to-cabinet-status.html | Senate Votes to Elevate V. A. to Cabinet Status | False | By Ben A. Franklin, Special To the New York Times | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business-people-head-of-jesup-lamont-wants-it-to-stay-small.html | BUSINESS PEOPLE; Head of Jesup & Lamont Wants It to Stay Small | False | By Daniel F. Cuff | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/theater/us-cherry-orchard-for-a-soviet-lear.html | U.S. 'Cherry Orchard' for a Soviet 'Lear' | False | By Andrew L. Yarrow | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/company-news-yukon-pacific.html | COMPANY NEWS; Yukon Pacific | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/opinion/observer-the-noose-was-made-of-ribbon.html | OBSERVER; The Noose Was Made Of Ribbon | False | By Russell Baker | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/world/6-israeli-officers-hurt-in-arab-court-attack.html | 6 Israeli Officers Hurt In Arab Court Attack | False | Special to the New York Times | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/us/second-spacecraft-launched-by-soviets-toward-mars-moon.html | Second Spacecraft Launched by Soviets Toward Mars Moon | False | By Felicity Barringer, Special To the New York Times | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/quipp-inc-reports-earnings-for-qtr-to-june-30.html | Quipp Inc reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/arts/kitchen-bookshelf-tips-for-summertime-bakers.html | Kitchen Bookshelf; Tips for Summertime Bakers | False | By Florence Fabricant | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/suntrust-banks-inc-reports-earnings-for-qtr-to-june-30.html | Suntrust Banks Inc reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/boston-acoustics-inc-reports-earnings-for-qtr-to-june-25.html | Boston Acoustics Inc reports earnings for Qtr to June 25 | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/us/bentsen-to-run-two-races.html | Bentsen to Run Two Races | False | AP | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/finance-new-issues-citicorp-unit-helps-market-louisiana-revenue-bonds.html | FINANCE/NEW ISSUES; Citicorp Unit Helps Market Louisiana Revenue Bonds | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/finance-new-issues-societe-generale-s-first-us-offering.html | FINANCE/NEW ISSUES; Societe Generale's First U.S. Offering | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/opinion/for-iranians-redress-without-strings.html | For Iranians, Redress Without Strings | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/company-news-lotus-program.html | COMPANY NEWS; Lotus Program | False | | 1988-07-18 | TX 2-354658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/nyregion/new-york-and-firefighters-agree-on-tentative-contract.html | New York and Firefighters Agree on Tentative Contract | False | By Richard Levine | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/us/political-marketing-dukakis-turns-to-tv-to-slicken-his-image.html | Political Marketing; Dukakis Turns to TV To Slicken His Image | False | By Randall Rothenberg | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/nyregion/bridge-137188.html | Bridge | False | Alan Truscott | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/garden/l-helping-animals-367288.html | Helping Animals | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/opinion/l-soviet-union-rediscovers-un-so-does-us-a-step-backward-352588.html | Soviet Union Rediscovers U.N. (So Does U.S.); A Step Backward | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/sports/sports-people-ciccarelli-on-defense.html | Sports People; Ciccarelli on Defense | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/nyregion/11-guardian-angels-arrested-in-a-dispute-with-2-officers.html | 11 Guardian Angels Arrested in a Dispute With 2 Officers | False | By Constance L. Hays | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/arts/review-dance-flamenco-style-medea-from-spanish-ballet.html | Review/Dance; Flamenco-Style 'Medea' From Spanish Ballet | False | By Anna Kisselgoff | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/us/comments-from-dukakis-bentsen-and-jackson.html | Comments From Dukakis, Bentsen and Jackson | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/movies/reviews-film-bunraku-puppets-in-natural-settings.html | Reviews/Film; Bunraku Puppets in Natural Settings | False | By Vincent Canby | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/obituaries/heinz-joseph-wittig-pediatrician-67.html | Heinz Joseph Wittig, Pediatrician, 67 | False | AP | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/polaroid-to-market-new-films.html | Polaroid To Market New Films | False | By Calvin Sims | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/the-media-business-minute-maid-drops-disputed-phrase.html | THE MEDIA BUSINESS; Minute Maid Drops Disputed Phrase | False | By Randall Rothenberg | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/business/perfectdata-corp-reports-earnings-for-qtr-to-june-30.html | Perfectdata Corp reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/washington-talk-briefing-gore-wins-an-exception.html | Washington Talk: Briefing; Gore Wins an Exception | False | By Susan F. Rasky & Martin Tolchin | 1988-07-18 | TX 2-354658 | | |
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/sports/transactions-265088.html | Transactions | False | | 1988-07-18 | TX 2-354658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-13 | 1988-07-13 | https://www.nytimes.com/1988/07/13/arts/book-notes-156188.html | Book Notes | False | Edwin McDowell | 1988-07-18 | TX 2-354658 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/sports/british-open-jacklin-jabs-american-pros.html | BRITISH OPEN; Jacklin Jabs American Pros | False | By Gordon S. White Jr., Special To the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/business-digest-575788.html | Business Digest | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/indiana-national-reports-earnings-for-qtr-to-june-30.html | Indiana National reports earnings for Qtr to June 30 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/canandaigua-wine-co-reports-earnings-for-qtr-to-may-31.html | Canandaigua Wine Co reports earnings for Qtr to May 31 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/intel-corp-reports-earnings-for-qtr-to-june-25.html | Intel Corp reports earnings for Qtr to June 25 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/company-news-hewlett-packard-files-countersuit.html | COMPANY NEWS; Hewlett-Packard Files Countersuit | False | Special to the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/erly-industries-reports-earnings-for-qtr-to-march-31.html | Erly Industries reports earnings for Qtr to March 31 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/sports/sports-people-mahorn-has-surgery.html | SPORTS PEOPLE; Mahorn Has Surgery | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/company-news-wells-examines-first-republicbank.html | COMPANY NEWS; Wells Examines First Republicbank | False | Special to the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/first-maryland-bancorp-reports-earnings-for-qtr-to-june-30.html | First Maryland Bancorp reports earnings for Qtr to June 30 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/sports/baseball-notebook-lots-of-clubs-chasing-the-best.html | Baseball Notebook; Lots of Clubs Chasing the Best | False | By Murray Chass | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/sports/sports-of-the-times-iron-mike-learns-the-art-of-the-deal.html | SPORTS OF THE TIMES; Iron Mike Learns the Art of the Deal | False | By Ira Berkow | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/the-media-business-advertising-family-media-in-acquisition.html | THE MEDIA BUSINESS; Advertising; Family Media In Acquisition | False | By Philip H. Dougherty | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/opinion/toward-a-smoke-free-new-york.html | Toward a Smoke-Free New York | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/world/british-barracks-struck-in-bombing.html | BRITISH BARRACKS STRUCK IN BOMBING | False | By Alan Cowell, Special To the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/us/space-experts-unfazed-by-power-unit-study.html | Space Experts Unfazed by Power Unit Study | False | By John Noble Wilford | 1988-07-19 | TX 2-351420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/florida-national-banks-of-florida-inc-reports-earnings-for-qtr-to-june-30.html | Florida National Banks of Florida Inc reports earnings for Qtr to June 30 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/standard-shares-inc-reports-earnings-for-qtr-to-may-31.html | Standard Shares Inc reports earnings for Qtr to May 31 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/garden/front-row-seat-for-20th-century-design.html | Front-Row Seat for 20th-Century Design | False | By Joseph Giovannini | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/us/changing-times-for-black-democrats.html | Changing Times for Black Democrats | False | By Andrew Rosenthal, Special To the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/garden/natural-wood-by-way-of-a-paint-brush.html | 'Natural' Wood by Way of a Paint Brush | False | By Michael Varese | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/garden/currents-hardware-with-a-designer-label.html | CURRENTS; Hardware With a Designer Label | False | By Carol Vogel | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/sports/foster-to-try-to-compete.html | Foster to Try to Compete | False | Special to the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/nyregion/metro-datelines-man-s-leg-severed-as-2-flee-shooting.html | METRO DATELINES; Man's Leg Severed As 2 Flee Shooting | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/garden/summer-looks-both-dramatic-and-crisp.html | Summer Looks, Both Dramatic And Crisp | False | By Suzanne Slesin | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/company-news-domestic-vehicle-sales-rise-1.7.html | COMPANY NEWS; Domestic Vehicle Sales Rise 1.7% | False | By Philip E. Ross, Special To the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising; Accounts | False | By Philip H. Dougherty | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/nyregion/leaders-in-albany-agree-on-plan-to-guarantee-college-expenses.html | Leaders in Albany Agree on Plan To Guarantee College Expenses | False | By James Barron, Special To the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/viking-freight-systems-inc-reports-earnings-for-qtr-to-june-25.html | Viking Freight Systems Inc reports earnings for Qtr to June 25 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/wheeling-pittsburgh-steel-corp-reports-earnings-for-qtr-to-june-30.html | Wheeling-Pittsburgh Steel Corp reports earnings for Qtr to June 30 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/the-media-business-advertising-jwt-to-push-brokerage-nationally.html | THE MEDIA BUSINESS; Advertising; J.W.T. to Push Brokerage Nationally | False | By Philip H. Dougherty | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/first-boston-inc-reports-earnings-for-qtr-to-june-30.html | First Boston Inc reports earnings for Qtr to June 30 | False | | 1988-07-19 | TX 2-351420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/sports/piniella-grows-impatient-amid-yanks-struggles.html | Piniella Grows Impatient Amid Yanks' Struggles | False | By Michael Martinez | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/opinion/l-it-s-not-uncle-sam-s-business-640088.html | It's Not Uncle Sam's Business | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/garden/a-place-to-be-old-independently.html | A Place To Be Old Independently | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/us/washington-talk-briefing-meese-s-new-job.html | WASHINGTON TALK: BRIEFING; Meese's New Job | False | By Philip Shenon and Charlotte Evans | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/sports/transactions-524388.html | Transactions | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/world/soviet-republic-rejects-move-by-armenian-area-to-secede.html | Soviet Republic Rejects Move By Armenian Area to Secede | False | AP | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/world/brunei-journal-sultan-s-wealth-is-vast-his-power-greater-still.html | Brunei Journal; Sultan's Wealth Is Vast; His Power, Greater Still | False | By Henry Kamm, Special To the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/us/washington-talk-briefing-bentsen-s-choice.html | WASHINGTON TALK: BRIEFING; Bentsen's Choice | False | By Philip Shenon and Charlotte Evans | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/texas-industries-inc-reports-earnings-for-qtr-to-may-31.html | Texas Industries Inc reports earnings for Qtr to May 31 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/world/final-election-results-announced-by-mexico.html | Final Election Results Announced by Mexico | False | AP | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/arts/review-television-vcr-alert-for-channel-13-reruns.html | Review/Television; VCR Alert for Channel 13 Reruns | False | By John J. O'Connor | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/company-news-2-firms-offer-to-buy-micom.html | COMPANY NEWS; 2 Firms Offer To Buy Micom | False | Special to the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/the-media-business-advertising-ketchum-advertising-fills-2-positions.html | THE MEDIA BUSINESS; Advertising; Ketchum Advertising Fills 2 Positions | False | By Philip H. Dougherty | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/nyregion/metro-datelines-ex-officer-arrested-in-grocery-robbery.html | METRO DATELINES; Ex-Officer Arrested In Grocery Robbery | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/us/study-cites-public-expense-of-injuries-to-motorcyclists.html | Study Cites Public Expense Of Injuries to Motorcyclists | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/opinion/how-three-can-win-in-mexico.html | How Three Can Win in Mexico | False | | 1988-07-19 | TX 2-351420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/cbs-last-in-ratings-alters-its-management.html | CBS, Last in Ratings, Alters Its Management | False | By Peter J. Boyer | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/arts/review-dance-new-cast-in-a-medea-from-spain.html | Review/Dance; New Cast In a 'Medea' From Spain | False | By Jennifer Dunning | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/sports/mets-are-hoping-for-hitting-revival.html | Mets Are Hoping for Hitting Revival | False | By Joseph Durso | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/us/boeing-says-design-was-not-at-fault-in-accident.html | Boeing Says Design Was Not at Fault in Accident | False | By Richard Witkin, Special To the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/healthcare-compare-reports-earnings-for-qtr-to-may-31.html | Healthcare Compare reports earnings for Qtr to May 31 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/world/7-indicted-in-miami-on-charges-of-arming-mercenaries-in-nicaragua.html | 7 Indicted in Miami on Charges of Arming Mercenaries in Nicaragua | False | By George Volsky, Special To the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/federal-national-mortgage-association-fnma-n-reports-earnings-for-qtr-to-june-30.html | Federal National Mortgage Association (FNMA) (N) reports earnings for Qtr to June 30 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/us/fbi-defends-library-monitoring-program.html | F.B.I. Defends Library Monitoring Program | False | By Linda Greenhouse, Special To the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/opinion/topics-of-the-times-inching-through-life.html | TOPICS OF THE TIMES; Inching Through Life | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/judge-says-he-may-order-a-new-election-at-gillette.html | Judge Says He May Order A New Election at Gillette | False | By Alison Leigh Cowan | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/world/alchemy-taints-voting-in-mexico-s-countryside.html | 'Alchemy' Taints Voting In Mexico's Countryside | False | By Alan Riding, Special To the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/opinion/l-states-can-teach-washington-on-deficits-640988.html | States Can Teach Washington on Deficits | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/world/ousted-managua-envoy-kept-low-profile.html | Ousted Managua Envoy Kept Low Profile | False | By Charles Mohr, Special To the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/executive-changes-430688.html | EXECUTIVE CHANGES | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/garden/there-s-something-growing-in-union-sq.html | There's Something Growing in Union Sq. | False | By Susan Heller Anderson | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/garden/parent-child-how-to-keep-the-peace-a-contract-may-help.html | PARENT & CHILD; How to Keep the Peace: A Contract May Help | False | | 1988-07-19 | TX 2-351420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/the-media-business-advertising-hathaway-shirt-agency-moves-to-sero-shirts.html | THE MEDIA BUSINESS; Advertising; Hathaway Shirt Agency Moves to Sero Shirts | False | By Philip H. Dougherty | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/world/some-race-bars-eased-on-south-africa-trains.html | Some Race Bars Eased On South Africa Trains | False | Special to the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/company-news-bid-for-health-management.html | COMPANY NEWS; Bid for Health Management | False | Special to the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/us/cleanup-estimate-for-a-bomb-plants-is-called-low.html | Cleanup Estimate for A-Bomb Plants Is Called Low | False | By Matthew L. Wald, Special To the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/hunt-j-b-transport-services-inc-reports-earnings-for-qtr-to-june-30.html | Hunt, J B Transport Services Inc reports earnings for Qtr to June 30 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/finance-new-issues-597088.html | FINANCE/NEW ISSUES; | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/nyregion/2-beach-vials-are-tainted-by-hepatitis.html | 2 Beach Vials Are Tainted by Hepatitis | False | By Jane Gross | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/futures-options-soybeans-and-corn-jump-on-forecast-of-a-dry-spell.html | FUTURES/OPTIONS; Soybeans and Corn Jump On Forecast of a Dry Spell | False | By H. J. Maidenberg | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/sports/sports-people-beckenbauer-responds.html | SPORTS PEOPLE; Beckenbauer Responds | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/merrill-lynch-fund-expected.html | Merrill Lynch Fund Expected | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/ip-timberlands-ltd-reports-earnings-for-qtr-to-june-30.html | IP Timberlands Ltd reports earnings for Qtr to June 30 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/us/weld-is-seeking-not-to-testify.html | Weld Is Seeking Not to Testify | False | Special to the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/world/israeli-and-3-arabs-are-killed-in-a-clash-in-south-lebanon.html | Israeli and 3 Arabs Are Killed In a Clash in South Lebanon | False | Special to the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/nyregion/nyu-law-school-picks-new-dean.html | N.Y.U. Law School Picks New Dean | False | By Dennis Hevesi | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/guardian-bancorp-reports-earnings-for-qtr-to-june-30.html | Guardian Bancorp reports earnings for Qtr to June 30 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/us/los-angeles-journal-city-folk-are-learning-the-furry-facts-of-life.html | Los Angeles Journal; City Folk Are Learning The Furry Facts of Life | False | By Robert Reinhold, Special To the New York Times | 1988-07-19 | TX 2-351420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/sonoco-products-co-reports-earnings-for-qtr-to-june-30.html | Sonoco Products Co reports earnings for Qtr to June 30 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/us/reagan-on-eve-of-midwest-visit-signals-support-for-drought-aid.html | Reagan, on Eve of Midwest Visit, Signals Support for Drought Aid | False | AP | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/us/jackson-concedes-fight-over-bentsen-is-possible.html | Jackson Concedes Fight Over Bentsen Is Possible | False | By Michael Oreskes, Special To the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/nyregion/lilco-accord-faces-trouble-in-legislature.html | Lilco Accord Faces Trouble In Legislature | False | By Jeffrey Schmalz, Special To the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/us/bentsen-longtime-foe-of-busing-supported-most-other-rights-bills.html | Bentsen, Longtime Foe of Busing, Supported Most Other Rights Bills | False | By David E. Rosenbaum, Special To the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/nyregion/koch-rebuffs-vendors-on-plan-to-reduce-carts.html | Koch Rebuffs Vendors On Plan to Reduce Carts | False | By Michel Marriott | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/us/matter-of-choice-in-houston-will-it-be-bush-or-bentsen.html | Matter of Choice in Houston: Will It Be Bush or Bentsen? | False | By Peter Applebome, Special To the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/world/greece-officially-tells-us-that-bases-pact-is-expiring.html | Greece Officially Tells U.S. That Bases Pact Is Expiring | False | Special to the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/company-news-offer-for-oakite.html | COMPANY NEWS; Offer for Oakite | False | Special to the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/o-sullivan-corp-reports-earnings-for-qtr-to-june-30.html | O'Sullivan Corp reports earnings for Qtr to June 30 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/nyregion/bridge-443288.html | Bridge | False | By Alan Truscott | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/first-union-corp-reports-earnings-for-qtr-to-june-30.html | First Union Corp reports earnings for Qtr to June 30 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/portsmouth-bank-shares-reports-earnings-for-qtr-to-june-30.html | Portsmouth Bank Shares reports earnings for Qtr to June 30 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/north-side-savings-reports-earnings-for-qtr-to-june-30.html | North Side Savings reports earnings for Qtr to June 30 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/freddie-mac-clears-stock-sale.html | Freddie Mac Clears Stock Sale | False | By Nathaniel C. Nash, Special To the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/world/gorbachev-skirts-the-issue-of-solidarity.html | Gorbachev Skirts the Issue of Solidarity | False | By John Tagliabue, Special To the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/us/dukakis-battles-bruised-feelings-in-jackson-camp.html | DUKAKIS BATTLES BRUISED FEELINGS IN JACKSON CAMP | False | By Robin Toner, Special To the New York Times | 1988-07-19 | TX 2-351420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/miniscribe-corp-reports-earnings-for-qtr-to-june-30.html | Miniscribe Corp reports earnings for Qtr to June 30 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/us/political-marketing-dukakis-getting-aid-from-top-ad-agencies.html | Political Marketing; Dukakis Getting Aid From Top Ad Agencies | False | By Randall Rothenberg | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/garden/calendar-a-guided-tour-of-caramoor.html | Calendar: A Guided Tour of Caramoor | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/theater/miller-revives-american-clock-amid-resonances-of-30-s.html | Miller Revives 'American Clock' Amid Resonances of 30's | False | By Leslie Bennetts | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/nyregion/mighty-hoboken-at-the-bat-in-moscow.html | Mighty Hoboken at the Bat (in Moscow) | False | By Robert Hanley | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/briefs-446388.html | BRIEFS | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/theater/review-theater-marathon-of-one-acts.html | Review/Theater; Marathon of One-Acts | False | By Walter Goodman | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/world/buried-bomb-kills-8-libyans.html | Buried Bomb Kills 8 Libyans | False | AP | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/first-chicago-corp-reports-earnings-for-qtr-to-june-30.html | First Chicago Corp reports earnings for Qtr to June 30 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/gtech-corp-reports-earnings-for-qtr-to-may-28.html | Gtech Corp reports earnings for Qtr to May 28 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/arts/review-recital-3-parts-new-1-part-old-on-the-cello.html | Review/Recital; 3 Parts New, 1 Part Old On the Cello | False | By Will Crutchfield | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/us/health-dermatology-with-poison-ivy-timing-is-everything.html | Health: Dermatology; With Poison Ivy, Timing Is Everything | False | By Gina Kolata | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/laclede-steel-co-reports-earnings-for-qtr-to-june-30.html | Laclede Steel Co reports earnings for Qtr to June 30 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/obituaries/hubert-p-luckett-71-ex-magazine-editor.html | Hubert P. Luckett, 71, Ex-Magazine Editor | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/business-people-german-metals-concern-sets-management-shifts.html | BUSINESS PEOPLE; German Metals Concern Sets Management Shifts | False | DANIEL F. CUFF | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/us/senators-announce-accord-on-acid-rain-bill.html | Senators Announce Accord on Acid Rain Bill | False | By Philip Shabecoff, Special To the New York Times | 1988-07-19 | TX 2-351420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/us/atlanta-still-on-a-roll-but-new-doubts-arise.html | Atlanta Still on a Roll, But New Doubts Arise | False | By Ronald Smothers, Special To the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/world/us-and-iran-in-angry-exchange-but-agree-to-help-airbus-inquiry.html | U.S and Iran in Angry Exchange, But Agree to Help Airbus Inquiry | False | By John F. Burns, Special To the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/riggs-national-corp-reports-earnings-for-qtr-to-june-30.html | Riggs National Corp reports earnings for Qtr to June 30 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/obituaries/felix-eyle-dies-at-89-ex-met-concertmaster.html | Felix Eyle Dies at 89; Ex-Met Concertmaster | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/company-news-first-boston-reports-profit-in-2d-quarter.html | COMPANY NEWS; First Boston Reports Profit In 2d Quarter | False | By Elizabeth M. Fowler | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/opinion/l-nanny-training-396088.html | Nanny Training | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/snyder-general-in-york-bid.html | Snyder General in York Bid | False | AP | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/arts/review-dance-3-new-works-at-american-festival.html | Review/Dance; 3 New Works at American Festival | False | By Jack Anderson, Special To the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/world/quotations-of-the-day-591788.html | Quotations of the Day | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/us/at-last-warm-glances-across-the-bering-strait.html | At Last, Warm Glances Across the Bering Strait | False | By Hal Spencer, Special To the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/lojack-corp-reports-earnings-for-qtr-to-may-31.html | Lojack Corp reports earnings for Qtr to May 31 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/sports/sports-people-reds-make-trade.html | SPORTS PEOPLE; Reds Make Trade | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/nyregion/2-in-heroin-ring-forfeit-property-worth-millions.html | 2 in Heroin Ring Forfeit Property Worth Millions | False | By Arnold H. Lubasch | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/house-passes-bill-on-plant-closings-by-vote-of-286-136.html | HOUSE PASSES BILL ON PLANT CLOSINGS BY VOTE OF 286-136 | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/shift-on-ltv-pension-plan.html | Shift on LTV Pension Plan | False | AP | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/nyregion/regents-said-to-neglect-problem-schools.html | Regents Said to Neglect Problem Schools | False | By Suzanne Daley | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/sports/sports-people-bankruptcy-rejected.html | SPORTS PEOPLE; Bankruptcy Rejected | False | | 1988-07-19 | TX 2-351420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number 2 | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/world/for-israel-uprising-is-the-status-quo.html | For Israel, Uprising Is the Status Quo | False | By Joel Brinkley, Special To the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/arts/review-pop-jazz-funk-hybrids-born-in-brooklyn.html | Review/Pop; Jazz-Funk Hybrids Born In Brooklyn | False | By Jon Pareles | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/garden/currents-charles-moore-s-vision-a-post-modern-gospel.html | CURRENTS; Charles Moore's Vision: A Post-Modern Gospel | False | By Carol Vogel | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/opinion/boat-people-and-compassion-fatigue.html | Boat People and Compassion Fatigue | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/hibernia-corp-reports-earnings-for-qtr-to-june-30.html | Hibernia Corp reports earnings for Qtr to June 30 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/opinion/l-the-world-bank-and-debt-relief-396188.html | The World Bank And Debt Relief | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/arts/review-concert-mostly-mozart-opens-with-mostly-mozart.html | Review/Concert; Mostly Mozart Opens, With Mostly Mozart | False | By John Rockwell | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/westinghouse-electric-corp-reports-earnings-for-qtr-to-june-30.html | Westinghouse Electric Corp reports earnings for Qtr to June 30 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/garden/where-to-find-it-making-cameras-click.html | WHERE TO FIND IT; Making Cameras Click | False | By Daryln Brewer | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/intergraph-corporation-reports-earnings-for-qtr-to-june-30.html | Intergraph Corporation reports earnings for Qtr to June 30 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/finance-new-issues-rates-spurt-at-sale-of-citicorp-paper.html | FINANCE/NEW ISSUES; Rates Spurt at Sale Of Citicorp Paper | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/tektronix-expects-loss-due-to-taxes.html | Tektronix Expects Loss Due to Taxes | False | Special to the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/arts/review-pop-laura-nyro-sings-past-and-future.html | Review/Pop; Laura Nyro Sings Past And Future | False | By Stephen Holden | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/world/the-un-today.html | The U.N. Today | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/opinion/needed-pentagon-heart-surgery.html | Needed: Pentagon Heart Surgery | False | By Barry M. Blechman | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/eastern-says-it-may-cut-22-of-planes.html | Eastern Says It May Cut 22% of Planes | False | By Agis Salpukas | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/arts/2d-festival-of-the-arts-is-planned.html | 2d Festival Of the Arts Is Planned | False | By William H. Honan | 1988-07-19 | TX 2-351420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/washington-d-c-bancorp-reports-earnings-for-qtr-to-june-30.html | Washington, D C Bancorp reports earnings for Qtr to June 30 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/arts/tv-notes.html | TV Notes | False | By Eleanor Blau | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/intervoice-reports-earnings-for-qtr-to-may-31.html | Intervoice reports earnings for Qtr to May 31 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/mead-corp-reports-earnings-for-qtr-to-june-30.html | Mead Corp reports earnings for Qtr to June 30 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/obituaries/matthew-silverman-lawyer-80.html | Matthew Silverman, Lawyer, 80 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/sports/golf-pfister-blossoms-at-the-new-york-open.html | Golf; Pfister Blossoms at the New York Open | False | By Alex Yannis, Special To the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/health/new-worries-on-sexually-transmitted-disease.html | HEALTH; NEW WORRIES ON SEXUALLY TRANSMITTED DISEASE | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/health/health-dermatology-help-might-be-on-the-way.html | Health: Dermatology; Help Might Be On the Way | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/ic-industries-inc-reports-earnings-for-qtr-to-june-30.html | IC Industries Inc reports earnings for Qtr to June 30 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/world/twa-hijacking-suspect-admits-sneaking-explosive-into-frankfurt.html | T.W.A. Hijacking Suspect Admits Sneaking Explosive Into Frankfurt | False | Special to the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/credit-markets-short-term-rates-hold-steady.html | CREDIT MARKETS; Short-Term Rates Hold Steady | False | By Michael Quint | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/digital-is-expected-to-buy-a-chip.html | Digital Is Expected to Buy a Chip | False | By John Markoff | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/obituaries/roy-nakayama-expert-on-chili-dies-at-64.html | Roy Nakayama, Expert on Chili, Dies at 64 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/seeq-technology-reports-earnings-for-qtr-to-june-30.html | SEEQ Technology reports earnings for Qtr to June 30 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/arts/serious-fun-events-to-open-with-opera-on-vision-via-music.html | Serious Fun Events To Open With Opera On Vision via Music | False | By Stephen Holden | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/business-people-two-investor-groups-get-top-cooper-posts.html | BUSINESS PEOPLE; Two Investor Groups Get Top Cooper Posts | False | By Andrea Adelson | 1988-07-19 | TX 2-351420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/lukens-inc-reports-earnings-for-qtr-to-june-30.html | Lukens Inc reports earnings for Qtr to June 30 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/world/ire-in-moscow-at-americans-on-visa-delay.html | Ire in Moscow At Americans On Visa Delay | False | By Felicity Barringer, Special To the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/sports/soviet-hockey-star-remains-unsigned.html | Soviet Hockey Star Remains Unsigned | False | By Joe Sexton | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/arts/beverly-sills-plans-afternoon-tv-show.html | Beverly Sills Plans Afternoon TV Show | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/sports/football-sit-in-ends-at-brooklyn-college.html | Football Sit-In Ends At Brooklyn College | False | By Al Harvin | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/opinion/topics-of-the-times-tvs-long-hot-summer.html | TOPICS OF THE TIMES; TVs Long, Hot Summer | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/big-board-s-view-of-bill.html | Big Board's View of Bill | False | Special to the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/service-merchandise-co-reports-earnings-for-qtr-to-june-30.html | Service Merchandise Co reports earnings for Qtr to June 30 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/garden/cowabunga-lifeguard-towers-as-art.html | Cowabunga! Lifeguard Towers as Art | False | By Patricia Leigh Brown | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/new-trade-law-s-impact-depends-on-president-s-push-analysts-say.html | New Trade Law's Impact Depends On President's Push, Analysts Say | False | By Louis Uchitelle | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/us/health-personal-health.html | Health; Personal Health | False | Jane E. Brody | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/company-news-pier-1-endorses-its-independence.html | COMPANY NEWS; Pier 1 Endorses Its Independence | False | Special to the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/gateway-bank-reports-earnings-for-qtr-to-june-30.html | Gateway Bank reports earnings for Qtr to June 30 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising; People | False | By Philip H. Dougherty | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/first-chicago-shows-profit.html | First Chicago Shows Profit | False | Special to the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/first-wachovia-corp-reports-earnings-for-qtr-to-june-30.html | First Wachovia Corp reports earnings for Qtr to June 30 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/steel-technologies-inc-reports-earnings-for-qtr-to-june-30.html | Steel Technologies Inc reports earnings for Qtr to June 30 | False | | 1988-07-19 | TX 2-351420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/arts/gunther-schuller-wins-new-composing-prize.html | Gunther Schuller Wins New Composing Prize | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/southeast-banking-corp-reports-earnings-for-qtr-to-june-30.html | Southeast Banking Corp reports earnings for Qtr to June 30 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/reeds-jewelers-inc-reports-earnings-for-qtr-to-may-31.html | Reeds Jewelers Inc reports earnings for Qtr to May 31 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/structural-dynamics-reearch-reports-earnings-for-qtr-to-june-30.html | Structural Dynamics Reearch reports earnings for Qtr to June 30 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/market-place-chicken-stocks-draw-attention.html | Market Place; Chicken Stocks Draw Attention | False | By Lawrence J. Demaria | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/sports/outdoors-take-care-when-releasing-hooked-fish.html | OUTDOORS; Take Care When Releasing Hooked Fish | False | By Nelson Bryant | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/nyregion/news-summary-575588.html | NEWS SUMMARY | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/us/reporters-s-notebook-democrats-confront-the-thing-that-ate-the-hall.html | Reporter's's Notebook; Democrats Confront 'the Thing That Ate the Hall' | False | By Maureen Dowd, Special To the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/briefs-571988.html | BRIEFS | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/first-national-bancorp-gainesville-ga-reports-earnings-for-qtr-to-june-30.html | First National Bancorp (Gainesville, Ga) reports earnings for Qtr to June 30 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/greenspan-sees-stable-rates.html | Greenspan Sees Stable Rates | False | By Peter T. Kilborn, Special To the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/world/us-considers-new-policy-of-putting-nonmilitary-pressure-on-sandinistas.html | U.S. Considers New Policy of Putting Nonmilitary Pressure on Sandinistas | False | By James Lemoyne, Special To the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/opinion/will-bush-now-pick-kemp-to-offset-bentsenomics.html | Will Bush Now Pick Kemp To Offset Bentsenomics? | False | By Paul Craig Roberts | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/garden/currents-no-best-sellers-just-books.html | CURRENTS; No Best Sellers; Just Books | False | By Carol Vogel | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/florafax-international-inc-reports-earnings-for-qtr-to-may-31.html | Florafax International Inc reports earnings for Qtr to May 31 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/books/books-of-the-times-decalcifying-scientists-and-science.html | Books of The Times; Decalcifying Scientists (and Science) | False | By Christopher Lehmann-Haupt | 1988-07-19 | TX 2-351420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/nyregion/metro-datelines-2-boys-disappear-while-paddling.html | METRO DATELINES; 2 Boys Disappear While Paddling | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/aristech-chemical-corp-reports-earnings-for-qtr-to-june-30.html | Aristech Chemical Corp reports earnings for Qtr to June 30 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/nyregion/c-corrections-592488.html | Corrections | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/sports/results-plus-570688.html | RESULTS PLUS | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/us/bush-to-speak-at-un-debate-on-iran-s-plane.html | Bush to Speak At U.N. Debate On Iran's Plane | False | By Julie Johnson, Special To the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/paine-webber-o-t-c-system.html | Paine Webber O-T-C System | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/great-atlantic-pacific-tea-america-p-n-reports-earnings-for-16wks-june-18.html | Great Atlantic & Pacific Tea Co of America (A&P) (N) reports earnings for 16wks to June 18 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/nike-inc-reports-earnings-for-qtr-to-may-31.html | Nike Inc reports earnings for Qtr to May 31 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/nyregion/inside-530888.html | INSIDE | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/sports/all-star-game-pitchers-tame-heavy-hitters.html | ALL-STAR GAME; Pitchers Tame Heavy Hitters | False | By Malcolm Moran, Special To the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/sports/greentree-stud-for-sale.html | Greentree Stud for Sale | False | AP | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/profit-at-cbs-increases-40.html | Profit at CBS Increases 40% | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/company-news-rover-acquisition-is-reconsidered.html | COMPANY NEWS; Rover Acquisition Is Reconsidered | False | AP | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/us/us-judge-won-t-allow-lawyer-to-use-that-ms.html | U.S. Judge Won't Allow Lawyer 'to Use That Ms.' | False | AP | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/garden/in-boston-mystery-in-clay-and-glass.html | In Boston, Mystery in Clay and Glass | False | By Lisa Hammel, Special To the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/us/us-to-resume-using-paraquat-on-marijuana.html | U.S. to Resume Using Paraquat on Marijuana | False | AP | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/nyregion/c-corrections-491388.html | Corrections | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/theater/women-plan-playwrights-conference.html | Women Plan Playwrights' Conference | False | By Richard F. Shepard | 1988-07-19 | TX 2-351420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/nyregion/new-york-called-unprepared-on-aids.html | New York Called Unprepared on AIDS | False | By Bruce Lambert | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/garden/q-a-314988.html | Q&A | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/world/us-plans-new-envoys-to-back-managuas-foes.html | U.S. Plans New Envoys to Back Managua's Foes | False | By Robert Pear, Special To the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/the-media-business-harper-row-to-acquire-religious-books-publisher.html | THE MEDIA BUSINESS; Harper & Row to Acquire Religious Books Publisher | False | By Edwin McDowell | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/company-news-edelman-reduces-2-of-his-stakes.html | COMPANY NEWS; Edelman Reduces 2 of His Stakes | False | Special to the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/world/salvador-troops-disrupt-aid-to-electrical-workers-strike.html | Salvador Troops Disrupt Aid To Electrical Workers' Strike | False | AP | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/us/chicago-fire-kills-seven.html | Chicago Fire Kills Seven | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/nyregion/30-rock-rca-nbc-no-ge.html | 30 Rock? RCA? NBC? No, G.E.! | False | By Dennis Hevesi | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/us/in-a-word-bush-says-choice-is-interesting.html | In a Word, Bush Says Choice Is 'Interesting' | False | Special to the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/sports/tour-de-france-colombian-takes-the-longest-stage.html | Tour de France; Colombian Takes The Longest Stage | False | AP | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/world/tentative-accord-on-angola-namibia-is-reached-in-us.html | TENTATIVE ACCORD ON ANGOLA, NAMIBIA IS REACHED IN U.S. | False | By Fox Butterfield, Special To the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/company-news-go-video-settles-suit-with-toshiba.html | COMPANY NEWS; Go-Video Settles Suit With Toshiba | False | Special to the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/company-news-at-t-will-enter-data-network-market.html | COMPANY NEWS; A.T.&T. Will Enter Data Network Market | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/us/washington-talk-interior-department-two-park-officials-under-inquiry-but-what.html | WASHINGTON TALK: THE INTERIOR DEPARTMENT; Two Park Officials Under Inquiry, But What Did They Do Wrong? | False | By Philip Shabecoff, Special To the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/us/blacks-reflect-on-ticket-that-excludes-jackson.html | Blacks Reflect on Ticket That Excludes Jackson | False | By Thomas Morgan | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/sports/controversy-in-rich-pace.html | Controversy in Rich Pace | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/house-376-45-passes-revised-trade-bill.html | House 376-45, Passes Revised Trade Bill | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-07-19 | TX 2-351420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/opinion/l-let-s-find-out-how-much-oil-lies-under-arctic-wildlife-refuge-396388.html | Let's Find Out How Much Oil Lies Under Arctic Wildlife Refuge | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/finance-new-issues-9-3-8-farm-credit-bonds-guaranteed-by-government.html | FINANCE/NEW ISSUES; 9 3/8% Farm Credit Bonds Guaranteed by Government | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/the-media-business-washington-post-accused.html | THE MEDIA BUSINESS; Washington Post Accused | False | AP | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/obituaries/stanley-tunick-88-lawyer-and-educator.html | Stanley Tunick, 88, Lawyer and Educator | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/world/kuwaiti-to-seek-reversal-of-missile-ban.html | Kuwaiti to Seek Reversal of Missile Ban | False | By Susan F. Rasky, Special To the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/business-people-sorg-president-and-chief-resigns-both-positions.html | BUSINESS PEOPLE; Sorg President and Chief Resigns Both Positions | False | By Daniel F. Cuff | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/talking-deals-outlet-pact-spurs-rare-public-battle.html | Talking Deals; Outlet Pact Spurs Rare Public Battle | False | By Geraldine Fabrikant | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/argonaut-group-reports-earnings-for-qtr-to-june-30.html | Argonaut Group reports earnings for Qtr to June 30 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/walgreen-co-reports-earnings-for-qtr-to-may-31.html | Walgreen Co reports earnings for Qtr to May 31 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/fisher-transportation-reports-earnings-for-qtr-to-may-31.html | Fisher Transportation reports earnings for Qtr to May 31 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/dow-ends-seesaw-session-up-1173-points.html | Dow Ends Seesaw Session Up 11.73 Points | False | By Lawrence J. Demaria | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/opinion/l-why-cruiser-s-captain-made-wrong-choice-396288.html | Why Cruiser's Captain Made Wrong Choice | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/us/fda-is-pessimistic-on-drugs-to-fight-aids.html | F.D.A. Is Pessimistic on Drugs to Fight AIDS | False | By Philip M. Boffey | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/nyregion/c-corrections-592288.html | Corrections | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/obituaries/felix-joachim-freeman-jr-banker-73.html | Felix Joachim Freeman Jr., Banker, 73 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/teledyne-inc-reports-earnings-for-qtr-to-june-30.html | Teledyne Inc reports earnings for Qtr to June 30 | False | | 1988-07-19 | TX 2-351420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/georgia-pacific-corp-reports-earnings-for-qtr-to-june-30.html | Georgia Pacific Corp reports earnings for Qtr to June 30 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/garden/currents-sculpture-pressed-into-service.html | CURRENTS; Sculpture Pressed Into Service | False | By Carol Vogel | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/opinion/essay-boston-austin-axis.html | ESSAY; Boston-Austin 'Axis' | False | By William Safire | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/world/launching-of-a-satellite-rocket-fails-in-india.html | Launching of a Satellite Rocket Fails in India | False | By Steven R. Weisman, Special To the New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/sports/sports-people-finally-scheduled.html | SPORTS PEOPLE; Finally Scheduled | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/us/health-rare-venereal-diseases-increase-sharply.html | Health; Rare Venereal Diseases Increase Sharply | False | By Warren E. Leary, Special To The New York Times | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/crownamerica-inc-reports-earnings-for-qtr-to-may-28.html | Crownamerica Inc reports earnings for Qtr to May 28 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/finance-plan-for-seabrook.html | Finance Plan for Seabrook | False | AP | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/nyregion/metro-matters-bred-in-crisis-fed-on-austerity-muffle-is-back.html | Metro Matters; Bred in Crisis, Fed on Austerity, 'Muffle' Is Back | False | By Sam Roberts | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/key-rates-597588.html | KEY RATES | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/world/palestinian-link-claimed-in-attack.html | PALESTINIAN LINK CLAIMED IN ATTACK | False | AP | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/ust-corp-reports-earnings-for-qtr-to-june-30.html | UST Corp reports earnings for Qtr to June 30 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/rubbermaid-inc-reports-earnings-for-qtr-to-june-30.html | Rubbermaid Inc reports earnings for Qtr to June 30 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/stuart-hall-co-reports-earnings-for-qtr-to-may-31.html | Stuart Hall Co reports earnings for Qtr to May 31 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/finance-new-issues-demand-cuts-louisiana-rate.html | FINANCE/NEW ISSUES; Demand Cuts Louisiana Rate | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/station-for-sale-in-connecticut.html | Station for Sale In Connecticut | False | AP | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/garden/currents-a-streetwise-magazine-for-lovers-of-urban-art.html | CURRENTS; A Streetwise Magazine For Lovers of Urban Art | False | By Carol Vogel | 1988-07-19 | TX 2-351420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/arts/bantam-names-a-new-publisher.html | Bantam Names A New Publisher | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/garden/a-gardener-s-world-us-german-alliance-in-the-garden.html | A GARDENER'S WORLD; U.S.-German Alliance In the Garden | False | By Allen Lacy | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/international-paper-co-reports-earnings-for-qtr-to-june-30.html | International Paper Co reports earnings for Qtr to June 30 | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/nyregion/c-corrections-592388.html | Corrections | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/consumer-rates-yields-post-strong-rise.html | CONSUMER RATES; Yields Post Strong Rise | False | By Robert Hurtado | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/world/us-and-iran-trade-charges.html | U.S. and Iran Trade Charges | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/business/the-media-business-advertising-wcrs-group-acquires-public-relations-concern.html | THE MEDIA BUSINESS; Advertising; WCRS Group Acquires Public Relations Concern | False | By Philip H. Dougherty | 1988-07-19 | TX 2-351420 | | |
| 1988-07-14 | 1988-07-14 | https://www.nytimes.com/1988/07/14/nyregion/ward-brands-guardian-angels-vigilantes.html | Ward Brands Guardian Angels 'Vigilantes' | False | | 1988-07-19 | TX 2-351420 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/world/armenians-stage-strike-over-disputed-region.html | Armenians Stage Strike Over Disputed Region | False | AP | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/sports/sports-of-the-times-a-phone-call-in-the-night.html | Sports of The Times; A Phone Call In the Night | False | By Ira Berkow | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/binks-manufacturing-co-reports-earnings-for-qtr-to-may-31.html | Binks Manufacturing Co reports earnings for Qtr to May 31 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/theater/on-stage.html | On Stage | False | By Nan Robertson | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/kaydon-corp-reports-earnings-for-qtr-to-june-30.html | Kaydon Corp reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/us/atom-laser-had-early-fans-besides-teller-study-finds.html | Atom Laser Had Early Fans Besides Teller, Study Finds | False | By William J. Broad | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/arts/pop-jazz-rock-by-any-other-name-is-alternative.html | POP/JAZZ; Rock by Any Other Name Is 'Alternative' | False | By Peter Watrous | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/motorola-inc-reports-earnings-for-qtr-to-june-30.html | Motorola Inc reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/square-d-co-reports-earnings-for-qtr-to-june-30.html | Square D Co reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-350933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/nyregion/a-city-that-charges-2-to-move-in-and-out.html | A City That Charges $2 to Move In and Out | False | By Robert Hanley | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/world/mandela-concert-prohibited.html | Mandela Concert Prohibited | False | AP | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/affiliated-publications-inc-reports-earnings-for-qtr-to-june-30.html | Affiliated Publications Inc reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/theater/review-theater-kline-and-danner-in-much-ado-in-park.html | Review/Theater; Kline and Danner In 'Much Ado' in Park | False | By Frank Rich | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/sports/results-plus-852588.html | RESULTS PLUS | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/sports/olympics-volleyball-team-basks-in-anonymity.html | OLYMPICS; Volleyball Team Basks in Anonymity | False | By Robin Finn, Special To the New York Times | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/sports/sports-people-cubs-expos-trade.html | SPORTS PEOPLE; Cubs-Expos Trade | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/us/federal-judge-apologizes-in-fight-over-use-of-ms.html | Federal Judge Apologizes In Fight Over Use of 'Ms.' | False | AP | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/obituaries/jess-t-adkins-actor-62.html | Jess T. Adkins, Actor, 62 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/opinion/why-not-run-twice-in-texas.html | Why Not Run Twice in Texas? | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/sports/buoniconti-loses-in-jury-verdict.html | Buoniconti Loses In Jury Verdict | False | AP | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/computer-horizons-corp-reports-earnings-for-qtr-to-june-30.html | Computer Horizons Corp reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/world/buenos-aires-journal-for-voters-a-clear-choice-of-styles-and-futures.html | Buenos Aires Journal; For Voters, a Clear Choice of Styles and Futures | False | By Shirley Christian, Special To the New York Times | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/arts/art-and-history-with-river-view-of-manhattan.html | Art and History With River View Of Manhattan | False | By Andrew L. Yarrow | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/us/reporter-s-notebook-man-about-banks-proves-belle-of-ball.html | Reporter's Notebook; Man-About-Banks Proves Belle of Ball | False | By Maureen Dowd, Special To the New York Times | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/us/fire-laid-to-drug-rivalry-kills-4.html | Fire Laid to Drug Rivalry Kills 4 | False | AP | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/movies/review-film-rohmer-s-own-view-of-the-mind.html | Review/Film; Rohmer's Own View Of the Mind | False | | 1988-07-18 | TX 2-350933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/nyregion/biggest-new-york-democrats-may-barely-figure-in-atlanta.html | Biggest New York Democrats May Barely Figure in Atlanta | False | By Joyce Purnick | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/futures-options-forecast-drives-up-crop-futures.html | FUTURES/OPTIONS; Forecast Drives Up Crop Futures | False | By H. J. Maidenberg | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/nyregion/are-today-s-dreamers-tomorrow-s-doctors.html | Are Today's 'Dreamers' Tomorrow's Doctors? | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/people-after-success-in-lasers-a-superconductor-job.html | BUSINESS PEOPLE; After Success in Lasers: A Superconductor Job | False | By Daniel F. Cuff | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/nyregion/cuomo-outlines-program-to-fight-racial-prejudice.html | Cuomo Outlines Program To Fight Racial Prejudice | False | By Jeffrey Schmalz | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/opinion/how-the-media-slight-pinochet.html | How the Media Slight Pinochet | False | By Rolf J. Luders and Steve H. Hanke | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/central-bancshares-of-the-south-inc-reports-earnings-for-qtr-to-june-30.html | Central Bancshares of the South Inc reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/business-digest-861388.html | BUSINESS DIGEST | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/nyregion/c-corrections-781688.html | Corrections | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/us/washington-talk-soviet-emigres-russians-who-choose-democracy-find-transition-not.html | Washington Talk: Soviet Emigres; Russians Who Choose Democracy Find Transition Is Not Always Easy | False | By Barbara Gamarekian, Special To the New York Times | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/chicago-milwaukee-corp-reports-earnings-for-qtr-to-june-30.html | Chicago Milwaukee Corp reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/world/managua-confiscates-sugar-farm-nation-s-largest-private-business.html | Managua Confiscates Sugar Farm, Nation's Largest Private Business | False | By Stephen Kinzer, Special To the New York Times | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/arts/concert-band-to-open-under-the-stars-series.html | Concert Band to Open Under the Stars Series | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/sports/sports-people-new-boxing-coach.html | SPORTS PEOPLE; New Boxing Coach | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/nyregion/news-summary-865188.html | News Summary | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/franklin-electric-co-reports-earnings-for-qtr-to-june-30.html | Franklin Electric Co reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-350933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/us/panel-rejects-court-nominee-ending-bitter-battle.html | Panel Rejects Court Nominee, Ending Bitter Battle | False | By Linda Greenhouse, Special To the New York Times | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/anchor-financial-corp-reports-earnings-for-qtr-to-june-30.html | Anchor Financial Corp reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/hilton-hotels-corp-reports-earnings-for-qtr-to-june-30.html | Hilton Hotels Corp reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/world/terrorist-suspect-is-jailed-in-greece.html | TERRORIST SUSPECT IS JAILED IN GREECE | False | Special to the New York Times | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/gannett-co-inc-reports-earnings-for-qtr-to-june-30.html | Gannett Co Inc reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/currency-markets-dollar-rises-against-mark-to-reach-11-month-high.html | CURRENCY MARKETS; Dollar Rises Against Mark To Reach 11-Month High | False | By Jonathan Fuerbringer | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/books/books-of-the-times-from-balzac-s-cabbage-to-paganini-s-blue-glasses.html | Books of The Times; From Balzac's Cabbage to Paganini's Blue Glasses | False | By John Gross | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/us/reagan-after-tour-of-parched-farms-prods-congress-on-drought-relief.html | Reagan, After Tour of Parched Farms, Prods Congress on Drought Relief | False | By Julie Johnson, Special To the New York Times | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/the-media-business-advertising-ac-r-dhb-receives-sterling-auto-account.html | THE MEDIA BUSINESS; ADVERTISING; AC&R/DHB Receives Sterling Auto Account | False | By Philip H. Dougherty | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/arts/review-opera-holding-on-to-the-world-with-music.html | Review/Opera; Holding on to the World With Music | False | By Will Crutchfield | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/movies/review-film-the-police-terrorists-and-a-captive-audience.html | Review/Film; The Police, Terrorists And a Captive Audience | False | By Caryn James | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/market-place-one-price-stores-gain-in-popularity.html | Market Place; One-Price Stores Gain in Popularity | False | By Isadore Barmash | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/profit-declines-at-world-bank.html | Profit Declines At World Bank | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/mci-communications-corp-reports-earnings-for-qtr-to-march-31.html | MCI Communications Corp reports earnings for Qtr to March 31 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/the-media-business-gannett-net-up-8.7-in-2d-quarter.html | THE MEDIA BUSINESS; Gannett Net Up 8.7% in 2d Quarter | False | | 1988-07-18 | TX 2-350933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/nyregion/probation-ordered-for-man-who-set-fire-to-yale-shanties.html | Probation Ordered for Man Who Set Fire to Yale Shanties | False | AP | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/opinion/l-for-artists-the-choice-of-colors-can-be-fateful-656988.html | For Artists, the Choice of Colors Can Be Fateful | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business-people-mastercard-president-says-he-will-resign.html | BUSINESS PEOPLE; Mastercard President Says He Will Resign | False | By Daniel F. Cuff | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/opinion/a-break-in-the-angola-stalemate.html | A Break in the Angola Stalemate | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/us/pentagon-s-budget-approved.html | Pentagon's Budget Approved | False | AP | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/coors-adolph-co-reports-earnings-for-qtr-to-june-12.html | Coors, Adolph Co reports earnings for Qtr to June 12 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/sports/sports-people-mcgirt-davis-bout.html | SPORTS PEOPLE; McGirt-Davis Bout | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/nyregion/neighbor-found-guilty-of-murdering-a-girl-9.html | Neighbor Found Guilty Of Murdering a Girl, 9 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/world/poles-query-gorbachev-some-questions-persist.html | Poles Query Gorbachev; Some Questions Persist | False | By John Tagliabue, Special To the New York Times | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/mci-to-repurchase-shares-from-ibm.html | MCI to Repurchase Shares From I.B.M. | False | By Calvin Sims | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/economic-scene-candidates-wary-on-budget-deficit.html | Economic Scene; Candidates Wary On Budget Deficit | False | By Leonard Silk | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/jmb-realty-trust-corp-reports-earnings-for-qtr-to-may-31.html | JMB Realty Trust Corp reports earnings for Qtr to May 31 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/arts/who-s-where-when-at-the-rock-festival.html | Who's Where When at the Rock Festival | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/nyregion/koch-plan-would-speed-welfare-hotels-closing.html | Koch Plan Would Speed Welfare Hotels' Closing | False | By Josh Barbanel | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/us/us-agents-aid-drug-fight-in-seattle.html | U.S. Agents Aid Drug Fight in Seattle | False | By Timothy Egan, Special To the New York Times | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/grace-w-r-co-reports-earnings-for-qtr-to-june-30.html | Grace, W R & Co reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-350933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/nyregion/racial-motive-investigated-in-death-of-kingston-woman.html | Racial Motive Investigated In Death of Kingston Woman | False | | | 1988-07-18 | TX 2-350933 | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/barnett-banks-of-florida-inc-reports-earnings-for-qtr-to-june-30.html | Barnett Banks of Florida Inc reports earnings for Qtr to June 30 | False | | | 1988-07-18 | TX 2-350933 | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/key-rates-915788.html | KEY RATES | False | | | 1988-07-18 | TX 2-350933 | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/the-media-business-time-and-warner-reported-to-study-a-cable-merger.html | THE MEDIA BUSINESS; Time and Warner Reported To Study a Cable Merger | False | By Geraldine Fabrikant | | 1988-07-18 | TX 2-350933 | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/bank-of-new-york-co-inc-reports-earnings-for-qtr-to-june-30.html | Bank of New York Co Inc reports earnings for Qtr to June 30 | False | | | 1988-07-18 | TX 2-350933 | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/great-northern-nekoosa-corp-reports-earnings-for-qtr-to-june-30.html | Great Northern Nekoosa Corp reports earnings for Qtr to June 30 | False | | | 1988-07-18 | TX 2-350933 | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/nyregion/new-york-opens-4-beaches-but-jersey-shuts-4.html | New York Opens 4 Beaches, but Jersey Shuts 4 | False | By Dennis Hevesi | | 1988-07-18 | TX 2-350933 | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/sports/tour-de-france-delgado-takes-overall-lead.html | Tour de France; Delgado Takes Overall Lead | False | By Samuel Abt, Special To the New York Times | | 1988-07-18 | TX 2-350933 | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/rayonier-timberlands-l-p-reports-earnings-for-qtr-to-june-30.html | Rayonier Timberlands, L P reports earnings for Qtr to June 30 | False | | | 1988-07-18 | TX 2-350933 | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/whirlpool-corp-reports-earnings-for-qtr-to-june-30.html | Whirlpool Corp reports earnings for Qtr to June 30 | False | | | 1988-07-18 | TX 2-350933 | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/finance-new-issues-ford-motor-credit-begins-note-and-warrant-offering.html | FINANCE/NEW ISSUES; Ford Motor Credit Begins Note and Warrant Offering | False | | | 1988-07-18 | TX 2-350933 | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/nyregion/shulman-retracts-request-on-times-sq-plan.html | Shulman Retracts Request on Times Sq. Plan | False | | | 1988-07-18 | TX 2-350933 | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/nyregion/bronx-leaders-rival-no-1-in-filings.html | Bronx Leaders' Rival No. 1 in Filings | False | By Frank Lynn | | 1988-07-18 | TX 2-350933 | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/prime-rate-up-1-2-point-to-9-1-2.html | Prime Rate Up 1/2 Point, To 9 1/2% | False | By Sarah Bartlett | | 1988-07-18 | TX 2-350933 | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/nyregion/our-towns-for-an-li-man-the-rough-road-to-a-group-home.html | Our Towns; For an L.I. Man, The Rough Road To a Group Home | False | By Michael Winerip | | 1988-07-18 | TX 2-350933 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/movies/review-film-four-misfits-and-a-gem-heist.html | Review/Film; Four Misfits and a Gem Heist | False | By Vincent Canby | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/king-world-productions-reports-earnings-for-qtr-to-may-31.html | King World Productions reports earnings for Qtr to May 31 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/eastern-machinists-talks-appear-stalled.html | Eastern-Machinists Talks Appear Stalled | False | By Agis Salpukas | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/us/report-on-meese-due-monday.html | Report on Meese Due Monday | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/world/the-un-today.html | The U.N. Today | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/nyregion/albany-strains-to-settle-issues-stalling-session.html | Albany Strains To Settle Issues Stalling Session | False | By Elizabeth Kolbert, Special To the New York Times | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/company-news-samurai-insurance.html | COMPANY NEWS; Samurai Insurance | False | AP | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/opinion/in-the-nation-will-it-work-again.html | IN THE NATION; Will It Work Again? | False | By Tom Wicker | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/us-canada-trade-accord-is-near-approval-in-congress.html | U.S.-Canada Trade Accord Is Near Approval in Congress | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/pope-talbot-inc-reports-earnings-for-qtr-to-june-30.html | Pope & Talbot Inc reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/opinion/kennedy-school-conservative-hotbed.html | Kennedy School: Conservative Hotbed | False | By Richard Cravatts | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/company-news-plan-at-kaiser-steel-gets-court-backing.html | COMPANY NEWS; Plan at Kaiser Steel Gets Court Backing | False | Special to the New York Times | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/finance-new-issues-texas-gas-notes.html | FINANCE/NEW ISSUES; Texas Gas Notes | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/chambers-development-co-reports-earnings-for-qtr-to-june-30.html | Chambers Development Co reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/world/iran-falls-short-in-drive-at-un-to-condemn-us-in-airbus-case.html | Iran Falls Short in Drive at U.N. To Condemn U.S. in Airbus Case | False | By Fox Butterfield, Special To the New York Times | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/sports/golf-pfister-survives-rocky-finish.html | GOLF; Pfister Survives Rocky Finish | False | By Alex Yannis, Special To the New York Times | 1988-07-18 | TX 2-350933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/company-news-second-setback-in-bat-case.html | COMPANY NEWS; Second Setback In B.A.T. Case | False | Special to the New York Times | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/movies/tv-weekend-retrieving-youngsters-from-a-sex-exalting-cult.html | TV WEEKEND; Retrieving Youngsters From a Sex-Exalting Cult | False | By Walter Goodman | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/arts/review-music-journey-into-the-surreal.html | Review/Music; Journey Into the Surreal | False | By Stephen Holden | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/mnc-financial-inc-reports-earnings-for-qtr-to-june-30.html | MNC Financial Inc reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/us/washington-talk-briefing-costly-inauguration.html | Washington Talk: Briefing; Costly Inauguration | False | By Richard Halloran & Judith Miller | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/us/newborn-baby-left-on-jet-mother-is-charged.html | Newborn Baby Left on Jet; Mother Is Charged | False | AP | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/first-citizens-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | First Citizens Bancshares Inc reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/knogo-corp-reports-earnings-for-qtr-to-may-31.html | Knogo Corp reports earnings for Qtr to May 31 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/sports/candelaria-wins-10th.html | Candelaria Wins 10th | False | By Michael Martinez | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/about-real-estate-utility-s-land-sales-plan-stirs-connecticut-region.html | About Real Estate; Utility's Land Sales Plan Stirs Connecticut Region | False | By Andree Brooks | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/kentucky-utilities-reports-earnings-for-qtr-to-june-30.html | Kentucky Utilities reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/credit-markets-debt-securities-prices-are-steady.html | CREDIT MARKETS; Debt Securities Prices Are Steady | False | By Michael Quint | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/sports/british-open-ballesteros-grabs-lead-despite-penalties.html | BRITISH OPEN; Ballesteros Grabs Lead Despite Penalties | False | By Gordon S. White Jr., Special To the New York Times | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/japan-on-us-trade.html | Japan on U.S. Trade | False | AP | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/sports/development-for-soviet-union.html | Development For Soviet Union | False | AP | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/opinion/l-national-parks-should-remove-some-hotels-656288.html | National Parks Should Remove Some Hotels | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/sports/pepitone-hired-by-yanks.html | Pepitone Hired by Yanks | False | | 1988-07-18 | TX 2-350933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/nyregion/howard-beach-man-19-cleared.html | Howard Beach Man, 19, Cleared | False | By Joseph P. Fried | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/intergraph-corporation-reports-earnings-for-qtr-to-june-30.html | Intergraph Corporation reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/markets-appear-reassured-by-greenspan-s-remarks.html | Markets Appear Reassured by Greenspan's Remarks | False | By Peter T. Kilborn, Special To the New York Times | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/ncnb-corp-reports-earnings-for-qtr-to-june-30.html | NCNB Corp reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/us/wellsburg-journal-a-quest-for-wellness-in-a-fat-town.html | Wellsburg Journal; A Quest for 'Wellness' in a Fat Town | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/us/nixon-in-note-to-bush-says-dukakis-made-strong-choice.html | Nixon, in Note to Bush, Says Dukakis Made Strong Choice | False | By Gerald M. Boyd, Special To the New York Times | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/nyregion/they-may-love-hate-new-york-but-executives-give-it-business.html | They May Love/Hate New York But Executives Give It Business | False | By Thomas J. Lueck | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/arts/review-opera-a-sellarized-figaro-in-first-performance.html | Review/Opera; A Sellarized 'Figaro' In First Performance | False | By John Rockwell | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/goodrich-b-f-co-reports-earnings-for-qtr-to-june-30.html | Goodrich, B F Co reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/nyregion/bridge-677488.html | Bridge | False | By Alan Truscott | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/us/washington-talk-briefing-diplomatic-praise.html | Washington Talk: Briefing; Diplomatic Praise | False | By Richard Halloran & Judith Miller | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/lockheed-corp-reports-earnings-for-qtr-to-june-30.html | Lockheed Corp reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/obituaries/raymond-goldsmith-noted-economist-dies-at-83.html | Raymond Goldsmith, Noted Economist, Dies at 83 | False | By Glenn Fowler | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/arts/restaurants-708788.html | Restaurants | False | By Bryan Miller | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/arts/sounds-around-town-961488.html | SOUNDS AROUND TOWN | False | By John S. Wilson | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/gaf-officer-enter-pleas.html | GAF, Officer Enter Pleas | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1988-07-18 | TX 2-350933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/movies/review-film-wartime-obsessions.html | Review/Film; Wartime Obsessions | False | By Caryn James | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/opinion/on-my-mind-death-on-a-holiday.html | ON MY MIND; Death On a Holiday | False | By A. M. Rosenthal | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/sports/football-saved-at-brooklyn.html | Football Saved At Brooklyn | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/hot-weather-spurred-june-retail-sales-rise.html | Hot Weather Spurred June Retail Sales Rise | False | AP | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/sports/olympic-trials-seoul-selection-process-is-risky.html | OLYMPIC TRIALS; Seoul Selection Process Is Risky | False | By Frank Litsky, Special To the New York Times | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/us/the-law-legal-hired-gun-have-computer-will-detect.html | The Law; Legal Hired Gun: Have Computer, Will Detect | False | By Stuart Diamond | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/first-eastern-corp-reports-earnings-for-qtr-to-june-30.html | First Eastern Corp reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/society-corp-reports-earnings-for-qtr-to-june-30.html | Society Corp reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/opinion/formerly-the-rca-building.html | Formerly the RCA Building | False | By Tama Janowitz | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/hibernia-savings-bank-reports-earnings-for-qtr-to-june-30.html | Hibernia Savings Bank reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/sports/baseball-pirates-drop-giants-4-back.html | Baseball; Pirates Drop Giants 4 Back | False | AP | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/sports/sports-people-donation-by-dooley.html | SPORTS PEOPLE; Donation by Dooley | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/winston-furniture-co-inc-reports-earnings-for-qtr-to-june-24.html | Winston Furniture Co, Inc reports earnings for Qtr to June 24 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/movies/new-scorsese-film-shown-to-religious-leaders.html | New Scorsese Film Shown to Religious Leaders | False | By Aljean Harmetz, Special To the New York Times | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/arts/outdoor-sculptures-reflect-struggles-of-life-in-the-city.html | Outdoor Sculptures Reflect Struggles Of Life in the City | False | By Michael Brenson | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/old-kent-financial-corp-reports-earnings-for-qtr-to-june-30.html | Old Kent Financial Corp reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/nyregion/sewage-dumping-agencies-draw-threats-of-stiff-fines.html | Sewage-Dumping Agencies Draw Threats of Stiff Fines | False | By Clifford D. May | 1988-07-18 | TX 2-350933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/nyregion/vendors-agree-to-limited-lottery.html | Vendors Agree to Limited Lottery | False | By Michel Marriott | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/glatfelter-p-h-corp-reports-earnings-for-qtr-to-june-30.html | Glatfelter, P H Corp reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/us/washington-talk-briefing-mrs-dukakis-s-favorite.html | Washington Talk: Briefing; Mrs. Dukakis's Favorite | False | By Richard Halloran & Judith Miller | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/sports/sports-people-rangers-sign-center.html | SPORTS PEOPLE; Rangers Sign Center | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/nyregion/quotation-of-the-day-914688.html | Quotation of the Day | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/crazy-eddie-inc-reports-earnings-for-qtr-to-may-29.html | Crazy Eddie Inc reports earnings for Qtr to May 29 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/world/aviation-unit-rebuffs-iran-s-bid-against-us.html | Aviation Unit Rebuffs Iran's Bid Against U.S. | False | By John F. Burns, Special To the New York Times | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/sherwin-williams-co-reports-earnings-for-qtr-to-june-30.html | Sherwin Williams Co reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/arts/review-art-an-exhibition-of-old-master-prints.html | Review/Art; An Exhibition of Old Master Prints | False | By John Russell | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/finance-briefs-723688.html | FINANCE BRIEFS | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/world/reagan-supports-renewed-arms-aid-for-the-contras.html | REAGAN SUPPORTS RENEWED ARMS AID FOR THE CONTRAS | False | By Robert Pear, Special To the New York Times | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/slice-case-study-of-a-setback.html | Slice: Case Study of a Setback | False | By Doron P. Levin | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/concept-90-marketing-inc-reports-earnings-for-qtr-to-may-31.html | Concept 90 Marketing, Inc reports earnings for Qtr to May 31 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/world/mexican-victor-urges-party-to-adapt-to-new-challenge.html | Mexican Victor Urges Party To Adapt to New Challenge | False | By Larry Rohter, Special To the New York Times | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/arts/patti-page-looks-back-on-40-years.html | Patti Page Looks Back On 40 Years | False | By Stephen Holden | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/world/soviet-jew-reports-exit-visa.html | Soviet Jew Reports Exit Visa | False | AP | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/the-media-business-macmillan-restructuring-is-blocked-by-an-injunction.html | THE MEDIA BUSINESS; Macmillan Restructuring Is Blocked by an Injunction | False | By Geraldine Fabrikant | 1988-07-18 | TX 2-350933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/oce-van-der-grinten-reports-earnings-for-qtr-to-june-30.html | Oce-van der Grinten reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/hawkeye-bancorporation-reports-earnings-for-qtr-to-june-30.html | Hawkeye Bancorporation reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/world/pretoria-mutes-response-to-pact.html | Pretoria Mutes Response to Pact | False | By John D. Battersby, Special To the New York Times | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/security-pacific-corp-reports-earnings-for-qtr-to-june-30.html | Security Pacific Corp reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/opinion/help-help-to-help-the-homeless.html | Help HELP to Help the Homeless | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/us/jackson-caravan-heads-for-georgia.html | JACKSON CARAVAN HEADS FOR GEORGIA | False | By Michael Oreskes, Special To the New York Times | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/big-board-s-curb-called-ineffective.html | Big Board's Curb Called Ineffective | False | By Gregory A. Robb, Special To the New York Times | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/capital-plan-feared-as-a-burden-on-banks.html | Capital Plan Feared as a Burden on Banks | False | By Nathaniel C. Nash, Special To the New York Times | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/us/agency-moves-to-revive-embryo-studies.html | Agency Moves to Revive Embryo Studies | False | By Warren E. Leary, Special To the New York Times | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/arts/auctions.html | Auctions | False | By Rita Reif | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/the-media-business-advertising-minneapolis-innovator-comes-east.html | THE MEDIA BUSINESS; ADVERTISING; Minneapolis Innovator Comes East | False | By Philip H. Dougherty | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/raytheon-corp-reports-earnings-for-qtr-to-july-3.html | Raytheon Corp reports earnings for Qtr to July 3 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/green-tree-acceptance-inc-reports-earnings-for-qtr-to-june-30.html | Green Tree Acceptance Inc reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/company-news-york-weighs-offer.html | COMPANY NEWS; York Weighs Offer | False | Special to the New York Times | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/opinion/l-time-to-come-to-the-aid-of-historical-society-927388.html | Time to Come to the Aid Of Historical Society | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/gordon-jewelry-corp-reports-earnings-for-qtr-to-may-31.html | Gordon Jewelry Corp reports earnings for Qtr to May 31 | False | | 1988-07-18 | TX 2-350933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/obituaries/stephen-reichard-39-started-an-aids-fund.html | Stephen Reichard, 39; Started an AIDS Fund | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/desoto-inc-reports-earnings-for-qtr-to-june-30.html | Desoto Inc reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/nyregion/inside-783388.html | INSIDE | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/opinion/senators-doctors-kennedy-and-hatch.html | Senators Doctors Kennedy and Hatch | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/company-briefs-853488.html | COMPANY BRIEFS | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/arts/dining-out-guide-salads.html | Dining Out Guide: Salads | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/company-news-zenith-stock-falls-on-report-of-bids.html | COMPANY NEWS; Zenith Stock Falls On Report of Bids | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/paccar-inc-reports-earnings-for-qtr-to-june-30.html | Paccar Inc reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/us/the-law-dukakis-rises-to-head-of-class.html | The Law; Dukakis Rises to Head of Class | False | Special to the New York Times | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/the-media-business-advertising-healthy-kids-magazine-will-publish-3-editions.html | THE MEDIA BUSINESS; ADVERTISING; Healthy Kids Magazine Will Publish 3 Editions | False | By Philip H. Dougherty | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/orion-pictures-reports-earnings-for-qtr-to-may-31.html | Orion Pictures reports earnings for Qtr to May 31 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/butler-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | Butler Manufacturing Co reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/world/split-is-reported-over-abm-accord.html | SPLIT IS REPORTED OVER ABM ACCORD | False | By Michael R. Gordon, Special To the New York Times | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/lawyer-in-lee-insider-case-assails-sec.html | Lawyer in Lee Insider Case Assails S.E.C. | False | By Kurt Eichenwald | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/executive-changes-852388.html | EXECUTIVE CHANGES | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/sports/mets-score-on-error-in-11th.html | Mets Score on Error in 11th | False | By Joe Sexton, Special To the New York Times | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/opinion/l-don-t-throw-vendors-out-of-times-sq-station-656388.html | Don't Throw Vendors Out of Times Sq. Station | False | | 1988-07-18 | TX 2-350933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/torchmark-corp-reports-earnings-for-qtr-to-june-30.html | Torchmark Corp reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/us/gain-reported-in-hepatitis-treatment.html | Gain Reported in Hepatitis Treatment | False | By Gina Kolata | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/3-major-banks-post-profits.html | 3 Major Banks Post Profits | False | By Barnaby J. Feder | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/stock-prices-up-despite-prime-rate-rise.html | Stock Prices Up Despite Prime Rate Rise | False | By Lawrence J. Demaria | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/genentech-inc-reports-earnings-for-qtr-to-june-30.html | Genentech Inc reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS; ADVERTISING; Addendum | False | By Philip H. Dougherty | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/boise-cascade-corp-reports-earnings-for-qtr-to-june-30.html | Boise Cascade Corp reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/nyregion/us-agent-indicted-in-arrest-of-pedestrian.html | U.S. Agent Indicted in Arrest of Pedestrian | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/york-international-corp-reports-earnings-for-qtr-to-june-30.html | York International Corp reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/ruddick-corp-reports-earnings-for-qtr-to-june-26.html | Ruddick Corp reports earnings for Qtr to June 26 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/us/water-diversion-rejected.html | Water Diversion Rejected | False | AP | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/company-news-allied-signal-stake.html | COMPANY NEWS; Allied-Signal Stake | False | Special to the New York Times | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/coca-cola-co-reports-earnings-for-qtr-to-june-30.html | Coca-Cola Co reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/dataproducts-corp-reports-earnings-for-qtr-to-june-25.html | Dataproducts Corp reports earnings for Qtr to June 25 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/flightsafety-international-inc-reports-earnings-for-qtr-to-june-30.html | Flightsafety International Inc reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/nyregion/c-corrections-915388.html | Corrections | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/world/some-khmer-rouge-will-retire-shultz-is-told-by-chinese-official.html | Some Khmer Rouge Will 'Retire,' Shultz Is Told by Chinese Official | False | By Elaine Sciolino, Special To the New York Times | 1988-07-18 | TX 2-350933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/opinion/l-lyme-disease-hazards-during-pregnancy-656588.html | Lyme Disease Hazards During Pregnancy | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/opinion/l-military-and-civilian-design-not-the-same-656488.html | Military and Civilian Design Not the Same | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/us/chicago-mayor-purges-foes.html | Chicago Mayor Purges Foes | False | AP | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/opinion/l-lyme-disease-hazards-during-pregnancy-926988.html | Lyme Disease Hazards During Pregnancy | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/american-president-cos-reports-earnings-for-qtr-to-june-30.html | American President Cos reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/world/pretoria-willing-to-discuss-atom-ban.html | Pretoria Willing to Discuss Atom Ban | False | By Paul Lewis, Special to the New York Times | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/jackson-suggests-carter-might-heal-rift-with-dukakis.html | JACKSON SUGGESTS CARTER MIGHT HEAL RIFT WITH DUKAKIS | False | By E. J. Dionne Jr., Special to the New York Times | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/ford-to-continue-mustang.html | Ford to Continue Mustang | False | Special to the New York Times | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/movies/50-restored-movies-at-the-modern.html | 50 Restored Movies at the Modern | False | By G. S. Bourdain | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/us/texas-cleans-up-oil-spill.html | Texas Cleans Up Oil Spill | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/world/radio-calls-say-flight-655-was-climbing-in-last-minutes.html | Radio Calls Say Flight 655 Was Climbing in Last Minutes | False | By Carl H. Lavin | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/nyregion/aids-survey-shows-course-of-infection.html | AIDS Survey Shows Course Of Infection | False | By Bruce Lambert, Special To the New York Times | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/arts/sounds-around-town-655988.html | SOUNDS AROUND TOWN | False | By Jon Pareles | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/chemical-banking-corp-reports-earnings-for-qtr-to-june-30.html | Chemical Banking Corp reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/bank-of-new-england-corp-reports-earnings-for-qtr-to-june-30.html | Bank of New England Corp reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/arts/classical-indian-music-and-dance-at-columbia.html | Classical Indian Music And Dance at Columbia | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/us/the-law-at-the-bar.html | The Law; At the Bar | False | David Margolick | 1988-07-18 | TX 2-350933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/us/gop-drops-in-texas-poll.html | G.O.P. Drops in Texas Poll | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/sports/steinbrenner-mends-fences.html | Steinbrenner Mends Fences | False | By Michael Martinez | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/sports/sports-people-redmen-lose-porter.html | SPORTS PEOPLE; Redmen Lose Porter | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/arts/5-of-6-humanitas-tv-prizes-awarded-to-abc-programs.html | 5 of 6 Humanitas TV Prizes Awarded to ABC Programs | False | By Aljean Harmetz, Special To the New York Times | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/nyregion/wedtech-official-calls-himself-a-bystander-only.html | Wedtech Official Calls Himself a Bystander Only | False | By Howard W. French | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/company-news-singer-in-agreements-to-sell-2-more-units.html | COMPANY NEWS; Singer in Agreements To Sell 2 More Units | False | By Jonathan P. Hicks | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/sports/mcnamara-dismissed.html | McNamara Dismissed | False | AP | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/money-fund-assets-rise.html | Money Fund Assets Rise | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/nbd-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | NBD Bancorp Inc reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/us/two-bills-on-drought-relief-advance-in-congress.html | Two Bills on Drought Relief Advance in Congress | False | By Susan F. Rasky, Special To the New York Times | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/owens-corning-fiberglas-corp-reports-earnings-for-qtr-to-june-30.html | Owens-Corning Fiberglas Corp reports earnings for Qtr to June 30 | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/nyregion/police-chief-of-metro-north-indicted-in-computer-misuse.html | Police Chief of Metro-North Indicted in Computer Misuse | False | By Selwyn Raab | 1988-07-18 | TX 2-350933 | | |
| 1988-07-15 | 1988-07-15 | https://www.nytimes.com/1988/07/15/business/gabelli-holds-sec-talks.html | Gabelli Holds S.E.C. Talks | False | | 1988-07-18 | TX 2-350933 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/arts/galway-finds-the-charmed-life-a-bit-too-charming.html | Galway Finds the Charmed Life a Bit Too Charming | False | By Allan Kozinn | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/sports/sports-people-mackinnon-stays-on.html | SPORTS PEOPLE; MacKinnon Stays On | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/phoenix-medical-technology-reports-earnings-for-qtr-to-june-30.html | Phoenix Medical Technology reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/viratek-inc-reports-earnings-for-qtr-to-may-31.html | Viratek Inc reports earnings for Qtr to May 31 | False | | 1988-07-28 | TX 2-372569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/us/spokesman-says-gore-can-pay-off-his-debt.html | Spokesman Says Gore Can Pay Off His Debt | False | AP | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/dollar-up-sharply-on-trade-data.html | Dollar Up Sharply on Trade Data | False | By Jonathan Fuerbringer | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/lsb-bancshares-reports-earnings-for-qtr-to-june-30.html | LSB Bancshares reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/at-loehmann-s-mystique-fades.html | At Loehmann's, Mystique Fades | False | By Woody Hochswender | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/world/taiwanese-for-first-time-hold-majority-in-key-body.html | Taiwanese, for First Time, Hold Majority in Key Body | False | By Susan Chira, Special To the New York Times | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/crawford-co-reports-earnings-for-qtr-to-june-30.html | Crawford & Co reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/nyregion/in-cuomo-setback-albany-halts-session.html | In Cuomo Setback, Albany Halts Session | False | By Elizabeth Kolbert | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/opinion/healing-a-wound-in-cambodia.html | Healing a Wound in Cambodia | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/nyregion/gentile-broke-no-laws-prosecutor-says-in-report-to-cuomo.html | Gentile Broke No Laws, Prosecutor Says in Report to Cuomo | False | By Frank Lynn | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/nyregion/bridgeport-starts-to-scale-down-and-remodel-its-model-housing-complex.html | Bridgeport Starts to Scale Down and Remodel Its 'Model Housing' Complex | False | By Richard L. Madden, Special To the New York Times | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/obituaries/margaret-good-myers-educator-89.html | Margaret Good Myers, Educator, 89 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/graco-inc-reports-earnings-for-qtr-to-june-24.html | Graco Inc reports earnings for Qtr to June 24 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/icn-pharmaceuticals-inc-reports-earnings-for-qtr-to-june-30.html | ICN Pharmaceuticals Inc reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/consultant-is-investigated-on-3-navy-programs.html | Consultant Is Investigated on 3 Navy Programs | False | By Michael Wines, Special To the New York Times | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/staff-builders-inc-reports-earnings-for-qtr-to-may-31.html | Staff Builders Inc reports earnings for Qtr to May 31 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/f-m-national-corp-reports-earnings-for-qtr-to-june-30.html | F&M National Corp reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/patents-3-d-devices-for-surgery-and-flight-simulation.html | Patents; 3-D Devices for Surgery And Flight Simulation | False | By Edmund Andrews | 1988-07-28 | TX 2-372569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/centerre-bancorp-reports-earnings-for-qtr-to-june-30.html | Centerre Bancorp reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/germantown-savings-bank-reports-earnings-for-qtr-to-june-30.html | Germantown Savings Bank reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/sports/results-plus-191488.html | RESULTS PLUS | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/world/supply-convoy-to-nicaragua-crosses-border.html | Supply Convoy to Nicaragua Crosses Border | False | AP | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/opinion/going-back-to-china-and-the-soviet-union.html | Going Back to China and the Soviet Union | False | By Merle Goldman and Marshall I. Goldman | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/williamette-industries-inc-reports-earnings-for-qtr-to-june-30.html | Williamette Industries Inc reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/world/chinese-missiles-sold-in-mideast-worrying-shultz.html | Chinese Missiles Sold in Mideast Worrying Shultz | False | By Elaine Sciolino, Special To the New York Times | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/valley-industries-reports-earnings-for-qtr-to-may-31.html | Valley Industries reports earnings for Qtr to May 31 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/solitron-devices-inc-reports-earnings-for-qtr-to-may-31.html | Solitron Devices Inc reports earnings for Qtr to May 31 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/gains-continue-for-industrial-output.html | Gains Continue for Industrial Output | False | AP | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/us/reporter-s-notebook-jackson-s-wife-takes-the-high-road-to-atlanta.html | REPORTER'S NOTEBOOK; Jackson's Wife Takes the High Road to Atlanta | False | By Michael Oreskes, Special To the New York Times | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/spectramed-reports-earnings-for-qtr-to-june-30.html | Spectramed reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/sports/tour-de-france-delgado-still-leads-as-bauer-slips-to-3d.html | Tour de France; Delgado Still Leads As Bauer Slips to 3d | False | By Samuel Abt, Special To the New York Times | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/us/meese-faults-concept-of-special-prosecutors.html | Meese Faults Concept of Special Prosecutors | False | AP | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/oneok-inc-reports-earnings-for-qtr-to-may-31.html | Oneok Inc reports earnings for Qtr to May 31 | False | | 1988-07-28 | TX 2-372569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/obituaries/james-shanklin-78-led-kennedy-inquiry.html | James Shanklin, 78, Led Kennedy Inquiry | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/applied-magnetics-corp-reports-earnings-for-qtr-to-june-30.html | Applied Magnetics Corp reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/silicon-valley-bancshares-reports-earnings-for-qtr-to-june-30.html | Silicon Valley Bancshares reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/spectrum-control-inc-reports-earnings-for-qtr-to-may-31.html | Spectrum Control Inc reports earnings for Qtr to May 31 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/sports/sports-people-chairman-nominated.html | SPORTS PEOPLE; Chairman Nominated | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/seacoast-banking-reports-earnings-for-qtr-to-june-30.html | Seacoast Banking reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/parlux-fragrances-reports-earnings-for-year-to-march-31.html | Parlux Fragrances reports earnings for Year to March 31 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/nyregion/beach-report.html | Beach Report | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/world/nicaraguan-ambassador-heads-home.html | Nicaraguan Ambassador Heads Home | False | By Robert Pear, Special To the New York Times | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/sports/baseball-going-into-the-26th.html | BASEBALL; Going Into the 26th . . . | False | AP | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/italy-loses-pasta-case.html | Italy Loses Pasta Case | False | AP | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/grubb-ellis-realty-income-trust-reports-earnings-for-qtr-to-june-30.html | Grubb & Ellis Realty Income Trust reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/world/europe-looks-to-92-as-year-dreams-of-union-come-true.html | EUROPE LOOKS TO '92 AS YEAR DREAMS OF UNION COME TRUE | False | By James M. Markham, Special To the New York Times | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/world/greece-reports-raiders-included-a-frenchman.html | Greece Reports Raiders Included a Frenchman | False | Special to the New York Times | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/us/appeals-court-backs-atlanta-protest-limit.html | Appeals Court Backs Atlanta Protest Limit | False | AP | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/obituaries/boyd-c-patterson-college-president-86.html | Boyd C. Patterson, college President, 86 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/us/blaze-at-a-rocket-fuel-plant-is-attributed-to-welding-job.html | Blaze at a Rocket Fuel Plant Is Attributed to Welding Job | False | AP | 1988-07-28 | TX 2-372569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/us/networks-changing-coverage-of-conventions.html | Networks' Changing Coverage of Conventions | False | By Jeremy Gerard | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/nyregion/chief-ties-kkk-marks-to-man-charged-in-molestation-of-corpse.html | Chief Ties 'KKK' Marks to Man Charged in Molestation of Corpse | False | By Don Terry, Special To the New York Times | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/company-news-masco-plans-operations-shift.html | COMPANY NEWS; Masco Plans Operations Shift | False | Special to the New York Times | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/chaparral-resources-reports-earnings-for-qtr-to-may-31.html | Chaparral Resources reports earnings for Qtr to May 31 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/nyregion/c-corrections-182888.html | Corrections | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/order-on-warrants.html | Order on Warrants | False | By Leonard Buder | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/conversion-industries-reports-earnings-for-qtr-to-may-31.html | Conversion Industries reports earnings for Qtr to May 31 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/micronetics-inc-reports-earnings-for-year-to-march-31.html | Micronetics Inc reports earnings for Year to March 31 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/your-money-buying-property-through-a-fund.html | Your Money Buying Property Through a Fund | False | By Jan M. Rosen | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/opinion/l-in-the-theater-success-still-means-broadway-977388.html | In the Theater, Success Still Means Broadway | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/sports/baseball-cubs-plan-night-practice.html | BASEBALL; Cubs Plan Night Practice | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/dallas-semiconductor-reports-earnings-for-qtr-to-june-30.html | Dallas Semiconductor reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/utah-power-light-co-reports-earnings-for-qtr-to-june-30.html | Utah Power & Light Co reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/style/consumer-s-world-guidepost-melting-point.html | CONSUMER'S WORLD; GUIDEPOST: Melting Point | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/newmil-bancorp-reports-earnings-for-qtr-to-june-30.html | Newmil Bancorp reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/opinion/what-dukakis-owes-jackson-and-the-party.html | What Dukakis Owes Jackson - and the Party | False | By John Conyers Jr. | 1988-07-28 | TX 2-372569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/us/jackson-s-aides-describe-goals-of-partnership.html | Jackson's Aides Describe Goals Of 'Partnership' | False | By Michael Oreskes, Special To the New York Times | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/dominion-resources-inc-va-n-reports-earnings-for-12mo-to-june-30.html | Dominion Resources Inc (Va.) (N) reports earnings for 12mo to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/obituaries/robert-d-rodham-48-dancer-and-teacher.html | Robert D. Rodham, 48, Dancer and Teacher | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/style/bonne-stearns-weds-howard-wasserman.html | Bonne Stearns Weds Howard Wasserman | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/first-federal-savings-loan-lagrange-reports-earnings-for-qtr-to-june-30.html | First Federal Savings & Loan - Lagrange reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/style/consumer-s-world-the-high-and-secret-cost-of-car-rental.html | CONSUMER'S WORLD; The High, and Secret, Cost of Car Rental | False | By Michael Decoursy Hinds | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/elmira-savings-bank-reports-earnings-for-qtr-to-june-30.html | Elmira Savings Bank reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/world/6-soviet-soldiers-decline-amnesty.html | 6 SOVIET SOLDIERS DECLINE AMNESTY | False | By Marvine Howe | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/us/man-in-the-news-old-time-labor-chief-william-joseph-mccarthy.html | Man in the News; Old-Time Labor Chief William Joseph McCarthy | False | By Allan R. Gold, Special To the New York Times | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/bank-of-relands-reports-earnings-for-qtr-to-june-30.html | Bank of Relands reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/caribbean-select-reports-earnings-for-year-to-march-31.html | Caribbean Select reports earnings for Year to March 31 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/vivigen-inc-reports-earnings-for-qtr-to-june-30.html | Vivigen Inc reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/style/margaret-talman-wed-in-richmond.html | Margaret Talman Wed in Richmond | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/computerland-going-public-after-year-of-restructuring.html | Computerland Going Public After Year of Restructuring | False | By Andrew Pollack, Special To the New York Times | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/nyregion/quotations-of-the-day-168488.html | Quotations of the Day | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/books/books-of-the-times-portrait-of-antigua-warts-and-all.html | BOOKS OF THE TIMES; Portrait of Antigua, Warts and All | False | By Michiko Kakutani | 1988-07-28 | TX 2-372569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/us/3-officers-acquitted-in-black-s-death.html | 3 Officers Acquitted in Black's Death | False | AP | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/nyregion/in-area-s-delegation-few-extremes.html | In Area's Delegation, Few Extremes | False | By Frank Lynn | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/nbsc-corp-reports-earnings-for-qtr-to-june-30.html | NBSC Corp reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/arts/review-pop-two-egyptian-groups-get-down-to-basics.html | Review/Pop; Two Egyptian Groups Get Down to Basics | False | By Jon Pareles | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/mhi-group-inc-reports-earnings-for-qtr-to-june-30.html | MHI Group Inc reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/sports/yanks-victory-signals-change.html | Yanks' Victory Signals Change | False | By Malcolm Moran | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/us/dukakis-defends-new-taxes.html | Dukakis Defends New Taxes | False | AP | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/world/to-many-mexican-press-is-meek.html | To Many, Mexican Press Is Meek . . . | False | By Larry Rohter, Special To the New York Times | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/first-of-america-bank-corp-reports-earnings-for-qtr-to-june-30.html | First of America Bank Corp reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/us/police-chief-in-miami-quits-charging-disrespect.html | Police Chief in Miami Quits, Charging Disrespect | False | By George Volsky, Special To the New York Times | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/house-panel-passes-tax-measure.html | House Panel Passes Tax Measure | False | AP | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/biggest-union-reaches-accord-at-pan-am.html | Biggest Union Reaches Accord at Pan Am | False | By Agis Salpukas | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/nyregion/4-acquitted-of-felonies-in-race-case.html | 4 Acquitted Of Felonies In Race Case | False | By Joseph P. Fried | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/arts/review-music-john-cage-s-quasi-opera-has-american-premiere.html | Review/Music; John Cage's Quasi Opera Has American Premiere | False | By John Rockwell, Special To the New York Times | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/nyregion/bridge-101188.html | BRIDGE | False | By Alan Truscott | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/nyregion/wedtech-defendant-asserts-ignorance-of-own-finances.html | Wedtech Defendant Asserts Ignorance of Own Finances | False | By Howard W. French | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/hadron-inc-reports-earnings-for-year-to-march-31.html | Hadron Inc. reports earnings for Year to March 31 | False | | 1988-07-28 | TX 2-372569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/trade-gap-in-may-provides-evidence-of-sustained-gain.html | TRADE GAP IN MAY PROVIDES EVIDENCE OF SUSTAINED GAIN | False | By Louis Uchitelle | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/us/new-woes-for-space-shuttle.html | New Woes for Space Shuttle | False | AP | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/goodmark-foods-inc-reports-earnings-for-qtr-to-may-29.html | Goodmark Foods Inc reports earnings for Qtr to May 29 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/dover-corp-reports-earnings-for-qtr-to-june-30.html | Dover Corp reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/us/white-house-agrees-to-accept-senate-welfare-bill.html | White House Agrees to Accept Senate Welfare Bill | False | By Martin Tolchin, Special To the New York Times | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/movies/some-striking-writers-give-ultimatum-to-guild.html | Some Striking Writers Give Ultimatum to Guild | False | By Aljean Harmetz, Special To the New York Times | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/sports/sports-people-ferry-sprains-knee.html | SPORTS PEOPLE; Ferry Sprains Knee | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/style/consumer-s-world-coping-with-lost-luggage.html | CONSUMER'S WORLD; COPING; With Lost Luggage | False | By Leonard Sloane | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/shelton-savings-bank-reports-earnings-for-qtr-to-june-30.html | Shelton Savings Bank reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/opinion/l-new-york-city-89-budget-weakens-fight-on-lead-poisoning-977688.html | New York City '89 Budget Weakens Fight on Lead Poisoning | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/first-national-cincinnati-corp-reports-earnings-for-qtr-to-june-30.html | First National Cincinnati Corp reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/brinkmann-instruments-reports-earnings-for-qtr-to-june-30.html | Brinkmann Instruments reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/sports/shot-in-10th-sends-myers-to-first-loss.html | Shot in 10th Sends Myers to First Loss | False | By Joe Sexton, Special To the New York Times | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/company-news-suzuki-sales-move.html | COMPANY NEWS; Suzuki Sales Move | False | Special to the New York Times | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/chase-corp-reports-earnings-for-qtr-to-june-30.html | Chase Corp reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/us/carter-sidesteps-mediating-dispute.html | Carter Sidesteps Mediating Dispute | False | By Ronald Smothers, Special To the New York Times | 1988-07-28 | TX 2-372569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/obituaries/abraham-pereira-stockbroker-76.html | Abraham Pereira, Stockbroker, 76 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/consolidation-cuts-profit-at-ibm.html | Consolidation Cuts Profit at I.B.M. | False | By John Markoff | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/nyregion/jerry-rubin-is-50-yes-50-years-old.html | Jerry Rubin Is 50 (Yes, 50) Years Old | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/cal-rep-bancorp-reports-earnings-for-qtr-to-june-30.html | Cal Rep Bancorp reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/company-briefs-085588.html | COMPANY BRIEFS | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/first-commercial-bancshares-reports-earnings-for-qtr-to-june-30.html | First Commercial Bancshares reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/sports/harness-racing-camtastic-is-upset-in-meadowlands.html | Harness Racing; Camtastic Is Upset In Meadowlands | False | By Alex Yannis, Special To the New York Times | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/hemacare-corp-reports-earnings-for-qtr-to-june-30.html | Hemacare Corp reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/key-rates-242788.html | KEY RATES | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/world/vietnam-saves-3-us-fliers.html | Vietnam Saves 3 U.S. Fliers | False | AP | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/provena-foods-inc-reports-earnings-for-qtr-to-june-30.html | Provena Foods Inc reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/international-business-mahines-corp-reports-earnings-for-qtr-to-june-30.html | International Business Mahines Corp reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/transtector-systems-reports-earnings-for-qtr-to-june-30.html | Transtector Systems reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/style/carol-milaccio-weds.html | Carol Milaccio Weds | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/computer-research-inc-reports-earnings-for-qtr-to-may-31.html | Computer Research Inc reports earnings for Qtr to May 31 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/nyregion/news-summary-204088.html | NEWS SUMMARY | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/mortgage-investments-plus-reports-earnings-for-qtr-to-june-30.html | Mortgage Investments Plus reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/opinion/albany-s-unfinished-schools-agenda.html | Albany's Unfinished Schools Agenda | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/american-national-corp-reports-earnings-for-qtr-to-june-30.html | American National Corp reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/nyregion/about-new-york-selling-staplers-to-the-pulsation-of-doo-wop.html | About New York; Selling Staplers To the Pulsation Of Doo-Wop | False | By Gregory Jaynes | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/style/consumer-s-world-for-those-odd-jobs-no-more-tom-sawyers.html | CONSUMER'S WORLD; For Those Odd Jobs, No More Tom Sawyers | False | By Eric Asimov | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/arts/review-dance-solemnity-but-for-one.html | Review/Dance; Solemnity, but for One | False | By Jennifer Dunning | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/badger-meter-reports-earnings-for-qtr-to-june-30.html | Badger Meter reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/universal-foods-corp-reports-earnings-for-qtr-to-june-30.html | Universal Foods Corp reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/dow-up-1583-its-3d-gain-in-a-row.html | Dow Up 15.83, Its 3d Gain in a Row | False | By Lawrence J. Demaria | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/opinion/observer-all-passion-spent.html | OBSERVER; All Passion Spent | False | By Russell Baker | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/dash-industries-reports-earnings-for-qtr-to-may-31.html | Dash Industries reports earnings for Qtr to May 31 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/dauphin-deposit-corp-reports-earnings-for-qtr-to-june-30.html | Dauphin Deposit Corp reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/precision-aerotech-inc-reports-earnings-for-qtr-to-april-30.html | Precision Aerotech Inc reports earnings for Qtr to April 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/opinion/i-don-t-judge-bishop-healy-out-of-his-time-977588.html | Don't Judge Bishop Healy Out of His Time | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/nyregion/acid-rain-and-trees-in-clouds-an-answer.html | Acid Rain and Trees: In Clouds, an Answer? | False | By Elizabeth Kolbert, Special To the New York Times | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/southwest-water-co-reports-earnings-for-qtr-to-june-30.html | Southwest Water Co reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/church-s-fried-chicken-inc-reports-earnings-for-qtr-to-june-12.html | Church's Fried Chicken Inc reports earnings for Qtr to June 12 | False | | 1988-07-28 | TX 2-372569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/patents-edmund-andrews-system-gives-national-ads-local-touch.html | Patents; Edmund Andrews System Gives National Ads Local Touch | False | By Edmund Andrews | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/rally-in-dollar-has-slight-effect-on-bonds.html | Rally in Dollar Has Slight Effect on Bonds | False | By Michael Quint | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/nyregion/wood-chipper-murder-case-ends-in-mistrial.html | Wood Chipper Murder Case Ends in Mistrial | False | AP | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | by Linda Amster | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/turner-is-hopeful-on-new-cable-network.html | Turner Is Hopeful on New Cable Network | False | By Jerry Schwartz, Special To the New York Times | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/us/ferraro-s-son-files-a-notice-he-ll-appeal-drug-conviction.html | Ferraro's Son Files a Notice He'll Appeal Drug Conviction | False | AP | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/company-news-york-holder-group-fights-merger.html | COMPANY NEWS; York Holder Group Fights Merger | False | Special to the New York Times | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/world/gorbachev-in-warsaw-pact-meeting.html | Gorbachev in Warsaw Pact Meeting | False | By John Tagliabue, Special To the New York Times | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/us/design-faulted-on-the-aircraft-that-blew-open.html | Design Faulted On the Aircraft That Blew Open | False | By Richard Witkin, Special To the New York Times | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/british-inflation-rate-up.html | British Inflation Rate Up | False | AP | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/obituaries/wiktor-weintraub-80-slavic-studies-scholar.html | Wiktor Weintraub, 80, Slavic Studies Scholar | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/us/troubled-millions-heed-call-of-self-help-groups.html | TROUBLED MILLIONS HEED CALL OF SELF-HELP GROUPS | False | By Patricia Leigh Brown | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/rollins-environmental-services-inc-reports-earnings-for-qtr-to-june-30.html | Rollins Environmental Servces Inc reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/opinion/letter-on-surrogacy-mothers-by-contract-are-public-business.html | Letter: On Surrogacy; Mothers by Contract Are Public Business | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/ponce-federal-bank-reports-earnings-for-qtr-to-june-30.html | Ponce Federal Bank reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/nyregion/golden-fights-koch-and-threats-to-his-political-power.html | Golden Fights Koch and Threats to His Political Power | False | By Thomas Morgan | 1988-07-28 | TX 2-372569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/cache-inc-reports-earnings-for-13wks-to-july-2.html | Cache Inc reports earnings for 13wks to July 2 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/us/40-are-injured-by-tornadoes-on-the-nebraska-iowa-border.html | 40 Are Injured by Tornadoes On the Nebraska-Iowa Border | False | AP | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/world/reagan-urges-change-at-un-before-us-pays-off-old-debt.html | Reagan Urges Change at U.N. Before U.S. Pays Off Old Debt | False | By Julie Johnson, Special To the New York Times | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/world/cuban-lists-conditions-for-angola-troop-pullout.html | Cuban Lists Conditions for Angola Troop Pullout | False | Special to the New York Times | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/nyregion/c-corrections-239688.html | Corrections | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/business-digest-saturday-july-16-1988.html | BUSINESS DIGEST: SATURDAY, JULY 16, 1988 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/sports/sports-people-track-boycott.html | SPORTS PEOPLE; Track Boycott | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/strong-sales-accompany-inventory-climb.html | Strong Sales Accompany Inventory Climb | False | AP | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/eldec-corp-reports-earnings-for-qtr-to-june-26.html | Eldec Corp reports earnings for Qtr to June 26 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/canada-to-finance-oil-project.html | Canada To Finance Oil Project | False | By John F. Burns, Special To the New York Times | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/nyregion/inside-191188.html | INSIDE | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/company-news-flying-tiger-files-japan-complaint.html | COMPANY NEWS; Flying Tiger Files Japan Complaint | False | Special to the New York Times | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/style/consumer-s-world-new-hairdo-no-angst.html | CONSUMER'S WORLD; New Hairdo, No Angst | False | By Anne-Marie Schiro | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/june-producer-prices-rose-a-moderate-0.4.html | June Producer Prices Rose a Moderate 0.4% | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/world/many-mexican-press-meek-but-one-paper-least-reporters-rake-muck.html | To Many, Mexican Press Is Meek . . . But at One Paper, at Least, the Reporters Rake the Muck | False | By Joseph B. Treaster, Special To the New York Times | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/world/nairobi-journal-a-little-engine-that-could-still-can.html | NAIROBI JOURNAL; A Little Engine That Could Still Can | False | By Sheila Rule, Special To the New York Times | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/nyregion/roosevelt-raceway-closes-down-losses-and-competition-are-cited.html | Roosevelt Raceway Closes Down; Losses and Competition Are Cited | False | By Dennis Hevesi | 1988-07-28 | TX 2-372569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/e-systems-inc-reports-earnings-for-qtr-to-june-30.html | E-Systems Inc reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/sports/sports-people-leonard-resigns.html | SPORTS PEOPLE; Leonard Resigns | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/university-savings-bank-reports-earnings-for-qtr-to-june-30.html | University Savings Bank reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/company-news-president-resigns-at-apollo-computer.html | COMPANY NEWS; President Resigns At Apollo Computer | False | By John Markoff | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/bairnco-corp-reports-earnings-for-qtr-to-june-30.html | Bairnco Corp reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/nyregion/some-beaches-remain-closed-due-to-waste.html | Some Beaches Remain Closed Due to Waste | False | By Wolfgang Saxon | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/sports/olympic-trials-lewis-runs-fastest-100-meters-in-1988.html | OLYMPIC TRIALS; Lewis Runs Fastest 100 Meters in 1988 | False | By Michael Janofsky, Special To the New York Times | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/telecrafter-corp-reports-earnings-for-qtr-to-may-31.html | Telecrafter Corp reports earnings for Qtr to May 31 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/world/soviets-in-un-council-ask-for-us-pullout-from-gulf.html | Soviets in U.N. Council Ask For U.S. Pullout From Gulf | False | By Fox Butterfield, Special To the New York Times | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/company-news-new-group-makes-a-bid-for-pullman.html | COMPANY NEWS; New Group Makes A Bid for Pullman | False | Special to the New York Times | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/wall-to-wall-sound-video-inc-reports-earnings-for-qtr-to-june-30.html | Wall to Wall Sound & Video Inc reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/evergreen-bancorp-reports-earnings-for-qtr-to-june-30.html | Evergreen Bancorp reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/general-microwave-reports-earnings-for-qtr-to-may-28.html | General Microwave reports earnings for Qtr to May 28 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/opinion/l-book-pickup-984288.html | Book Pickup | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/opinion/l-in-the-theater-success-still-means-broadway-fat-and-lean-weeks-985388.html | In the Theater, Success Still Means Broadway; Fat and Lean Weeks | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/first-pennsylvania-corp-reports-earnings-for-qtr-to-june-30.html | First Pennsylvania Corp reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/us/legacy-of-dr-king-is-reflected-in-the-political-power-structure-of-atlanta.html | Legacy of Dr. King Is Reflected in the Political Power Structure of Atlanta | False | By Robin Toner, Special to the New York Times | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/courier-corp-reports-earnings-for-qtr-to-june-25.html | Courier Corp reports earnings for Qtr to June 25 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/obituaries/helen-w-gandy-secretary-91.html | Helen W. Gandy, Secretary, 91 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/us/4-days-in-atlanta.html | 4 Days in Atlanta | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/opinion/a-reply-to-the-popes-request.html | A Reply To the Pope's Request | False | By Alfred Lipson and Samuel Lipson | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/pentair-inc-reports-earnings-for-qtr-to-june-30.html | Pentair Inc reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/cb-t-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | CB&T Bancshares Inc reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/american-bank-of-connecticut-reports-earnings-for-qtr-to-june-30.html | American Bank of Connecticut reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/us/some-serious-southern-hospitality.html | Some Serious Southern Hospitality | False | By Maureen Dowd, Special To the New York Times | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/company-news-rover-group-deal.html | COMPANY NEWS; Rover Group Deal | False | AP | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/us/teamsters-rejecting-acting-chief-pick-new-englander-as-president.html | Teamsters, Rejecting Acting Chief, Pick New Englander as President | False | By Kenneth B. Noble, Special To the New York Times | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/nantucket-industries-reports-earnings-for-qtr-to-june-30.html | Nantucket Industries reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/torotel-inc-reports-earnings-for-qtr-to-june-30.html | Torotel Inc reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/company-news-carlyle-oakite.html | COMPANY NEWS; Carlyle-Oakite | False | Special to the New York Times | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/nyregion/myerson-pleads-guilty-to-shoplifting-charge-in-pennsylvania.html | Myerson Pleads Guilty to Shoplifting Charge in Pennsylvania | False | AP | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/amcore-financial-inc-reports-earnings-for-qtr-to-june-30.html | Amcore Financial Inc reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/cayuga-savings-bank-reports-earnings-for-qtr-to-june-30.html | Cayuga Savings Bank reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/opinion/l-on-taiwan-52-years-of-house-arrest-977288.html | On Taiwan, 52 Years Of House Arrest | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/arts/review-music-a-sampling-of-the-soviet-union-s-ethnic-diversity.html | Review/Music; A Sampling of the Soviet Union's Ethnic Diversity | False | By Jon Pareles | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/fluke-john-manufacturing-reports-earnings-for-qtr-to-june-24.html | Fluke, John, Manufacturing reports earnings for Qtr to June 24 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/opinion/l-don-t-judge-bishop-healy-out-of-his-time-never-a-secessionist-984788.html | Don't Judge Bishop Healy Out of His Time; Never a Secessionist | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/sports/sports-of-the-times-sports-minds-meet-inquiring-minds.html | Sports of The Times; Sports Minds Meet Inquiring Minds | False | By Peter Alfano | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/opinion/how-to-help-latin-democracy-live.html | How to Help Latin Democracy Live | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/sports/baseball-tigers-lead-cut-to-one-game.html | BASEBALL; Tigers' Lead Cut to One Game | False | AP | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/sports/olympic-trials-favorites-survive-jitters-heat.html | Olympic Trials; Favorites Survive Jitters, Heat | False | By Frank Litsky, Special To the New York Times | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/sports/british-open-price-shoots-67-for-1-shot-lead.html | British Open; Price Shoots 67 For 1-Shot Lead | False | By Gordon S. White Jr., Special To the New York Times | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/obituaries/samuel-mendel-104-oldest-us-veteran.html | Samuel Mendel, 104, Oldest U.S. Veteran | False | AP | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/huntington-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | Huntington Bancshares Inc reports earnings for Qtr to June 30 | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-16 | 1988-07-16 | https://www.nytimes.com/1988/07/16/business/company-news-irving-bank-proxy-contest.html | COMPANY NEWS; Irving Bank Proxy Contest | False | | 1988-07-28 | TX 2-372569 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/political-notes-voters-say-no-to-public-campaign-financing.html | Political Notes; Voters Say No to Public Campaign Financing | False | By Frank Lynn | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/us/delay-in-shuttle-launching-looms-over-leak-in-engine.html | Delay in Shuttle Launching Looms Over Leak in Engine | False | By William J. Broad | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/books/love-in-spite-of-us.html | LOVE IN SPITE OF US | False | By Bob Greene | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/long-island-opinion-when-state-refrigerator-mirrors-state-one-s-life.html | LONG ISLAND OPINION; When the State of the Refrigerator Mirrors the State of One's Life | False | By Tina Myerson Jensen | 1988-07-26 | TX 2-361838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/weekinreview/the-world-in-managua-no-more-accommodation.html | THE WORLD; In Managua, No More Accommodation | False | By Stephen Kinzer | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/pro-football-knee-pain-forces-mehl-to-retire.html | PRO FOOTBALL; KNEE PAIN FORCES MEHL TO RETIRE | False | By Vincent M. Mallozzi, Special To the New York Times | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/opinion/abroad-at-home-time-of-challenge.html | ABROAD AT HOME; Time of Challenge | False | By Anthony Lewis | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/national-notebook-new-bedford-mass-star-stores-metamorphosis.html | NATIONAL NOTEBOOK: New Bedford, Mass.; Star Store's Metamorphosis | False | By Gail Braccidiferro | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/theater-review-tintypes-a-cheer-for-the-melting-pot.html | THEATER REVIEW; 'Tintypes': A Cheer For the Melting Pot | False | By Leah D. Frank | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/sharon-iverson-is-married-to-colas-huisman-in-iowa.html | Sharon Iverson Is Married To Colas Huisman in Iowa | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/peter-g-steinweg-wed-to-dana-k-groseclose.html | Peter G. Steinweg Wed To Dana K. Groseclose | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/weekinreview/the-world-bargaining-to-keep-pol-pot-away-from-phnom-penh.html | THE WORLD; Bargaining to Keep Pol Pot Away From Phnom Penh | False | By Barbara Crossette | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/gardening-caring-for-plants-exposed-to-stress.html | GARDENING; Caring For Plants Exposed to Stress | False | By Carl Totemeier | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/the-view-from-the-white-memorial-the-legacy-of-a-man-before-his-time.html | The View From: The White Memorial; The Legacy of a Man Before His Time | False | By Charlotte Libov | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/weicker-is-nominated-for-a-4th-senate-term.html | Weicker Is Nominated For a 4th Senate Term | False | AP | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/us/democrats-atlanta-democrats-after-lean-years-are-optimistic-they-gather.html | THE DEMOCRATS IN ATLANTA; Democrats, After Lean Years, Are Optimistic as They Gather | False | By E. J. Dionne Jr., Special To the New York Times | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/l-grand-slam-and-then-some-353188.html | Grand Slam And Then Some | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/national-notebook-youngstown-ohio-green-light-for-a-truck-plaza.html | NATIONAL NOTEBOOK: Youngstown, Ohio; Green Light for A Truck Plaza | False | By Jennifer Stoffel | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/books/l-bruch-and-analysis-973588.html | Bruch and Analysis | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/national-notebook-los-angeles-mitsui-building-52story-tower.html | NATIONAL NOTEBOOK: Los Angeles; Mitsui Building 52-Story Tower | False | By David S. Wilson | 1988-07-26 | TX 2-361838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Num Date | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/opinion/l-throwing-like-a-girl-029588.html | Throwing Like a Girl | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/officials-are-criticized-over-attack-on-indian.html | Officials Are Criticized Over Attack on Indian | False | By Rekha Borsellino | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/rockland-psychiatric-center-faulted-in-a-death.html | Rockland Psychiatric Center Faulted in a Death | False | By Cecilia Cummings | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/obituaries/aliza-s-rubin-74-nursery-school-founder.html | Aliza S. Rubin, 74, Nursery School Founder | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/business/in-quotes.html | IN QUOTES | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/theater/theater-australian-plays-the-moment-for-export.html | THEATER; Australian Plays: The Moment For Export? | False | By Lee Tulloch | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/baseball-american-league-red-sox-beat-royals-7-6-on-homer-in-9th.html | Baseball: American League; Red Sox Beat Royals, 7-6, on Homer in 9th | False | AP | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/books/if-your-books-are-funny-please-tell-me-where.html | 'IF YOUR BOOKS ARE FUNNY, PLEASE TELL ME WHERE' | False | By Malcolm Bradbury | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/world/200000-in-mexican-capital-protest-vote-count.html | 200,000 in Mexican Capital Protest Vote Count | False | By Larry Rohter, Special To the New York Times | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/business/week-in-business-encouraging-news-on-trade-inflation.html | WEEK IN BUSINESS; Encouraging News On Trade, Inflation | False | By James G. Cobb | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/sports-of-the-times-what-happened-to-eric-griffin.html | Sports of The Times; What Happened to Eric Griffin? | False | by Ira Berkow | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/dean-s-brown-is-wed-to-janet-lynn-howard.html | Dean S. Brown Is Wed To Janet Lynn Howard | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/world/armenians-ask-end-to-strike.html | Armenians Ask End to Strike | False | AP | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/conversations-probe-american-culture.html | Conversations Probe American Culture | False | By Roberta Hershenson | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/business/whats-new-in-ice-cream-and-now-for-the-rest-of-the-menu.html | WHAT'S NEW IN ICE CREAM; And Now for the Rest of the Menu | False | By Lisa H. Towle | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/how-matters-stand-at-session-end.html | How Matters Stand at Session End | False | By Elizabeth Kolbert, Special To the New York Times | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/books/a-good-man-in-a-bad-war.html | A GOOD MAN IN A BAD WAR | False | By James Chace | 1988-07-26 | TX 2-361838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Numbers | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/baseball-only-run-comes-bottom-26th-000-000-000-000-000-000-000-000-000-000-000-000-000-00-000-000.html | BASEBALL; Only Run Comes In Bottom of 26th 000 000 000 000 000 000 000 000 00 000 000 000 000 000 000 000 000 000 01 | False | AP | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/baseball-national-league-pirates-coast-to-8th-in-row.html | Baseball: National League; Pirates Coast to 8th in Row | False | AP | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/c-correction-295189.html | Correction | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/in-the-region-long-island-tradition-is-the-trend-in-todays.html | IN THE REGION: Long Island; Tradition Is the Trend in Today's Designs | False | By Diana Shaman | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/us/business-fears-behind-long-island-arms-inquiry.html | Business Fears Behind Long Island Arms Inquiry | False | By John Markoff | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/focus-denver-convention-center-coming.html | FOCUS: Denver; Convention Center Coming | False | By Douglas Vaughan | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/county-s-savings-banks-still-profitable.html | County's Savings Banks Still Profitable | False | By Penny Singer | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/business/l-adr-s-272388.html | A.D.R's | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/travel/rome-to-milan-by-fast-train.html | Rome to Milan By Fast Train | False | By Paul Hofmann | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/court-fashion-lobs-volleys-and-smashing-whites.html | COURT FASHION; Lobs, Volleys and Smashing Whites | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/us/removal-of-cape-cod-shacks-is-considered.html | Removal of Cape Cod Shacks Is Considered | False | AP | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/new-jersey-opinion-beating-a-bout-of-fear.html | NEW JERSEY OPINION; Beating A Bout Of Fear | False | By Stephen Janson | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/zap-me-the-pepper-please.html | Zap Me the Pepper, Please | False | By Ron Alexander | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/business/l-does-not-compute-227988.html | Does Not Compute | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/in-court-they-find-theyre-on-camera.html | In Court, They Find They're On Camera | False | By Louise Saul | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/barbara-kalland-weds.html | Barbara Kalland Weds | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/suzanne-stroble-plans-to-wed-douglas-sitter.html | Suzanne Stroble Plans To Wed Douglas Sitter | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/books/in-short-fiction.html | IN SHORT; FICTION | False | By Christopher Shaw | 1988-07-26 | TX 2-361838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/key-issues-remain-after-breakdown-of-albany-session.html | KEY ISSUES REMAIN AFTER BREAKDOWN OF ALBANY SESSION | False | By Jeffrey Schmaltz, Special To the New York Times | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/books/hit-sign-win-suit.html | HIT SIGN, WIN SUIT | False | By Susan Jacoby | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/answering-the-mail-422688.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/music-stomping-my-foot-was-a-habit-i-never-got-rid-of.html | MUSIC; 'Stomping My Foot Was a Habit I Never Got Rid Of' | False | By Art Hodes | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/books/l-menage-a-dickinson-970988.html | Menage a Dickinson | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/baseball-cruz-s-grand-slam-fails-to-lift-yanks.html | BASEBALL; Cruz's Grand Slam Fails to Lift Yanks | False | By Michael Martinez | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/weekinreview/ideas-trends-de-man-affair-critics-attempt-reinterpret-colleague-s-disturbing.html | IDEAS & TRENDS: The de Man Affair; Critics Attempt to Reinterpret A Colleague's Disturbing Past | False | By Richard Bernstein | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/obituaries/david-mck-key-88-a-former-ambassador.html | David McK. Key, 88, A Former Ambassador | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/l-question-of-the-week-who-are-the-league-mvp-s-at-this-stage-345788.html | QUESTION OF THE WEEK; Who Are The League M.V.P.'s at This Stage? | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/dredging-plan-attacked.html | Dredging Plan Attacked | False | By Sue Rubenstein | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/us/the-democrats-in-atlanta-political-memo-on-the-republican-side-gone-fishing.html | THE DEMOCRATS IN ATLANTA: Political Memo; On the Republican Side: Gone Fishing | False | By Gerald M. Boyd, Special To the New York Times | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/dining-out-a-superior-view-in-new-preston.html | DINING OUT; A SUPERIOR VIEW IN NEW PRESTON | False | By Patricia Brooks | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/reviews-music-al-grey-trombonist-and-quintet.html | Reviews/Music; Al Grey, Trombonist, And Quintet | False | By John S. Wilson | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/world/us-to-process-some-soviet-visa-applicants.html | U.S. to Process Some Soviet Visa Applicants | False | AP | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/at-auctions-it-s-the-fun-of-competion.html | AT AUCTIONS IT'S THE FUN OF COMPETION | False | By Sharon L. Bass | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/tv-view-keeping-a-cutting-edge-keen-is-tough.html | TV VIEW; Keeping a Cutting Edge Keen Is Tough | False | By John J. O'Connor | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/business/the-emerging-european-elite.html | The Emerging European Elite | False | By Steven Greenhouse | 1988-07-26 | TX 2-361838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/reviews-music-die-dreigroschenoper-in-princeton-adaptation.html | Reviews/Music; 'Die Dreigroschenoper' In Princeton Adaptation | False | By Allan Kozinn | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/lauren-teschemacher-becomes-bride.html | Lauren Teschemacher Becomes Bride | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/long-island-opinion-uneasily-ahead-of-the-baby-boomers.html | LONG ISLAND OPINION; Uneasily Ahead of The Baby Boomers | False | By Mary Ann Sforza | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/connecticut-qa-ben-bova-science-fiction-leapfrogs-the-tough-stuff.html | Connecticut Q&A;; Ben Bova; 'Science Fiction Leapfrogs The Tough Stuff' | False | By Daniel Hatch | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/reporter-s-notebook-lawmakers-bicker-on-auto-insurance.html | REPORTER'S NOTEBOOK; Lawmakers Bicker On Auto Insurance | False | By Joseph F. Sullivan | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/opinion/topics-of-the-times-the-bunny-hops-into-history.html | TOPICS OF THE TIMES; The Bunny Hops into History | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/tess-vickers-married-to-douglas-saarel-jr.html | Tess Vickers Married To Douglas Siarel Jr. | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/music-spreading-the-joy-of-ragtime.html | MUSIC; Spreading the Joy of Ragtime | False | By Rena Fruchter | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/magazine/l-testifying-to-torture-332488.html | TESTIFYING TO TORTURE | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/weekinreview/the-region-what-didn-t-get-done-in-albany.html | THE REGION; What Didn't Get Done in Albany | False | By Elizabeth Kolbert | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/l-question-of-the-week-who-are-the-league-mvp-s-at-this-stage-347489.html | QUESTION OF THE WEEK; Who Are The League M.V.P.'s at This Stage? | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/books/children-s-books-poetry-323188.html | CHILDREN'S BOOKS/POETRY | False | By Laurance Wieder | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/theater/love-s-labour-s-outdoors.html | 'Love's Labour's' Outdoors | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/world/events-for-mandela-are-banned.html | EVENTS FOR MANDELA ARE BANNED | False | AP | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/us/delay-on-automatic-safety-belts-is-upheld.html | Delay on Automatic Safety Belts Is Upheld | False | AP | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/us/temple-lintel-pits-thais-against-an-art-museum.html | Temple Lintel Pits Thais Against an Art Museum | False | By Isabel Wilkerson, Special To the New York Times | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/us/the-democrats-in-atlanta-delegates-and-the-public-differ-in-poll.html | THE DEMOCRATS IN ATLANTA; Delegates and the Public Differ in Poll | False | By Andrew Rosenthal, Special To the New York Times | 1988-07-26 | TX 2-361838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/harness-racing-1-2-camtastic-upset.html | HARNESS RACING; 1-2 Camtastic Upset | False | By Alex Yannis, Special To the New York Times | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/travel/romancing-the-soul-in-the-bois.html | Romancing The Soul In the Bois | False | By Paul Chutkow | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/us/tornadoes-cut-wide-paths-in-cities-along-the-missouri.html | Tornadoes Cut Wide Paths In Cities Along the Missouri | False | AP | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/in-the-region-long-island-recent-sales-942088.html | IN THE REGION; Long Island; Recent Sales | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/baseball-rain-out-in-chicago-at-2-2-in-the-ninth.html | BASEBALL; Rain-Out in Chicago At 2-2 in the Ninth | False | AP | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/lost-yacht-of-italian-scientist-to-be-recreated.html | Lost Yacht of Italian Scientist to Be Recreated | False | By Sarah Lyall | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/mrs-brawley-leaves-church-for-atlanta-but-is-not-arrested.html | Mrs. Brawley Leaves Church for Atlanta But Is Not Arrested | False | By Peter Kerr | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/weekinreview/ideas-trends-as-the-soviets-go-to-mars-the-us-wants-to-know-why.html | IDEAS & TRENDS; As the Soviets Go to Mars, the U.S. Wants to Know Why | False | By William J. Broad | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/books/crypto-intellectual-neurotics-and-others.html | CRYPTO-INTELLECTUAL NEUROTICS AND OTHERS | False | By Martin Kirby | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/olympics-trials-joyner-kersee-tops-herself-again.html | OLYMPICS TRIALS; Joyner-Kersee Tops Herself, Again | False | By Michael Janofsky, Special To The New York Times | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/news-summary-398388.html | NEWS SUMMARY | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/westchester-guide-celebrating-300-years.html | WESTCHESTER GUIDE; CELEBRATING 300 YEARS | False | By Eleanor Charles | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/private-sites-for-public-art.html | Private Sites for Public Art | False | By Joanne Furio | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/kimberly-l-dahl-is-wed-to-richard-norman-hoag.html | Kimberly L. Dahl Is Wed To Richard Norman Hoag | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/magazine/food-berries-jubilee.html | FOOD; BERRIES JUBILEE | False | BY Christopher Idone | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/after-a-10year-search-still-no-solution.html | After a 10-Year Search, Still No Solution | False | By Philip Wechsler | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION; Connecticut and Westchester; Recent Sales | False | | 1988-07-26 | TX 2-361838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/northeast-notebook-new-bedford-mass-star-stores-metamorphosis.html | NORTHEAST NOTEBOOK: New Bedford, Mass.; Star Store's Metamorphosis | False | By Gail Braccidiferro | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/magazine/will-the-stealth-bomber-work.html | Will the Stealth Bomber Work? | False | By Malcolm W. Browne | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/world/man-arrested-in-june-killing-that-led-to-911-suspension.html | Man Arrested in June Killing That Led to 911 Suspension | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/talking-warranties-when-is-it-wise-to-get-one.html | TALKING: Warranties; When Is It Wise to Get One? | False | By Andree Brooks | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/sound-hi-fi-show-ear-catchers.html | SOUND; Hi-Fi Show Ear-Catchers | False | BY Hans Fantel | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/sports-of-the-times-reggie-a-no-show-billy-draws-cheers.html | Sports of The Times; Reggie a No-Show; Billy Draws Cheers | False | By Dave Anderson | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/adelaide-pearson-to-wed-sept-3.html | Adelaide Pearson To Wed Sept. 3 | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/home-video-new-releases-play-of-lights-and-heavies.html | HOME VIDEO/NEW RELEASES; Play of Lights and Heavies | False | By Jennifer Dunning | 1988-07-26 | TX 2-361838 | | |