Exhibit F91

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/books/in-short-fiction-950688.html | IN SHORT; FICTION | False | By Charles Salzberg | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/dog-show-finds-new-audience.html | DOG SHOW FINDS NEW AUDIENCE | False | By Sari Jayne Koshetz | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/bridge-what-s-in-a-name.html | BRIDGE; What's in a Name? | False | By Alan Truscott | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/pursuing-a-69year-love-affair-with-tarrytown.html | Pursuing a 69-Year Love Affair With Tarrytown | False | By Herbert Hadad | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/walking-into-trouble.html | Walking Into Trouble | False | By Michael Janofsky | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/weekinreview/headliners-at-odds.html | Headliners; At Odds | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/yachting-close-match-in-olympic-trials.html | YACHTING; Close Match in Olympic Trials | False | By Barbara Lloyd, Special To the New York Times | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/us/the-democrats-in-atlanta-today-s-schedule.html | THE DEMOCRATS IN ATLANTA; Today's Schedule | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/after-the-macarthur-s-golden-touch.html | After the MacArthur's Golden Touch | False | By Nan Robertson | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/tucker-baldwin-weds-john-richard-murphy.html | Tucker Baldwin Weds John Richard Murphy | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/world/6-arabs-reported-wounded-in-protests-in-the-west-bank.html | 6 Arabs Reported Wounded In Protests in the West Bank | False | AP | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/j-e-miller-is-wed-to-miss-van-riper.html | J. E. Miller Is Wed To Miss Van Riper | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/us/us-malaria-program-roiled-by-harassment-dispute-faces-new-scrutiny.html | U.S. Malaria Program, Roiled by Harassment Dispute, Faces New Scrutiny | False | By Philip M. Boffey, Special To the New York Times | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/mary-mccarthy-wed-to-mark-w-thomson.html | Mary McCarthy Wed To Mark W. Thomson | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/li-in-running-for-a-jet-trainer.html | L.I. In Running For a Jet Trainer | False | By Phillip Lutz | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/weekinreview/headliners-at-prayer.html | Headliners; At Prayer | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/boys-choir-sings-money-blues-as-curtain-falls.html | Boys Choir Sings Money Blues, as Curtain Falls | False | By Constance L. Hays | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/art-visual-anecdotes-and-dramas-from-a-master-of-innovation.html | ART; VISUAL ANECDOTES AND DRAMAS FROM A MASTER OF INNOVATION | False | By Vivien Raynor | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/home-clinic-mending-fence-posts.html | HOME CLINIC-; Mending Fence Posts | False | By John Warde | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/world/greek-cruise-ships-easy-targets-for-terrorists.html | Greek Cruise Ships: 'Easy Targets' for Terrorists? | False | By Paul Anastasi, Special To the New York Times | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/weekinreview/region-sidewalks-koch-clears-pushcarts-way-crowds.html | THE REGION: On the Sidewalks; Koch Clears the Pushcarts Out of the Way of the Crowds | False | By Michel Marriott | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Richard Burgin | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/poughkeepsie-marks-its-role-in-ratifying-federal-constitution.html | Poughkeepsie Marks Its Role in Ratifying Federal Constitution | False | By Harold Faber, Special To the New York Times | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/opinion/foreign-affairs-decisions-after-the-vote.html | FOREIGN AFFAIRS; Decisions After the Vote | False | By Flora Lewis | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/magazine/on-language-coiners-corner.html | On Language; Coiners' Corner | False | BY William Safire | 1988-07-26 | TX 2-361838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/magazine/l-courting-fear-332688.html | COURTING FEAR | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/l-audrey-hochberg-on-refuse-policy-420288.html | Audrey Hochberg On Refuse Policy | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/beach-buggies-upsetting-east-end.html | Beach Buggies Upsetting East End | False | By Thomas Clavin | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/union-of-land-and-water-at-a-hudson-river-park.html | Union of Land and Water at a Hudson River Park | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/new-jersey-opinion-2d-bus-lane-is-not-the-answer.html | NEW JERSEY OPINION; 2d Bus Lane Is Not the Answer | False | By Albert F. Cafiero | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/magazine/the-man-who-bought-bloomingdale-s.html | The Man Who Bought Bloomingdale's | False | By Phil Patton | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/sports-people-optimism-on-allison.html | SPORTS PEOPLE; Optimism on Allison | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/fools-a-hit-where-it-counted.html | 'Fools': A Hit Where It Counted | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/notebook-ballesteros-s-clubs-are-in-new-hands.html | NOTEBOOK; Ballesteros's Clubs Are in New Hands | False | By Gordon S. White Jr., Special To the New York Times | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/books/children-s-books-poetry-327688.html | CHILDREN'S BOOKS/POETRY | False | By Lucille Clifton | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/glen-oaks-mays-yielding-to-stylish-mall.html | Glen Oaks Mays Yielding to Stylish Mall | False | By Leonardo Vazquez | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/books/confessions-of-a-dadaist-housewife.html | CONFESSIONS OF A DADAIST HOUSEWIFE | False | By Caryn James | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/in-the-region-new-jersey-recent-sales-939288.html | IN THE REGION: New Jersey; Recent Sales | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/books/artist-model-drowns-in-punchbowl.html | 'ARTIST MODEL DROWNS IN PUNCHBOWL' | False | By Jonathan Baumbach | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/new-insurance-pool-attracts-interest-from-municipalities.html | New Insurance Pool Attracts Interest From Municipalities | False | By Donna Greene | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/l-question-of-the-week-who-are-the-league-mvp-s-at-this-stage-345288.html | QUESTION OF THE WEEK; Who Are The League M.V.P.'s at This Stage? | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/weekinreview/world-down-with-barriers-europeans-east-west-are-indulging-revival.html | THE WORLD: Down With the Barriers; Europeans, East and West, Are Indulging in Revival | False | By James M. Markham | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/melrose-bridge-in-the-bronx-is-ordered-closed-for-repairs.html | Melrose Bridge in the Bronx Is Ordered Closed for Repairs | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/books/children-s-books-poetry-322788.html | CHILDREN'S BOOKS/POETRY | False | By Besty Wade | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/l-defense-spending-whose-welfare-411688.html | Defense Spending Whose Welfare? | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/us/study-links-workplace-deaths-and-lax-criminal-prosecution.html | Study Links Workplace Deaths and Lax Criminal Prosecution | False | By Stuart Diamond | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/connecticut-opinion-a-coach-s-reward-comes-from-players.html | CONNECTICUT OPINION; A COACH'S REWARD COMES FROM PLAYERS | False | By Dan Woog | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/control-of-traffic-by-computer-is-studied.html | Control Of Traffic By Computer Is Studied | False | By Robert A. Hamilton | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/data-update-july-17-1988.html | DATA UPDATE: July 17, 1988 | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/antiques-americana-s-finest-rich-pickings.html | ANTIQUES; Americana's Finest: Rich Pickings | False | By Rita Reif | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/miss-selden-is-affianced.html | Miss Selden Is Affianced | False | | 1988-07-26 | TX 2-361838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/westport-seeks-to-guard-views.html | Westport Seeks to Guard Views | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/outdoors-protection-for-drought-plagued-habitats.html | OUTDOORS; Protection for Drought-Plagued Habitats | False | By Nelson Bryant | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/police-say-black-is-victim-of-bias.html | POLICE SAY BLACK IS VICTIM OF BIAS | False | By Thomas J. Lueck | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/opinion/l-vice-presidential-candidate-looks-back-with-justifiable-pride-014488.html | Vice-Presidential Candidate Looks Back With Justifiable Pride | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/travel/atlanta-up-close-what-to-see-what-to-do.html | ATLANTA UP CLOSE; What to see, what to do | False | By E. R. Shipp | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/sports-people-humphrey-injured.html | SPORTS PEOPLE; Humphrey Injured | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/books/husbands-at-bay.html | HUSBANDS AT BAY | False | By Brett Singer | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/beach-waste-raises-new-fears.html | Beach Waste Raises New Fears | False | By Philip S. Gutis | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/autumn-wedding-for-ms.-sandler.html | Autumn Wedding For Ms. Sandler | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/ms-feijoo-weds-w-j-rochelle-3d.html | Ms. Feijoo Weds W. J. Rochelle 3d | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/about-arts-budapest-hearts-minds-still-yearn-for-glories-old-mitteleuropa.html | ABOUT THE ARTS; BUDAPEST; Hearts and Minds Still Yearn for The Glories of Old Mitteleuropa, Wherever It Is | False | By Henry Kamm | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/two-new-efforts-to-counsel-youths.html | Two New Efforts To Counsel Youths | False | By Gary Kriss | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/opinion/topics-of-the-times-too-bland-a-response-to-bias.html | TOPICS OF THE TIMES; Too Bland a Response to Bias | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/magazine/ali-still-magic.html | Ali: Still Magic | False | By Peter Tauber | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/travel/l-horchata-347388.html | Horchata | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/l-what-we-need-is-fewer-people-908788.html | What We Need Is Fewer People | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/business/investing-surprising-strength-of-mutual-funds.html | INVESTING; Surprising Strength of Mutual Funds | False | By Anise C. Wallace | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/around-the-garden-growing-pointers.html | AROUND THE GARDEN; Growing Pointers | False | By Joan Lee Faust | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/lilco-urges-an-accord-to-block-shoreham.html | Lilco Urges An Accord To Block Shoreham | False | By John Rather | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/us/young-lawbreakers-jamming-detention-centers.html | Young Lawbreakers Jamming Detention Centers | False | By Peter Applebome, Special To the New York Times | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/l-tenant-managers-884588.html | Tenant Managers | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/business/l-another-chorus-of-the-backyard-blues-224488.html | Another Chorus of the 'Backyard Blues' | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/travel/l-berwick-661588.html | Berwick | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/reviews-music-vivaldi-and-telemann-as-they-heard-it.html | Reviews/Music; Vivaldi and Telemann as They Heard It | False | By Bernard Holland | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/business/whats-new-in-ice-cream-a-race-to-win-the-battle-of-the-bulge.html | WHAT'S NEW IN ICE CREAM; A Race to Win the Battle of the Bulge | False | By Lisa H. Towle | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/record-notes-mainstream-jazz-is-alive-and-well-in-two-series.html | RECORD NOTES; MAINSTREAM JAZZ IS ALIVE AND WELL IN TWO SERIES | False | By Gerald Gold | 1988-07-26 | TX 2-361838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/world/2-still-free-from-english-jail.html | 2 Still Free From English Jail | False | AP | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/books/pay-attention-to-pacheco.html | PAY ATTENTION TO PACHECO | False | By Angeline Goreau | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/travel/l-jet-lag-347488.html | Jet Lag | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/movies/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | By Patricia T. O'Conner | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/question-of-the-week-next-week-what-should-righetti-s-role-be.html | QUESTION OF THE WEEK; Next Week; What Should Righetti's Role Be? | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/long-island-opinion-nuclear-blackmail-no-best-deal.html | LONG ISLAND OPINION; 'Nuclear Blackmail'? No, Best Deal | False | By Richard M. Kessel | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/art-bigger-art-crowds-head-for-smaller-spaces.html | ART; Bigger Art Crowds Head for Smaller Spaces | False | By Paul Taylor | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/obituaries/charles-w-lubin-84-sara-lee-s-founder.html | Charles W. Lubin, 84, Sara Lee's Founder | False | AP | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/victor-giaime-is-married-to-debra-jill-nathanson.html | Victor Giaime Is Married To Debra Jill Nathanson | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/weekinreview/the-nation-arms-scandal-more-than-a-matter-of-greed.html | THE NATION; Arms Scandal: More Than a Matter of Greed | False | By Richard Halloran | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/in-the-region-new-jersey-rehabilitation-spurts-in-hudson-county.html | IN THE REGION: New Jersey; Rehabilitation Spurts in Hudson County | False | By Rachelle Garbarine | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/british-open-heavy-rain-forces-a-rare-suspension.html | BRITISH OPEN; Heavy Rain Forces A Rare Suspension | False | By Gordon S. White Jr., Special To the New York Times | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/travel/practical-traveler-wringing-more-economy-from-hotels-and-motels.html | PRACTICAL TRAVELER; Wringing More Economy From Hotels and Motels | False | By Betsy Wade | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/business/c-correction-273288.html | Correction | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/opinion/l-no-ban-on-latin-mass-023088.html | No Ban on Latin Mass | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/recordings-three-veteran-rock-and-rollers-spin-new-disks.html | RECORDINGS; Three Veteran Rock-and-Rollers Spin New Disks | False | By Stephen Holden | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/postings-40-million-whitestone-project-curtain-raiser-for-the-hammerstein-house.html | POSTINGS; $40 Million Whitestone Project; Curtain-Raiser for the Hammerstein House | False | By Thomas L. Waite | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/weekinreview/the-world-iran-struggles-with-orthodoxy.html | THE WORLD; Iran Struggles With Orthodoxy | False | By Youssef M. Ibrahim | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/new-york-to-catalogue-its-nonprofit-groups.html | New York to Catalogue Its Nonprofit Groups | False | By Kathleen Teltsch | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/westchester-journal-a-hot-race.html | WESTCHESTER JOURNAL; A Hot Race | False | By Gary Kriss | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/robin-steinfeld-marries.html | Robin Steinfeld Marries | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/recordings-christa-ludwig-sings-schubert-s-winterreise.html | RECORDINGS; Christa Ludwig Sings Schubert's 'Winterreise' | False | By Will Crutchfield | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/books/the-sadness-of-artists.html | THE SADNESS OF ARTISTS | False | By Eunice Lipton | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/camera-new-model-in-the-luxury-line.html | CAMERA; New Model in the Luxury Line | False | By Andy Grundberg | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/l-no-match-for-tyson-352988.html | No Match For Tyson | False | | 1988-07-26 | TX 2-361838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/l-question-of-the-week-who-are-the-league-mvp-s-at-this-stage-344188.html | QUESTION OF THE WEEK; Who Are The League M.V.P.'s at This Stage? | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/world/us-said-to-weigh-indicting-marcos.html | U.S. SAID TO WEIGH INDICTING MARCOS | False | By Philip Shenon, Special To the New York Times | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/travel/l-berwick-347688.html | Berwick | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/us/the-democrats-in-atlanta-democrats-strive-to-ward-off-clash-at-the-convention.html | THE DEMOCRATS IN ATLANTA; DEMOCRATS STRIVE TO WARD OFF CLASH AT THE CONVENTION | False | By Michael Oreskes, Special To the New York Times | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/food-summer-recipes-require-little-cooking.html | FOOD; SUMMER RECIPES REQUIRE LITTLE COOKING | False | By Florence Fabricant | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/theater/theater-echoes-of-evil-in-a-texas-cow-pasture.html | THEATER; Echoes of Evil in a Texas Cow Pasture | False | By Peter Applebome | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/magazine/works-in-progress-cute-who-s-her-agent.html | WORKS IN PROGRESS; Cute. Who's Her Agent? | False | By Bruce Weber | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/the-hovnanians-add-new-twists-to-a-tale-of-success-in-jersey.html | The Hovnanians Add New Twists To a Tale Of Success in Jersey | False | By Iver Peterson | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/residential-resales-886388.html | Residential Resales | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/business/l-profits-now-272988.html | 'Profits Now' | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/opinion/l-when-will-they-act-026488.html | When Will They Act? | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/long-absent-glen-tetley-returns.html | Long Absent, Glen Tetley Returns | False | By John Gruen | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/magazine/l-courting-fear-332789.html | COURTING FEAR | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/follow-up-on-the-news-trying-to-defeat-the-common-cold.html | FOLLOW-UP ON THE NEWS; Trying to Defeat The Common Cold | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/long-island-sound-instructions-1-warranty-up-2-call-repairman.html | LONG ISLAND SOUND; Instructions: 1. Warranty Up? 2. Call Repairman! | False | By Barbara Klaus | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/weekinreview/the-nation-evaluating-sessions-tenure-at-the-fbi.html | THE NATION; Evaluating Sessions' Tenure At the F.B.I. | False | By Philip Shenon | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/books/in-short-fiction-951088.html | IN SHORT; FICTION | False | By Deborah Kirk | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/results-plus-394988.html | RESULTS PLUS | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/music-bravo-beethoven-bach-and-handel.html | MUSIC; BRAVO BEETHOVEN, BACH AND HANDEL | False | By Robert Sherman | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/books/paperback-best-sellers-july-17-1988.html | PAPERBACK BEST SELLERS: July 17, 1988 | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/theater-rosencrantz-and-guildenstern.html | THEATER; 'Rosencrantz and Guildenstern' | False | By Alvin Klein | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/answering-the-mail-434888.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/world/atom-inspectors-seek-easier-entry.html | ATOM INSPECTORS SEEK EASIER ENTRY | False | By Paul Lewis, Special To the New York Times | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/states-first-lupus-centers-open.html | State's First Lupus Centers Open | False | By Sandra Friedland | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/books/best-sellers-july-17-1988.html | BEST SELLERS: July 17, 1988 | False | | 1988-07-26 | TX 2-361838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/feiner-begins-his-challenge-for-spano-s-state-senate-seat.html | FEINER BEGINS HIS CHALLENGE FOR SPANO'S STATE SENATE SEAT | False | By James Feron | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/magazine/body-and-mind-new-keys-to-the-mind.html | Body and Mind; New Keys to the Mind | False | BY Melvin Konner, M.d. | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/books/in-short-non-fiction-dispatches-from-the-rubble.html | IN SHORT: NON-FICTION; DISPATCHES FROM THE RUBBLE | False | By Stewart Kellerman | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/travel/shopper-s-world-enduring-brass-of-florence.html | SHOPPER'S WORLD; Enduring Brass of Florence | False | By Anne Marshall Zwack | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/books/auden-and-co-the-balance-sheet.html | 'AUDEN AND CO.': THE BALANCE SHEET | False | By William H. Pritchard | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/northeast-notebook-pittsburgh-its-all-aboard-for-mixed-use.html | NORTHEAST NOTEBOOK; Pittsburgh; It's All Aboard For Mixed Use | False | By Richard E. Stouffer | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/pop-view-considering-the-new-alternatives.html | POP VIEW; Considering the New Alternatives | False | By Jon Pareles | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/dr-mary-scheimann-weds-an-architect.html | Dr. Mary Scheimann Weds an Architect | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/art-three-artists-who-abandoned-abstraction-for-the-figure.html | ART; Three Artists Who Abandoned Abstraction for the Figure | False | By Vivien Raynor | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/l-sports-systems-show-flaws-349388.html | Sports Systems Show Flaws | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/miss-mcandrews-becomes-bride-of-t-c-cantrell.html | Miss McAndrews Becomes Bride Of T. C. Cantrell | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/connecticut-opinion-no-longer-a-slave-to-jfk-airport.html | CONNECTICUT OPINION; NO LONGER A SLAVE TO J.F.K. AIRPORT | False | By Lori Dillman | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/bonaparte-is-wed.html | Bonaparte Is Wed | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/the-summer-house-takes-to-the-water.html | The Summer House Takes to the Water | False | By Robert A. Williams | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/books/l-conceptions-of-dickens-326588.html | Conceptions of Dickens | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/publicity-effort-begun-on-special-education.html | Publicity Effort Begun On Special Education | False | By Lynn Mautner | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/business/investing-how-home-prices-affect-stocks.html | INVESTING; How Home Prices Affect Stocks | False | By Lawrence J. Demaria | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/world/contras-military-leaders-poised-to-take-dominant-political-role.html | Contras' Military Leaders Poised To Take Dominant Political Role | False | By James Lemoyne, Special To the New York Times | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/visions-of-92-dance-in-olympians-heads.html | VISIONS OF '92 DANCE IN OLYMPIANS HEADS | False | By Nancy Polk | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/westchester-opinion-with-the-right-tool-a-man-can-transform-his-universe.html | WESTCHESTER OPINION; With the Right Tool, A Man Can Transform His Universe | False | By James C. Tanner | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/review-concert-victor-borge-s-melange-of-relics-and-inspiration.html | Review/Concert; Victor Borge's Melange Of Relics and Inspiration | False | By Allan Kozinn | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/if-youre-thinking-of-living-in-stonington.html | IF YOU'RE THINKING OF LIVING IN: Stonington | False | By Gail Braccidiferro | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/magazine/l-testifying-to-torture-332588.html | TESTIFYING TO TORTURE | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/opinion/a-harder-look-at-capt-rogerss-judgment.html | A Harder Look at Capt. Rogers's Judgment | False | By C. Robert Zelnick | 1988-07-26 | TX 2-361838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/elderly-become-tennis-novices.html | Elderly Become Tennis Novices | False | By Jack Cavanaugh | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/magazine/l-let-singapore-be-singapore-332088.html | LET SINGAPORE BE SINGAPORE | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/claryss-hartman-to-wed-in-august.html | Claryss Hartman To Wed in August | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/baseball-martin-in-uniform-for-brief-hurrah.html | BASEBALL; Martin in Uniform For Brief Hurrah | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/business/consumer-rates.html | CONSUMER RATES | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/dining-out-captivating-country-cousin.html | DINING OUT; Captivating Country Cousin | False | By Joanne Starkey | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/dining-out-a-setting-brings-gatsby-to-mind.html | DINING OUT; A Setting Brings Gatsby to Mind | False | By M. H. Reed | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/weekinreview/scrap-happy-as-ever-democrats-would-prefer-a-contest.html | SCRAP HAPPY; As Ever, Democrats Would Prefer a Contest | False | By Warren Weaver Jr. | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/world/waste-dumpers-turning-to-west-africa.html | Waste Dumpers Turning to West Africa | False | By James Brooke, Special To the New York Times | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/l-relocation-937488.html | Relocation | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/business/whats-new-in-ice-cream-fattening-or-not-a-national-passion.html | WHAT'S NEW IN ICE CREAM; Fattening or Not, a National Passion | False | By Lisa H. Towle | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/nazi-propagandist-missing-at-hearing-may-have-fled-us.html | Nazi Propagandist Missing at Hearing May Have Fled U.S. | False | AP | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/books/how-we-got-lost-in-the-stars.html | HOW WE GOT LOST IN THE STARS | False | By Marcia Bartusiak | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/theater-keir-dullea-stars-in-westport-show.html | THEATER; Keir Dullea Stars in Westport Show | False | By Alvin Klein | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/books/the-myth-that-nothing-works.html | THE MYTH THAT NOTHING WORKS | False | By Richard R. Green | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/books/son-of-iacocca.html | SON OF 'IACOCCA' | False | By Patricia O'Toole | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/books/in-short-nonfiction-327388.html | IN SHORT; NONFICTION | False | By Allen Boyer | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/travel/and-so-the-wagon-rolled-west.html | And So the Wagon Rolled West | False | By Bill Majeski | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/business/archives-of-business-the-zip-code-revolutionizing-mail-and.html | ARCHIVES OF BUSINESS: The ZIP Code; Revolutionizing Mail And Marketing | True | By Steven D. Stark | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/travel/steel-and-glass-amid-greenery-in-la-villette.html | Steel and Glass Amid Greenery In La Villette | False | By Barbara Shortt | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/architecture-view-at-17-state-street-high-tech-passes-into-the-vernacular.html | ARCHITECTURE VIEW; At 17 State Street, High Tech Passes Into the Vernacular | False | By Paul Goldberger | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/weekinreview/the-region-and-in-the-suburbs-new-strategies-against-unwelcome-congestion.html | THE REGION: And in the Suburbs; New Strategies Against Unwelcome Congestion | False | By Eric Schmitt | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/new-jersey-opinion-commuter-calls-it-quits.html | NEW JERSEY OPINION; Commuter Calls It Quits | False | By Elaine Decker | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/l-saving-the-threatened-piping-plover-901188.html | Saving the Threatened Piping Plover | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/l-soccer-fever-in-the-air-353788.html | Soccer Fever In the Air | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/dining-out-a-fresh-twist-in-cape-may.html | DINING OUT; A Fresh Twist in Cape May | False | By Anne Semmes | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/julie-kalberer-and-james-g-turino-architects-married-in-rhode-island.html | Julie Kalberer and James G. Turino, Architects, Married in Rhode Island | False | | 1988-07-26 | TX 2-361838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/travel/the-yucatan.html | The Yucatan | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/travel/travel-advisory-339288.html | Travel Advisory | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/magazine/fashion-the-decorative-touches.html | FASHION; THE DECORATIVE TOUCHES | False | By Carrie Donovan | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/jennifer-matteis-and-daniel-l-daniels-lawyers-are-to-be-married-in-august.html | Jennifer Matteis and Daniel L. Daniels, Lawyers, Are to Be Married in August | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/tickborne-diseases-rear-their-ugly-heads.html | Tick-Borne Diseases Rear Their Ugly Heads | False | By Marisa Venegas | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/sports-people-tulane-picks-clark.html | SPORTS PEOPLE; Tulane Picks Clark | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/world/in-edmonton-hockey-great-meets-match.html | In Edmonton, Hockey Great Meets Match | False | By John F. Burns, Special To the New York Times | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/cynthia-gowen-arts-consultant-engaged-to-wed.html | Cynthia Gowen, Arts Consultant, Engaged to Wed | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/books/plain-folks-from-outer-space.html | PLAIN FOLKS FROM OUTER SPACE | False | By Francine Prose | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/jacqueline-meyer-lawyer-engaged.html | Jacqueline Meyer, Lawyer, Engaged | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/us/zone-cushions-farms-from-change.html | Zone Cushions Farms From Change | False | By Lyn Riddle, Special To the New York Times | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/olympic-trials-griffith-joyner-breaks-world-mark-in-100.html | OLYMPIC TRIALS; Griffith Joyner Breaks World Mark in 100 | False | By Frank Litsky | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/us/verdict-in-black-s-death-has-a-texas-town-split.html | Verdict in Black's Death Has a Texas Town Split | False | By Peter Applebome, Special To the New York Times | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/region-connecticut-westchester-bootstraps-housing-for-stamford-s-needy.html | IN THE REGION: Connecticut and Westchester; Bootstraps Housing for Stamford's Needy | False | By Eleanor Charles | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/partnership-study-makes-a-case-for-low-rises.html | Partnership Study Makes a Case For Low-Rises | False | By Iver Peterson | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/books/in-short-nonfiction-957188.html | IN SHORT; NONFICTION | False | By Caroline Rand Herron | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/ellen-lander-plans-to-wed-john-brodsky-in-september.html | Ellen Lander Plans to Wed John Brodsky in September | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/edna-l-foley-lyons-weds-j-a-vasquez-jr.html | Edna L. Foley-Lyons Weds J. A. Vasquez Jr. | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/olympic-profile-the-american-way-americans-are-in-the-fast-lane.html | OLYMPIC PROFILE: THE AMERICAN WAY; Americans Are in the Fast Lane | False | By Michael Janofsky | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/connecticut-opinion-catalogues-offer-libraries-by-mail.html | CONNECTICUT OPINION; Catalogues Offer Libraries by Mail | False | By Judy Lowe | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/business/business-forum-volume-and-volatility-less-trading-means-calmer-markets.html | BUSINESS FORUM: VOLUME AND VOLATILITY; Less Trading Means Calmer Markets | False | By Martin Mayer | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/business/personal-finance-a-checklist-for-accepting-a-job-abroad.html | PERSONAL FINANCE; A Checklist for Accepting a Job Abroad | False | By Carole Gould | 1988-07-26 | TX 2-361838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/world/soviet-bloc-hints-at-a-troop-pullback.html | Soviet Bloc Hints at a Troop Pullback | False | By John Tagliabue, Special To the New York Times | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/us/the-democrats-in-atlanta-the-new-york-times-delagate-survey.html | THE DEMOCRATS IN ATLANTA; THE NEW YORK TIMES: DELAGATE SURVEY | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/teaming-up-to-save-homes-in-newark.html | Teaming Up to Save Homes in Newark | False | By Marian Courtney | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/quotation-of-the-day-408188.html | Quotation of the Day | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/fanny-littell-has-wedding.html | Fanny Littell Has Wedding | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/home-video-new-releases-the-rich-are-different.html | HOME VIDEO/NEW RELEASES; The Rich Are Different | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/books/children-s-books-poetry-327588.html | CHILDREN'S BOOKS/POETRY | False | By Gloria Jacobs | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/us/aliens-rush-to-farmhands-amnesty.html | Aliens Rush to Farmhands' Amnesty | False | By Jon Nordheimer, Special To the New York Times | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/ms-altshuler-plans-to-wed.html | Ms. Altshuler Plans to Wed | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/reviews-music-almost-all-of-verdi-s-masnadieri.html | Reviews/Music; (Almost All of) Verdi's 'Masnadieri' | False | By Allan Kozinn | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/stardom-seen-in-light-of-the-80s.html | Stardom Seen in Light of The 80's | False | By Vincent Canby> | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/new-polish-work-lures-eli-wallach.html | New Polish Work Lures Eli Wallach | False | By Barbara Delatiner | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/the-view-from-the-port-chester-station-commuters-in-a-daily-race-to.html | The View From: The Port Chester Station; Commuters in a Daily Race To Secure a Parking Spot | False | By Lynne Ames | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/us/plan-for-computer-records-on-medicare-drugs-assailed.html | Plan for Computer Records On Medicare Drugs Assailed | False | By Martin Tolchin, Special To the New York Times | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/opinion/l-an-invitation-to-a-family-day-of-softball-on-the-north-fork-014688.html | An Invitation to a Family Day of Softball on the North Fork | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/business/prospects-a-retailing-resurrection.html | PROSPECTS; A Retailing Resurrection? | False | By Isadore Barmash | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/chess-trying-for-an-unsettled-tactical-brouhaha.html | CHESS; Trying for an Unsettled Tactical Brouhaha | False | By Robert Byrne | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/movies/television-american-masters-takes-the-a-train.html | TELEVISION; American Masters Takes the 'A' Train | False | By Elvis Mitchell | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/in-a-small-space-boundless-creativity.html | In a Small Space, Boundless Creativity | False | By Suzanne Slesin | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/books/in-short-nonfiction-956588.html | IN SHORT; NONFICTION | False | By Anthony Austin | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/weekinreview/ideas-trends-decoding-deconstruction-a-whole-new-style-of-thinking.html | IDEAS & TRENDS; Decoding Deconstruction; A Whole New Style of Thinking | False | By George Johnson | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/sullivan-is-on-pole-despite-problems.html | Sullivan Is on Pole Despite Problems | False | AP | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/books/l-new-york-on-the-road-969188.html | New York on the Road | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/video-sorting-out-camcorders.html | VIDEO Sorting Out Camcorders | False | By Hans Fantel | 1988-07-26 | TX 2-361838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/travel/atlanta-up-close-eight-luminaries-show-off-the-town.html | ATLANTA UP CLOSE; EIGHT LUMINARIES SHOW OFF THE TOWN | False | By Albert Scardino | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/world/olympics-will-be-safe-shultz-is-told.html | Olympics Will Be Safe, Shultz Is Told | False | By Elaine Sciolino, Special To the New York Times | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/boxing-popular-featherweight-loses.html | BOXING; Popular Featherweight Loses | False | By Phil Berger, Special To the New York Times | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/c-correction-423688.html | Correction | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/follow-up-on-the-news-a-floating-pool-for-new-yorkers.html | FOLLOW-UP ON THE NEWS; A Floating Pool For New Yorkers? | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/demand-grows-for-english-classes.html | DEMAND GROWS FOR ENGLISH CLASSES | False | By Rhoda M. Gilinsky | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/opinion/the-b-1-comes-home-to-roost.html | The B-1 Comes Home to Roost | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/answering-the-mail-425188.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/the-genteel-feasts-and-manners-of-the-victorians-in-norwalk.html | The Genteel Feasts and Manners of the Victorians in Norwalk | False | By Bess Liebenson | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/notebook-whatever-it-s-called-forkball-or-split-fingered-it-s-screwy.html | Notebook; Whatever It's Called, Forkball or Split-Fingered, It's Screwy | False | By Murray Chass | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/opinion/mr-dukakis-and-frank-perdue.html | Mr. Dukakis and Frank Perdue | False | By Jerry della Femina | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/diggers-eminent-and-otherwise.html | Diggers, Eminent And Otherwise | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/dance-view-pina-bausch-adds-humor-to-her-palette.html | DANCE VIEW; Pina Bausch Adds Humor To Her Palette | False | By Anna Kisselgoff | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/answering-the-mail-412188.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/us/democrats-atlanta-its-most-symbolic-city-south-gets-chance-show-it-s-risen.html | THE DEMOCRATS IN ATLANTA; In Its Most Symbolic City, the South Gets a Chance to Show How It's Risen | False | By R. W. Apple Jr., Special To the New York Times | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/thrown-brick-kills-woman.html | Thrown Brick Kills Woman | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/commercial-property-antique-dealers-shops-leave-high-rent-madison-for-specialty.html | COMMERCIAL PROPERTY: Antique Dealers; Shops Leave High-Rent Madison for Specialty Centers | False | By Mark McCain | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/baseball-nunez-gets-first-victory-for-mets.html | BASEBALL; Nunez Gets First Victory for Mets | False | By Joe Sexton, Special To the New York Times | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/l-question-of-the-week-who-are-the-league-mvp-s-at-this-stage-345188.html | QUESTION OF THE WEEK; Who Are The League M.V.P.'s at This Stage? | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/music-view-did-mozart-order-a-side-of-fries.html | MUSIC VIEW; Did Mozart Order a Side of Fries? | False | By Donal Henahan | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/art-view-hans-holbein-a-great-poet-of-equanimity.html | ART VIEW; Hans Holbein: A Great Poet Of Equanimity | False | By John Russell | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/travel/l-provence-347288.html | Provence | False | | 1988-07-26 | TX 2-361838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/l-violence-rare-in-soccer-354388.html | Violence Rare In Soccer | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/about-cars-high-tech-to-the-rescue.html | ABOUT CARS; High Tech to the Rescue | False | By Marshall Schuon | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/business/whats-new-in-ice-cream-nuggets-to-peace-pops-frozen-novelties.html | WHAT'S NEW IN ICE CREAM; Nuggets to Peace Pops, Frozen Novelties Galore | False | By Lisa H. Towle | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/movies/film-wanda-from-idea-to-reality.html | FILM; 'Wanda': From Idea to Reality | False | By Benedict Nightingale | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/business/data-bank-july-17-1988.html | DATA BANK: July 17, 1988 | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/weekinreview/the-region-why-ny-and-nj-are-still-dumping-sludge-into-the-sea.html | THE REGION; Why N.Y. and N.J. Are Still Dumping Sludge Into the Sea | False | By Philip Shabecoff | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/donnah-brown-plans-to-wed-mark-winger.html | Donnah Brown Plans To Wed Mark Winger | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/city-girls-discover-country-life-at-fresh-air-camp.html | City Girls Discover Country Life at Fresh Air Camp | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/a-drive-to-curtail-rising-water-use.html | A Drive to Curtail Rising Water Use | False | By Gary Kriss | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/l-letter-to-the-editor-part-time-study-for-graduate-students-909988.html | LETTER TO THE EDITOR; Part-Time Study For Graduate Students | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/l-question-of-the-week-who-are-the-league-mvp-s-at-this-stage-308588.html | QUESTION OF THE WEEK; Who Are The League M.V.P.'s at This Stage? | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/a-debate-on-hospitals-name.html | A Debate on Hospital's Name | False | By Gary Kriss | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/magazine/beauty-take-a-powder.html | BEAUTY; TAKE A POWDER | False | By Linda Wells | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/magazine/l-testifying-to-torture-332388.html | TESTIFYING TO TORTURE | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/books/she-would-have-been-beautiful.html | SHE WOULD HAVE BEEN BEAUTIFUL | False | By Jim Shepard | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/world/soviets-decrease-use-of-navy-and-curb-overseas-exercises.html | Soviets Decrease Use of Navy And Curb Overseas Exercises | False | By Michael R. Gordon, Special To the New York Times | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/stamps-how-to-select-stamps-and-where-to-find-them.html | STAMPS; How to Select Stamps and Where to Find Them | False | By Barth Healey | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/us/judge-bars-us-from-isolating-prisoners-for-political-beliefs.html | Judge Bars U.S. From Isolating Prisoners for Political Beliefs | False | AP | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/c-correction-329588.html | Correction | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/follow-up-on-the-news-woman-seeking-scoutmaster-role.html | FOLLOW-UP ON THE NEWS; Woman Seeking Scoutmaster Role | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/janet-lee-gilbert-sculptor-is-wed.html | Janet Lee Gilbert, Sculptor, Is Wed | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/music-bonn-cellist-to-play-at-benefit.html | MUSIC; BONN CELLIST TO PLAY AT BENEFIT | False | By Robert Sherman | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/kay-bawden-is-wed-to-mark-a-johnson.html | Kay Bawden Is Wed To Mark A. Johnson | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/travel/atlanta-up-close-an-institution-inherited.html | Atlanta Up Close; An Institution Inherited | False | By Emily Looney | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/c-correction-408288.html | Correction | False | | 1988-07-26 | TX 2-361838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/weekinreview/the-world-salinas-is-facing-the-economic-facts.html | THE WORLD; Salinas Is Facing The Economic Facts | False | By Alan Riding | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/man-29-who-knew-victim-marked-kkk-is-charged-in-murder.html | Man, 29, Who Knew Victim Marked 'KKK' is Charged in Murder | False | By Mark A. Uhlig | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/postings-preservation-awards-honoring-restoration.html | POSTINGS: Preservation Awards; Honoring Restoration | False | By Thomas L Waite | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/travel/atlanta-up-close-a-journey-into-black-history.html | Atlanta Up Close; A Journey Into Black History | False | By E. R. Shipp | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/weekinreview/the-nation-is-it-time-to-lose-sleep-again-over-inflation.html | THE NATION; Is It Time to Lose Sleep Again Over Inflation? | False | By Robert D. Hershey Jr. | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/books/children-s-books-bookshelf-327288.html | CHILDREN'S BOOKS; Bookshelf | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/saints-move-fails-to-beat-the-heat.html | Saints' Move Fails To Beat the Heat | False | AP | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/us/us-proposes-to-take-battle-road-back-in-time.html | U.S. Proposes to Take Battle Road Back in Time | False | By Daniel B. Wroblewski, Special to the New York Times | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/big-arms-smuggling-case-stalls-tangled-in-legal-and-political-troubles.html | Big Arms Smuggling Case Stalls, Tangled in Legal and Political Troubles | False | By Stuart Diamond | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/weekinreview/headliners-at-fault.html | Headliners; At Fault | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/business/business-forum-reforming-welfare-treat-the-causes-not-the-symptoms.html | BUSINESS FORUM: REFORMING WELFARE; Treat the Causes, Not the Symptoms | False | By David T. Ellwood | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/world/peruvian-guerrillas-emerge-as-an-urban-political-force.html | PERUVIAN GUERRILLAS EMERGE AS AN URBAN POLITICAL FORCE | False | By Alan Riding, Special to the New York Times | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/us/new-hampshire-ordinance-over-use-of-a-beach-creates-a-privileged-class.html | New Hampshire Ordinance Over Use of a Beach Creates a Privileged Class | False | By Victoria White, Special To the New York Times | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/art-using-past-as-prologue.html | ART; Using Past as Prologue | False | By Phyllis Braff | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/books/narrative-medicine.html | NARRATIVE MEDICINE | False | By Gerald Weissman | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/business/fancy-footwork-then-a-stumble-in-new-mexico.html | Fancy Footwork, Then a Stumble, in New Mexico | False | By Leah Beth Ward | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/when-going-gets-tough-the-tough-get-gardening.html | When Going Gets Tough, The Tough Get Gardening | False | By Edna L.fullaytor | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/major-patterns-in-the-festival-tapestry.html | Major Patterns in the Festival Tapestry | False | By William H. Honan | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/ms-bromage-plans-bridal.html | Ms. Bromage Plans Bridal | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/weekinreview/the-region-on-the-streets-unlocking-the-gridlock-for-those-who-must-drive.html | THE REGION: On the Streets; Unlocking the Gridlock for Those Who Must Drive | False | By Kirk Johnson | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/world/us-says-pakistan-cut-back-on-afghan-arms.html | U.S. Says Pakistan Cut Back on Afghan Arms | False | By Robert Pear, Special to the New York Times | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/food-summer-recipies-require-little-cooking.html | FOOD; Summer Recipies Require Little Cooking | False | By Florence Fabricant | 1988-07-26 | TX 2-361838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/travel/q-and-a-338788.html | Q AND A | False | By Stanley Carr | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/opinion/l-little-leaguer-s-view-029088.html | Little Leaguer's View | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/l-question-of-the-week-who-are-the-league-mvp-s-at-this-stage-347188.html | QUESTION OF THE WEEK; Who Are The League M.V.P.'s at This Stage? | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/magazine/hers-child-s-play-women-s-sway.html | Hers; Child's Play, Women's Sway | False | BY Phyllis Rose | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/books/l-capote-s-conservative-friend-974488.html | Capote's 'Conservative' Friend | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/weekinreview/verbatim-an-anguished-planet.html | VERBATIM; An Anguished Planet | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/books/annals-of-the-besieged.html | ANNALS OF THE BESIEGED | False | By Piotr Wandycz | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/weekinreview/unmatched-set-the-dukakis-bentsen-ticket-has-an-opinion-for-anyone-in-the-party.html | UNMATCHED SET; The Dukakis-Bentsen Ticket Has An Opinion for Anyone in the Party | False | By David E. Rosenbaum | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/books/presto-he-s-a-success.html | PRESTO, HE'S A SUCCESS | False | By Amy Clyde | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/long-island-journal-901688.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/long-island-interview-george-bugliariello-citizen-of-a.html | LONG ISLAND INTERVIEW: GEORGE BUGLIARIELLO; Citizen of a Technological Country Within a Country | False | By John Rather | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/gardening-thirsty-plants-need-some-help.html | GARDENING; Thirsty Plants Need Some Help | False | By Joan Lee Faust | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/northeast-notebook-darnestown-md-bulldozer-vs-preservation.html | NORTHEAST NOTEBOOK: Darnestown, Md.; Bulldozer Vs. Preservation | False | By Heidi Daniel | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/business/the-executive-computer-out-of-chaos-alternative-orders.html | THE EXECUTIVE COMPUTER; Out of Chaos, Alternative Orders | False | By Peter H. Lewis | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/modern-styles-of-new-homes-stirring-emotions-in-paramus.html | Modern Styles of New Homes Stirring Emotions in Paramus | False | By Albert J. Parisi | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/obituaries/geoffrey-bruun-89-historian-and-teacher.html | Geoffrey Bruun, 89, Historian and Teacher | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/opinion/l-educated-parents-don-t-raise-overachievers-014888.html | Educated Parents Don't Raise Overachievers | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/archives/numismatics-cincinnati-is-host-for-the-convention.html | NUMISMATICS; Cincinnati Is Host For the Convention | True | By Ed Reiter | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/art-in-newark-works-derived-from-the-african-experience.html | ART; In Newark, Works Derived From the African Experience | False | By William Zimmer | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/travel/a-gainsborough-landscape.html | A Gainsborough Landscape | False | By Ronald Blythe | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/sports-people-borg-has-no-regrets.html | SPORTS PEOPLE; Borg Has No Regrets | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/4-beaches-stay-shut-2-reopen.html | 4 Beaches Stay Shut, 2 Reopen | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/views-of-sport-the-pro-athlete-hero-or-hard-hat.html | VIEWS OF SPORT; THE PRO ATHLETE: HERO OR HARD HAT? | False | By Michael Oriard | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/opinion/l-where-hospital-waste-on-our-beaches-comes-from-014788.html | Where Hospital Waste on Our Beaches Comes From | False | | 1988-07-26 | TX 2-361838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/q-and-a-886488.html | Q and A | False | By Shawn G. Kennedy | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/postings-along-kill-van-kull-harbor-rentals.html | POSTINGS: Along Kill van Kull; Harbor Rentals | False | By Thomas L. Waite | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/weekinreview/nation-drought-88-candidates-gauge-implications-heartland-s-dry-summer.html | THE NATION: The Drought of '88; Candidates Gauge the Implications Of the Heartland's Dry Summer | False | By Julie Johnson | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/thomas-savage-wed-to-patricia-a-burke.html | Thomas Savage Wed To Patricia A. Burke | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/business/business-forum-reforming-welfare-tie-benefits-more-closely-to-work.html | BUSINESS FORUM: REFORMING WELFARE; Tie Benefits More Closely to Work | False | By Lawrence M. Mead | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/inside-391788.html | INSIDE | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/westchester-journal-camp-s-open.html | WESTCHESTER JOURNAL; Camp's Open | False | By James Feron | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/mari-angela-kilroy-to-wed-john-upshur-moorhead-2d.html | Mari Angela Kilroy to Wed John Upshur Moorhead 2d | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/connecticut-guide-post-1950-art.html | CONNECTICUT GUIDE; POST-1950 ART | False | By Eleanor Charles | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/travel/what-s-doing-in-paris.html | WHAT'S DOING IN: PARIS | False | By Steven Greenhouse | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/us/toxic-waste-uprooting-elderly-from-trailer-park.html | Toxic Waste Uprooting Elderly From Trailer Park | False | By Sally Johnson, Special To the New York Times | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/transactions-380288.html | Transactions | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/travel/fare-of-the-country-for-a-summer-bracer-in-tokyo-its-eels-to-go.html | FARE OF THE COUNTRY; For a Summer Bracer in Tokyo, It's Eels to Go | False | By Amanda Mayer Stinchecum | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/books/in-short-fiction-329188.html | IN SHORT; FICTION | False | By Richard E. Nicholls | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/travel/atlanta-up-close-an-inside-look-at-the-city.html | Atlanta Up Close; An Inside Look at the City | False | By Ronald Smothers | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/postings-32-condos-on-the-hudson-moderate-in-riverdale.html | POSTINGS: 32 Condos on the Hudson; Moderate in Riverdale | False | By Thomas L Waite | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/george-c-anders-to-marry-elizabeth-corcoran-editor.html | George C. Anders to Marry Elizabeth Corcoran, Editor | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/business/crusading-professor-louis-lowenstein-from-ceo-to-corporate-critic.html | CRUSADING PROFESSOR: Louis Lowenstein; From C.E.O. to Corporate Critic | False | By William Glaberson | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/team-readies-for-88-trials.html | Team Readies for '88 Trials | False | By Jack Cavanaugh | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/westchester-opinion-polluted-sound-needs-action-not-study.html | WESTCHESTER OPINION; Polluted Sound Needs Action, Not Study | False | By John C. Fine | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/business/l-design-r-d-273088.html | Design R.&D. | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/books/nervy-on-the-greats.html | NERVY ON THE GREATS | False | By Wendy Lesser | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/christopher-richards-marries-lise-thomas.html | Christopher Richards Marries Lise Thomas | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/susan-huffman-to-marry-in-fall.html | Susan Huffman To Marry in Fall | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/westchester-journal-a-jump-on-science.html | WESTCHESTER JOURNAL; A Jump on Science | False | By Lynne Ames | 1988-07-26 | TX 2-361838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/books/more-than-the-sum-of-her-sex-life.html | MORE THAN THE SUM OF HER SEX LIFE | False | By Marilyn French | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/opinion/re-re-unifying-the-democrats.html | Re-Re-Unifying the Democrats | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/style/julia-a-minor-c-s-hoffman-3d-exchange-vows.html | Julia A. Minor, C. S. Hoffman 3d, Exchange Vows | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/books/l-what-patrick-henry-said-970088.html | What Patrick Henry Said | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/no-headline-906088.html | No Headline | False | | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/suspects-are-prey-bounty-is-the-prize.html | Suspects Are Prey, Bounty Is the Prize | False | By Sharon L. Bass | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/magazine/design-recast-in-stone.html | DESIGN; RECAST IN STONE | False | By Carol Vogel | 1988-07-26 | TX 2-361838 | | |
| 1988-07-17 | 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/streetscapes-the-colgate-clock-winding-down-to-a-move-for-a-jersey-city-beacon.html | STREETSCAPES; The Colgate Clock; Winding Down to a Move for a Jersey City Beacon | False | By Christopher Gray | 1988-07-26 | TX 2-361838 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/business/treasury-offering-only-bills-this-week.html | Treasury Offering Only Bills This Week | False | | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/obituaries/charles-j-meyers-law-school-dean-62.html | Charles J. Meyers, Law School Dean, 62 | False | | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/us/the-democrats-in-atlanta-dukakis-asserts-control-and-asks-democratic-unity.html | THE DEMOCRATS IN ATLANTA; DUKAKIS ASSERTS CONTROL AND ASKS DEMOCRATIC UNITY | False | By E. J. Dionne Jr., Special To the New York Times | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/business/the-media-business-advertising-marketing-service-firm-for-senior-executives.html | THE MEDIA BUSINESS; Advertising Marketing Service Firm For Senior Executives | False | By Philip H. Dougherty | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/style/linda-weinstein-editor-weds-michael-c-barnas.html | Linda Weinstein, Editor, Weds Michael C. Barnas | False | | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/business/new-product-plans-at-gm.html | New Product Plans at G.M. | False | AP | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/theater/review-theater-big-money-morality-and-a-banker-s-rise.html | Review/Theater; Big Money, Morality and a Banker's Rise | False | By Frank Rich | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/arts/reviews-music-relief-from-the-heat-via-mozart-and-respighi.html | Reviews/Music; Relief From the Heat Via Mozart and Respighi | False | By Bernard Holland | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/nyregion/man-asserts-aids-illness-was-revealed.html | Man Asserts AIDS Illness Was Revealed | False | By Bruce Lambert | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/business/international-report-chile-s-debt-swap-plan-cuts-loans-by-4-billion.html | INTERNATIONAL REPORT; Chile's Debt-Swap Plan Cuts Loans by $4 Billion | False | By Shirley Christian, Special To the New York Times | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/us/newport-party-recalls-city-s-sumptuous-past.html | Newport Party Recalls City's Sumptuous Past | False | By Jennifer Kingson, Special To the New York Times | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/nyregion/on-the-road-back-alvarado-vitalizing-a-school-district.html | On the Road Back: Alvarado Vitalizing a School District | False | By Suzanne Daley | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/nyregion/jersey-grapples-with-high-cost-of-insuring-cars.html | Jersey Grapples With High Cost Of Insuring Cars | False | By Joseph F. Sullivan, Special To the New York Times | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/business/the-media-business-the-advertising-slogan-in-decline.html | THE MEDIA BUSINESS; The Advertising Slogan in Decline | False | By Randall Rothenberg | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/world/the-un-today.html | The U.N. Today | False | | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/business/summons-in-bhopal-case.html | Summons in Bhopal Case | False | AP | 1988-07-25 | TX 2-358956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/nyregion/acquaintance-is-charged-in-kingston-woman-s-death.html | 'Acquaintance' Is Charged In Kingston Woman's Death | False | By Mark A. Uhlig | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/olympic-trials-the-old-guard-runs-at-front.html | Olympic Trials; The Old Guard Runs at Front | False | By Michael Janofsky, Special To the New York Times | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/outdoors-slick-salmon.html | Outdoors: Slick Salmon | False | By Nelson Bryant | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/a-cool-advantage-to-tennis.html | A COOL ADVANTAGE TO TENNIS | False | By Barbara Lloyd | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/arts/music-in-full-bloom-at-union-square-park.html | Music in Full Bloom At Union Square Park | False | | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/business/study-finds-less-bias-against-asian-workers.html | Study Finds Less Bias Against Asian Workers | False | | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/arts/reviews-music-roger-norrington-and-the-bostonians.html | Reviews/Music; Roger Norrington and the Bostonians | False | By John Rockwell, Special To the New York Times | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/world/in-the-new-soviet-psyche-a-place-is-made-for-freud.html | In the New Soviet Psyche, A Place Is Made for Freud | False | By Felicity Barringer, Special To the New York Times | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/nyregion/sewage-pollution-reported-common-in-new-york.html | Sewage Pollution Reported Common in New York | False | By James Barron | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/business/executive-changes-458988.html | EXECUTIVE CHANGES | False | | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/opinion/for-farmers-relief-not-perversity.html | For Farmers: Relief, Not Perversity | False | | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/long-distance-tribute-to-jim-fixx.html | Long-distance Tribute to Jim Fixx | False | | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/business/us-canadian-trade-outpacing-the-treaty.html | U.S.-Canadian Trade Outpacing the Treaty | False | By Andrew H. Malcolm | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/business/company-news-weather-forecasters-enjoy-boom.html | COMPANY NEWS; Weather Forecasters Enjoy Boom | False | By Patrick Houston, Special To the New York Times | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/business/business-people-regulatory-expert-head-of-texas-savings-unit.html | BUSINESS PEOPLE; Regulatory Expert Head Of Texas Savings Unit | False | By Nina Andrews | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/arts/national-gallery-of-art-elects-deputy-director.html | National Gallery of Art Elects Deputy Director | False | | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/opinion/l-foreign-police-training-leads-to-torture-033988.html | Foreign Police Training Leads to Torture | False | | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/style/jane-l-penziner-weds-daniel-george-dausch.html | Jane L. Penziner Weds Daniel George Dausch | False | | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/opinion/hot-and-cold-then-and-now.html | Hot and Cold, Then and Now | False | | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/question-box.html | Question Box | False | By Ray Corio | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/world/600000-mozambique-refugees-tax-an-already-desperate-malawi.html | 600,000 Mozambique Refugees Tax an Already Desperate Malawi | False | By Sheila Rule, Special To the New York Times | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/business/global-briefs.html | GLOBAL BRIEFS | False | | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/business/credit-markets-inflation-fear-casts-pall-on-bond-market.html | CREDIT MARKETS; Inflation Fear Casts Pall on Bond Market | False | By H. J. Maidenberg | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/us/texas-oil-spill-kills-wildlife.html | Texas Oil Spill Kills Wildlife | False | AP | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/fitness-can-cross-training-improve-your-fitness.html | FITNESS; CAN CROSS-TRAINING IMPROVE YOUR FITNESS? | False | By William Stockton | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/tour-de-france-giving-a-ride-nobody-wants.html | Tour de France; Giving a Ride Nobody Wants | False | By Samuel Abt, Special To the New York Times | 1988-07-25 | TX 2-358956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/business/the-media-business-advertising-new-mark-cross-items-and-a-new-theme-line.html | THE MEDIA BUSINESS: Advertising; New Mark Cross Items And a New Theme Line | False | By Philip H. Dougherty | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/opinion/the-editorial-notebook-housing-hope-in-the-bronx.html | The Editorial Notebook; Housing Hope in the Bronx | False | By Roger Starr | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/world/palestinian-shot-dead-by-a-soldier-in-israel.html | Palestinian Shot Dead By a Soldier in Israel | False | AP | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/opinion/l-south-st-seaport-ignoring-its-museum-role-599388.html | South St. Seaport Ignoring Its Museum Role | False | | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/obituaries/herbert-simins-59-ex-public-works-chief.html | Herbert Simins, 59, Ex-Public Works Chief | False | | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/us/the-democrats-in-atlanta-jackson-seeks-unusual-role-in-campaign.html | THE DEMOCRATS IN ATLANTA; Jackson Seeks Unusual Role In Campaign | False | By R. W. Apple Jr., Special To the New York Times | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/business/the-media-business-advertising-hathaway-to-tbwa.html | THE MEDIA BUSINESS: Advertising; Hathaway to TBWA | False | By Philip H. Dougherty | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/opinion/l-answer-to-nursing-shortage-is-more-nurses-598388.html | Answer to Nursing Shortage Is More Nurses | False | | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/american-league-angels-4-run-8th-topples-tigers.html | American League; Angels' 4-Run 8th Topples Tigers | False | AP | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/world/israelis-hear-about-bribery-in-latin-america-adoptions.html | Israelis Hear About Bribery In Latin America Adoptions | False | Special to the New York Times | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/business/dividend-meetings-421988.html | Dividend Meetings | False | | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/opinion/l-brain-death-proposal-in-jersey-is-dangerous-033888.html | Brain Death Proposal In Jersey Is Dangerous | False | | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/us/shuttle-engineers-locate-fuel-leak.html | SHUTTLE ENGINEERS LOCATE FUEL LEAK | False | By William J. Broad | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/business/tax-watch-deadline-on-fiscal-vs-calendar-year.html | Tax Watch; Deadline on Fiscal Vs. Calendar Year | False | By Jan M. Rosen | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/griffith-joyner-keeps-going.html | Griffith Joyner Keeps Going | False | By Frank Litsky, Special To the New York Times | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/us/ex-meese-aides-balk-at-testifying-about-quitting.html | Ex-Meese Aides Balk at Testifying About Quitting | False | By Philip Shenon, Special To the New York Times | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/us/reporter-s-notebook-with-rather-and-cronkite-that-s-the-way-it-is.html | Reporter's Notebook; With Rather and Cronkite, That's the Way It Is | False | By Maureen Dowd, Special To the New York Times | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/us/blackmun-has-sharp-opinions-of-colleagues.html | Blackmun Has Sharp Opinions Of Colleagues | False | AP | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/nyregion/cuomo-sees-risk-in-arrest-of-brawley.html | Cuomo Sees Risk in Arrest of Brawley | False | By Steven Erlanger | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/business/the-media-business-advertising-judge-comments-on-lord-einstein.html | THE MEDIA BUSINESS: Advertising; Judge Comments On Lord, Einstein | False | By Philip H. Dougherty | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/business/may-stores-talks-of-sale-of-mall-stake.html | May Stores Talks of Sale Of Mall Stake | False | By Kurt Eichenwald | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/sports-world-specials-football-italian-style.html | Sports World Specials; Football, Italian Style | False | Frank Litsky and Ian O'Connor | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/boxing-hopson-fails-to-make-team.html | Boxing; Hopson Fails to Make Team | False | By Phil Berger, Special To the New York Times | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/obituaries/morton-kline-85-dies-lawyer-and-developer.html | Morton Kline, 85, Dies; Lawyer and Developer | False | | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/british-open-price-holds-two-stroke-lead.html | BRITISH OPEN; PRICE HOLDS TWO-STROKE LEAD | False | By Gordon S. White Jr., Special To the New York Times | 1988-07-25 | TX 2-358956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/nyregion/man-shot-dead-in-queens.html | Man Shot Dead in Queens | False | | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/giants-hope-image-reflects-a-winner.html | Giants Hope Image Reflects a Winner | False | By Thomas George | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/opinion/hard-line-folly-on-nicaragua.html | Hard-Line Folly on Nicaragua | False | | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/theater/review-theater-options-for-a-murder.html | Review/Theater; Options for a Murder | False | By Wilborn Hampton | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/nyregion/panhandling-woman-charged-in-beating-of-boy-3.html | Panhandling Woman Charged in Beating of Boy, 3 | False | By Don Terry | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/us/washington-talk-the-white-house-calculation-mixes-with-compassion.html | WASHINGTON TALK: THE WHITE HOUSE; Calculation Mixes With Compassion | False | By Steven V. Roberts, Special To the New York Times | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/nyregion/the-talk-of-coney-island-faded-funland-fears-and-hopes.html | THE TALK OF CONEY ISLAND; Faded Funland: Fears and Hopes | False | By Winston Williams | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/business/chubb-denies-it-reneged.html | Chubb Denies It Reneged | False | AP | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/results-plus-573488.html | Results Plus | False | | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/opinion/in-nicaragua-i-am-a-camera.html | In Nicaragua, I Am a Camera | False | By Michael S. Powell | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/holyfield-on-road-to-tyson.html | HOLYFIELD ON ROAD TO TYSON | False | By Phil Berger, Special To the New York Times | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/style/judith-silverman-weds.html | Judith Silverman Weds | False | | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/world/sandinistas-rationale-they-say-crackdown-against-opposition-was-necessary-derail.html | Sandinistas' Rationale; They Say Crackdown Against Opposition Was Necessary to Derail Lethal Campaign | False | By Stephen Kinzer, Special To the New York Times | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/nyregion/news-summary-578988.html | NEWS SUMMARY | False | | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/style/howard-newman-weds-dr-razavi.html | Howard Newman Weds Dr. Razavi | False | | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/business/long-term-dangers-in-dollar-rise.html | Long-Term Dangers in Dollar Rise | False | By Jonathan Fuerbringer | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/us/the-democrats-in-atlanta-today-s-schedule.html | THE DEMOCRATS IN ATLANTA; Today's Schedule | False | | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/world/iraqis-say-they-plan-to-give-up-all-land-captured-inside-iran.html | Iraqis Say They Plan To Give Up All Land Captured Inside Iran | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/opinion/the-media-s-blind-spot-themselves.html | The Media's Blind Spot: Themselves | False | By Charles E. Schumer | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/business/the-media-business-advertising-cargill-wilson-wins-charter-medical-ads.html | THE MEDIA BUSINESS: Advertising Cargill, Wilson Wins Charter Medical Ads | False | By Philip H. Dougherty | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/world/after-years-of-soviet-chill-west-germans-warm-to-gorbachev.html | After Years of Soviet Chill, West Germans Warm to Gorbachev | False | By James M. Markham, Special To the New York Times | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/world/ex-sailor-a-suspected-spy-granted-asylum-by-soviets.html | Ex-Sailor, a Suspected Spy, Granted Asylum by Soviets | False | By David Johnston, Special To the New York Times | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/twelve-weeks-to-a-better-biathlon.html | TWELVE WEEKS TO A BETTER BIATHLON | False | By Barbara Lloyd | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/obituaries/seymour-c-lechter-executive-66.html | Seymour C. Lechter, Executive, 66 | False | | 1988-07-25 | TX 2-358956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/business/finance-briefs-445488.html | FINANCE BRIEFS | False | | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/world/johannesburg-journal-mandela-70-captivates-even-those-who-jail-him.html | Johannesburg Journal; Mandela, 70, Captivates Even Those Who Jail Him | False | By John D. Battersby, Special To the New York Times | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/us/philadelphia-journal-reunion-of-clan-marks-a-heritage-of-300-years.html | Philadelphia Journal; Reunion of Clan Marks A Heritage of 300 Years | False | By William K. Stevens, Special To the New York Times | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/world/lebanon-radicals-resume-attacks.html | LEBANON RADICALS RESUME ATTACKS | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/opinion/l-planning-can-reverse-suburban-traffic-crush-034188.html | Planning Can Reverse Suburban Traffic Crush | False | | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/business/business-people-496188.html | BUSINESS PEOPLE | False | Financial Chief Named By Chemical Bankingby Daniel F. Cuff | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/sports-world-specials-financial-incentive.html | Sports World Specials; Financial Incentive | False | Frank Litsky and Ian O'Connor | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/obituaries/lester-v-chandler-economist-dies-at-82.html | Lester V. Chandler, Economist, Dies at 82 | False | | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/nyregion/metro-matters-a-history-maker-recalls-the-door-that-she-opened.html | Metro Matters; A History Maker Recalls the Door That She Opened | False | By Sam Roberts | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/guidry-and-heat-melt-white-sox.html | Guidry and Heat Melt White Sox | False | By Michael Martinez | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/us/the-democrats-in-atlanta-yes-he-ll-be-there-as-delegate-cuomo.html | THE DEMOCRATS IN ATLANTA; Yes, He'll Be There, As Delegate Cuomo | False | Special to the New York Times | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/us/woman-in-the-news-a-skilled-politician-and-speaker-dorothy-ann-willis-richards.html | WOMAN IN THE NEWS; A Skilled Politician and Speaker: Dorothy Ann Willis Richards | False | By Peter Applebome, Special To the New York Times | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/obituaries/aliza-s-rubin-74-nursery-school-founder.html | Aliza S. Rubin, 74, Nursery School Founder | False | | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/long-balls-bit-of-anger-spur-mets.html | Long Balls, Bit of Anger Spur Mets | False | By Joe Sexton, Special To the New York Times | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/sprinter-s-form-overtakes-her-fashion.html | Sprinter's Form Overtakes Her Fashion | False | By Frank Litsky, Special To the New York Times | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/world/gallant-elephant-82-is-dead-in-sri-lanka.html | Gallant Elephant, 82, Is Dead in Sri Lanka | False | AP | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/opinion/l-answer-to-nursing-shortage-is-more-nurses-patients-would-suffer-260488.html | Answer to Nursing Shortage Is More Nurses; Patients Would Suffer | False | | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/runner-who-fell-wins-an-appeal.html | Runner Who Fell Wins an Appeal | False | AP | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/arts/tv-notes.html | TV Notes | False | By Eleanor Blau | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/arts/review-television-a-look-at-huston-and-ellington.html | Review/Television; A Look at Huston and Ellington | False | By John J. O'Connor | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/arts/review-jazz-a-precocious-saxophonist.html | Review/Jazz; A Precocious Saxophonist | False | By Peter Watrous | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/business/new-yorkers-co-the-none-too-gentle-art-of-the-bankruptcy-boys.html | New Yorkers & Co.; The None-Too-Gentle Art Of the 'Bankruptcy Boys' | False | By Douglas Martin | 1988-07-25 | TX 2-358956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/us/democrats-atlanta-before-they-get-down-business-atlanta-s-visitors-go-party.html | THE DEMOCRATS IN ATLANTA; Before They Get Down to Business, Atlanta's Visitors Go Out and Party | False | By William E. Schmidt, Special To the New York Times | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/business/economic-calendar.html | Economic Calendar | False | | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising Accounts | False | By Philip H. Dougherty | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/us/washington-talk-briefing-baker-s-identity-crisis.html | WASHINGTON TALK: BRIEFING; Baker's Identity Crisis | False | By Martin Tolchin and Linda Greenhouse | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/obituaries/david-mck-key-88-a-former-ambassador.html | David McK. Key, 88, A Former Ambassador | False | | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/for-novice-hockey-dreams-come-true-in-july.html | FOR NOVICE HOCKEY, DREAMS COME TRUE IN JULY | False | By Jack Curry | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/world/soviets-print-the-works-of-a-dissident-poet.html | Soviets Print the Works of a Dissident Poet | False | AP | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/nyregion/new-york-visitors-japanese-take-over.html | New York Visitors: Japanese Take-Over | False | By Sara Rimer | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/style/laura-gardner-is-wed-to-mitchell-b-briskin.html | Laura Gardner Is Wed To Mitchell B. Briskin | False | | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/youth-will-be-served-in-jets-plans-for-1988.html | Youth Will Be Served In Jets' Plans for 1988 | False | By David Falkner | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/nyregion/medical-waste-shuts-jacob-riis-park-beach.html | Medical Waste Shuts Jacob Riis Park Beach | False | By Michel Marriott | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/business/international-report-tensions-within-opec-heighten-oil-price-war.html | INTERNATIONAL REPORT; Tensions Within OPEC Heighten Oil Price War | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/business/the-media-business-competition-grows-in-paperback-business.html | THE MEDIA BUSINESS; Competition Grows in Paperback Business | False | By Edwin McDowell | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/business/the-media-business-advertising-aids-test-center-drive-set-to-begin.html | THE MEDIA BUSINESS: Advertising AIDS Test Center Drive Set to Begin | False | By Philip H. Dougherty | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/opinion/essay-hide-that-agenda.html | ESSAY; Hide That Agenda | False | By William Safire | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/arts/reviews-music-rappers-at-irving-plaza.html | Reviews/Music; Rappers at Irving Plaza | False | By Peter Watrous | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/national-league-pirate-winning-streak-hits-9.html | National League; Pirate Winning Streak Hits 9 | False | AP | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/world/shultz-denounces-koreans-on-trade.html | SHULTZ DENOUNCES KOREANS ON TRADE | False | By Elaine Sciolino, Special To the New York Times | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/us/washington-talk-briefing-a-sad-chapter-ends.html | WASHINGTON TALK: BRIEFING; A Sad Chapter Ends | False | By Martin Tolchin and Linda Greenhouse | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/business/lawyers-say-robins-plan-has-approval-of-creditors.html | Lawyers Say Robins Plan Has Approval of Creditors | False | By Barnaby J. Feder | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/nyregion/inside-570388.html | INSIDE | False | | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/books/at-risk-author-discusses-fears-about-aids.html | 'At Risk' Author Discusses Fears About AIDS | False | By Caryn James | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/world/nigeria-to-ban-cigarette-advertising.html | Nigeria to Ban Cigarette Advertising | False | By James Brooke, Special To the New York Times | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/us/program-helps-the-disabled-farmer.html | Program Helps the Disabled Farmer | False | Special to the New York Times | 1988-07-25 | TX 2-358956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/us/democrats-atlanta-dukakis-before-heading-south-tidies-up-budget-mess-home.html | THE DEMOCRATS IN ATLANTA; Dukakis, Before Heading South, Tidies Up a Budget Mess at Home | False | By Allan R. Gold, Special To the New York Times | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/nyregion/body-washes-ashore-on-l.i-thought-to-be-missing-boy.html | Body Washes Ashore on L.I.; Thought to Be Missing Boy | False | | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/business/the-media-business-press-newspapers-seek-to-widen-their-antitrust-exemption.html | THE MEDIA BUSINESS: Press; Newspapers Seek to Widen Their Antitrust Exemption | False | By Albert Scardino | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/giants-receiving-warm-welcome.html | Giants Receiving Warm Welcome | False | By Ian O'Connor | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/obituaries/philip-sills-68-maker-of-women-s-clothing.html | Philip Sills, 68, Maker of Women's Clothing | False | | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/business/the-media-business-advertising-ketchum-details-plans-for-dutch-venture.html | THE MEDIA BUSINESS: Advertising; Ketchum Details Plans For Dutch Venture | False | By Philip H. Dougherty | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising People | False | By Philip H. Dougherty | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/nyregion/quotation-of-the-day-585988.html | Quotation of the Day | False | | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/arts/review-rock-heavy-metal-from-sweden.html | Review/Rock; Heavy Metal From Sweden | False | By Peter Watrous | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/books/eli-wallach-in-reading.html | Eli Wallach in Reading | False | | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/movies/on-the-waterfront-films-afloat.html | On the Waterfront: Films Afloat | False | By Andrew L. Yarrow | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/sports-of-the-times-a-whole-lot-of-quacking.html | Sports of the Times; A Whole Lot Of Quacking | False | By Ira Berkow | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/nyregion/bridge-449788.html | Bridge | False | Alan Truscott | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/books/books-of-the-times-pilgrim-s-regress-in-dallas-late-63.html | Books of The Times; Pilgrim's Regress In Dallas, Late '63 | False | By Christopher Lehmann-Haupt | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/horse-racing-10-1-shot-captures-prioress.html | Horse Racing, 10-1 Shot Captures Prioress | False | By Steven Crist | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/obituaries/david-baker-60-dies-pianist-and-composer.html | David Baker, 60, Dies; Pianist and Composer | False | | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/arts/review-art-eclectic-show-of-soviet-paintings-at-hirshhorn.html | Review/Art; Eclectic Show of Soviet Paintings at Hirshhorn | False | By Michael Kimmelman, Special to the New York Times | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/business/business-digest-562188.html | Business Digest | False | | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/opinion/the-democrats-gamble-on-tinkering-and-sleaze.html | The Democrats Gamble on Tinkering and Sleaze | False | By James Reston | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/business/the-media-business-how-nbc-union-lost-olympics.html | THE MEDIA BUSINESS; How NBC Union Lost Olympics | False | By Peter J. Boyer | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/nyregion/rebuffed-governor-to-take-his-shoreham-plan-to-li.html | Rebuffed, Governor to Take His Shoreham Plan to L.I. | False | By Jeffrey Schmalz | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/sports-world-specials-matchless-future.html | Sports World Specials; Matchless Future? | False | Frank Litsky and Ian O'Connor | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/business/market-place-wall-st-wonders-about-icahn-plan.html | Market Place; Wall St. Wonders About Icahn Plan | False | By Robert J. Cole | 1988-07-25 | TX 2-358956 | | |
| 1988-07-18 | 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/10-lifters-picked-for-seoul.html | 10 Lifters Picked for Seoul | False | | 1988-07-25 | TX 2-358956 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/nicor-inc-reports-earnings-for-qtr-to-june-30.html | Nicor Inc reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/sports/error-by-mets-sends-reds-to-2-1-victory.html | Error by Mets Sends Reds to 2-1 Victory | False | By Joe Sexton, Special To the New York Times | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/obituaries/clara-woolie-mayer-educator-93.html | Clara Woolie Mayer Educator, 93 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/the-media-business-macmillan-presses-fight-to-stop-bass.html | THE MEDIA BUSINESS; Macmillan Presses Fight to Stop Bass | False | By Geraldine Fabrikant | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/lambert-net-rises-13.3.html | Lambert Net Rises 13.3% | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/obituaries/john-r-may-fund-raiser-79.html | John R. May, Fund Raiser, 79 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/sports/ballesteros-edges-price-to-win-a-3d-british-open.html | Ballesteros Edges Price To Win a 3d British Open | False | By Gordon S. White Jr., Special To the New York Times | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/article-758388-no-title.html | Article 758388 -- No Title | False | By Andrea Adelson, Special To the New York Times | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/baybanks-inc-reports-earnings-for-qtr-to-june30.html | BayBanks Inc reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/northern-trust-corp-reports-earnings-for-qtr-to-june30.html | Northern Trust Corp reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/us/mckay-report-ambiguous-conclusion-14-month-investigation-prosecutor-finds-meese.html | The McKay Report: An Ambiguous Conclusion to a 14-Month Investigation; PROSECUTOR FINDS MEESE IN THE CLEAR IN MAJOR SCANDALS | False | By Philip Shenon, Special To the New York Times | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/obituaries/frances-kennedy-a-retired-executive-in-advertising-75.html | FRANCES KENNEDY, A RETIRED EXECUTIVE IN ADVERTISING, 75 | False | By Wolfgang Saxon | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/new-york-will-sell-1.1-billion-of-notes.html | New York Will Sell $1.1 Billion of Notes | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/for-a-long-sealed-tunnel-hope-dims.html | For a Long-Sealed Tunnel, Hope Dims | False | By Kirk Johnson | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/suffolk-bancorp-reports-earnings-for-qtr-to-june30.html | Suffolk Bancorp reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/new-koch-forsakes-atlanta-politicking-for-europe.html | 'NEW KOCH FORSAKES ATLANTA POLITICKING FOR EUROPE | False | By Richard Levine | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/world/iran-in-reversal-accepts-un-plan-for-a-cease-fire-a-surprise-to-diplomats.html | IRAN, IN REVERSAL, ACCEPTS U.N. PLAN FOR A CEASE-FIRE; A SURPRISE TO DIPLOMATS | False | By Fox Butterfield, Special To the New York Times | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/continental-illinois-corp-reports-earnings-for-qtr-to-june-30.html | Continental Illinois Corp reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/sports/williams-tries-to-survive.html | Williams Tries to Survive | False | By Thomas George, Special To the New York Times | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/obituaries/bertram-sacktor-66-gerontology-specialist.html | Bertram Sacktor, 66, Gerontology Specialist | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/science/remote-islands-vanishing-wolves-may-be-victims-of-virus.html | Remote Island's Vanishing Wolves May Be Victims of Virus | False | By Jon R. Luoma | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/world/basis-for-an-end-to-persian-gulf-fighting-security-council-resolution-598.html | Basis for an End to Persian Gulf Fighting; Security Council Resolution 598 | False | Special to the New York Times | 1988-07-21 | TX 2-372553 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/comissioner-is-critical-of-report-on-pollution.html | Comissioner Is Critical Of Report on Pollution | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/world/the-un-today.html | The U.N. Today | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/sports/results-plus-824188.html | Results Plus | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/rivera-quits-bronx-district-attorney-race.html | Rivera Quits Bronx District Attorney Race | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/first-northern-savings-loan-association-reports-earnings-for-qtr-to-june-30.html | First Northern Savings & Loan Association reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/arts/at-lincoln-center-dance-is-serious-fun.html | At Lincoln Center, Dance Is Serious Fun | False | By Jennifer Dunning | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/richardson-electronics-ltd-reports-earnings-for-qtr-to-may-31.html | Richardson Electronics Ltd reports earnings for Qtr to May 31 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/world/greece-says-us-issued-alert-on-terrorism.html | Greece Says U.S. Issued Alert on Terrorism | False | Special to the New York Times | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/the-media-business-advertising-a-weight-magazine-in-expansion.html | THE MEDIA BUSINESS: ADVERTISING; A Weight Magazine In Expansion | False | By Philip H. Dougherty | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/ns-group-inc-reports-earnings-for-qtr-to-june-30.html | NS Group Inc reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/finance-briefs-691788.html | FINANCE BRIEFS | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/our-towns-another-species-is-endangered-old-carousels.html | Our Towns; Another Species Is Endangered: Old Carousels | False | By Michael Winerip | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/us/today-s-schedule.html | Today's Schedule | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/dow-corning-corp-reports-earnings-for-qtr-to-june-30.html | Dow Corning Corp reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/hyster-names-chief-executive.html | Hyster Names Chief Executive | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/science/science-watch-gallbladder-risk-linked-to-ice-age-ancestors.html | SCIENCE WATCH; Gallbladder Risk Linked to Ice Age Ancestors | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/jail-term-for-ex-hotel-manager.html | Jail Term for Ex-Hotel Manager | False | By John T. McQuiston | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/us/democrats-atlanta-pasting-together-picture-unity-dukakis-jackson-agree-unite-for.html | The Democrats in Atlanta: Pasting Together a Picture of Unity; DUKAKIS AND JACKSON AGREE TO UNITE FOR FALL CAMPAIGN AS PARTY OPENS CONVENTION | False | By E.j. Dionne Jr., Special To the New York Times | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/us/cautious-jackson-delegates-welcome-peace.html | Cautious Jackson Delegates Welcome 'Peace' | False | By Richard L. Berke, Special To the New York Times | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/abitibi-price-inc-reports-earnings-for-qtr-to-june-30.html | Abitibi-Price Inc reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/us/macarthur-foundation-names-31-recipients-of-1988-awards.html | MacArthur Foundation Names 31 Recipients of 1988 Awards | False | By Kathleen Teltsch | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/ncr-corp-reports-earnings-for-qtr-to-june-30.html | NCR Corp reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/us/review-television-networks-try-creating-their-own-excitement.html | Review/Television; Networks Try Creating Their Own Excitement | False | By Walter Goodman | 1988-07-21 | TX 2-372553 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/plexus-corp-reports-earnings-for-qtr-to-june-30.html | Plexus Corp reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/the-media-business-mgm-ua-chief-resigns.html | THE MEDIA BUSINESS; MGM/UA Chief Resigns | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/champion-international-corp-reports-earnings-for-qtr-to-june-30.html | Champion International Corp reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/gte-to-sell-telecom-more-of-sprint.html | GTE to Sell Telecom More of Sprint | False | By Calvin Sims | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/apple-computer-inc-reports-earnings-for-qtr-to-july-1.html | Apple Computer Inc reports earnings for Qtr to July 1 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/eastern-co-reports-earnings-for-qtr-to-june-30.html | Eastern Co reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/girls-gaming-at-5-casinos-brings-penalty.html | GIRL'S GAMING AT 5 CASINOS BRINGS PENALTY | False | By James Hirsch | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/us/district-of-columbia-the-tug-of-the-leash-from-those-on-the-hill.html | District of Columbia; The Tug of the Leash From Those on the Hill | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/vipont-pharmaceutical-inc-reports-earnings-for-qtr-to-june-30.html | Vipont Pharmaceutical Inc reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/burlington-northern-inc-reports-earnings-for-qtr-to-june-30.html | Burlington Northern Inc reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/eliot-bank-reports-earnings-for-qtr-to-june-30.html | Eliot Bank reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/world/text-of-iranian-letter-to-un.html | Text of Iranian Letter to U.N. | False | AP | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/obituaries/john-ab-faggi-73-professor-at-columbia.html | John A.B. Faggi, 73, Professor at Columbia | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/world/moscow-rejects-armenian-appeals.html | Moscow Rejects Armenian Appeals | False | By Felicity Barringer, Special To the New York Times | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/apple-reports-a-sharp-gain-net-rises-at-lotus-and-ncr.html | Apple Reports a Sharp Gain; Net Rises at Lotus and NCR | False | By Andrew Pollack, Special To the New York Times | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/continental-information-systems-corp-reports-earnings-for-qtr-to-may-31.html | Continental Information Systems Corp reports earnings for Qtr to May 31 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/new-york-city-sizzles-for-sixth-straight-day.html | New York City Sizzles For Sixth Straight Day | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/fifth-third-bancorp-cincinnati-ohio-o-reports-earnings-for-qtr-to-june-30.html | Fifth Third Bancorp (Cincinnati, Ohio) (O) reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/us/7-hollywood-professionals-rate-the-keynoter.html | 7 Hollywood Professionals Rate the Keynoter | False | By Robert Reinhold, Special To the New York Times | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/arts/museum-s-downfall-raiding-endowment-to-pay-for-growth.html | Museum's Downfall: Raiding Endowment To Pay for Growth | False | By Douglas C. McGill | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/ladd-furniture-inc-reports-earnings-for-qtr-to-july-2.html | Ladd Furniture Inc reports earnings for Qtr to July 2 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/lindberg-corp-reports-earnings-for-qtr-to-june-30.html | Lindberg Corp reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/business-people-ibm-names-head-of-marketing-group.html | BUSINESS PEOPLE; I.B.M. Names Head Of Marketing Group | False | By John Markoff | 1988-07-21 | TX 2-372553 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/warner-lambert-company-reports-earnings-for-qtr-to-june-30.html | Warner-Lambert Company reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/obituaries/charles-a-bucher-75-a-professor-at-nyu.html | Charles A. Bucher, 75, A Professor at N.Y.U. | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/aluminum-co-of-america-alcoa-n-reports-earnings-for-qtr-to-june-30.html | Aluminum Co of America (ALCOA) (N) reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/metro-datelines-us-is-refining-bomb-suspect-case.html | Metro Datelines; U.S. Is Refining Bomb Suspect Case | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/futures-options-crop-futures-fall-on-news-of-rainfall.html | FUTURES/OPTIONS; Crop Futures Fall on News Of Rainfall | False | By H. J. Maidenberg | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/the-media-business-herald-tribune-shifts-printing.html | THE MEDIA BUSINESS; Herald Tribune Shifts Printing | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/sports/sports-people-tennis-tournament.html | Sports People; Tennis Tournament | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/arts/series-of-silent-films-continues-at-st-john-s.html | Series of Silent Films Continues at St. John's | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/us/8-are-feared-dead-in-navy-air-crash.html | 8 ARE FEARED DEAD IN NAVY AIR CRASH | False | By Andrew Pollack, Special To the New York Times | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/archer-daniels-midland-co-reports-earnings-for-year-to-june-30.html | Archer Daniels Midland Co reports earnings for Year to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/books/books-of-the-times-a-labyrinth-of-intrigue-in-the-teutoburg-forest.html | Books of The Times; A Labyrinth of Intrigue in the Teutoburg Forest | False | By John Gross | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/nash-finch-co-reports-earnings-for-qtr-to-june-18.html | Nash Finch Co reports earnings for Qtr to June 18 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/hasbro-inc-reports-earnings-for-qtr-to-june-30.html | Hasbro Inc reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/us/four-motorists-are-shot-to-death-gunman-wounded-in-12-minutes.html | Four Motorists Are Shot to Death, Gunman Wounded, in 12 Minutes | False | AP | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/sports/rookie-veteran-sharing-path.html | Rookie, Veteran Sharing Path | False | By William C. Rhoden, Special To the New York Times | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/us/who-s-who-in-the-meese-inquiry.html | Who's Who in the Meese Inquiry | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/mci-s-profit-up-sharply-bellsouth-gains.html | MCI's Profit Up Sharply; BellSouth Gains | False | By Calvin Sims | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/stocks-decline-sharply-in-tokyo.html | Stocks Decline Sharply in Tokyo | False | AP | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/company-news-bayer-unit-offers-to-acquire-matrix.html | COMPANY NEWS; Bayer Unit Offers To Acquire Matrix | False | Special to the New York Times | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/us/2d-sentence-is-imposed-in-1987-amtrak-crash.html | 2d Sentence Is Imposed In 1987 Amtrak Crash | False | AP | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/united-technologies-corp-reports-earnings-for-qtr-to-june-30.html | United Technologies Corp reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/union-national-corporation-reports-earnings-for-qtr-to-june-30.html | Union National Corporation reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Philip H. Dougherty | 1988-07-21 | TX 2-372553 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/arts/reanimating-oswald-ruby-et-al-in-a-novel-on-the-assassination.html | Reanimating Oswald, Ruby et al. in a Novel On the Assassination | False | By Herbert Mitgang | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/opinion/l-don-t-touch-those-social-security-funds-648688.html | Don't Touch Those Social Security Funds | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/news-summary-842588.html | NEWS SUMMARY | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/manufacturers-hanover-corp-reports-earnings-for-qtr-to-june-30.html | Manufacturers Hanover Corp reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/judge-ready-to-approve-robins-plan.html | Judge Ready To Approve Robins Plan | False | By Barnaby J. Feder | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/c-correcitons-872888.html | Correcitons | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/sports/sports-people-rockets-trade-reid.html | Sports People; Rockets Trade Reid | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/us/transcript-of-the-keynote-address-by-ann-richards-the-texas-treasurer.html | Transcript of the Keynote Address by Ann Richards, the Texas Treasurer | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/metro-datelines-goetz-resentencing-set-on-gun-charge.html | Metro Datelines; Goetz Resentencing Set on Gun Charge | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/rowan-companies-inc-reports-earnings-for-qtr-to-june-30.html | Rowan Companies Inc reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/world/gonzalez-fights-unrest-with-cabinet-shuffle.html | Gonzalez Fights Unrest With Cabinet Shuffle | False | By Paul Delaney, Special To the New York Times | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/mci-communications-corp-reports-earnings-for-qtr-to-june-30.html | MCI Communications Corp reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/giant-oil-rig-in-atlantic-planned-by-canadians.html | Giant Oil Rig in Atlantic Planned by Canadians | False | By John F. Burns, Special To the New York Times | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/united-gives-pilots-an-offer.html | United Gives Pilots an Offer | False | AP | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/company-news-knoll-international-weighs-unit-s-sale.html | COMPANY NEWS; Knoll International Weighs Unit's Sale | False | Special to the New York Times | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/c-corrections-872988.html | Corrections | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/us/the-mckay-report-excerpts-from-the-independent-prosecutor-s-report-on-meese.html | The McKay Report; Excerpts From the Independent Prosecutor's Report on Meese | False | Special to the New York Times | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/sports/olympic-trials-lewis-wins-but-by-a-fraction.html | OLYMPIC TRIALS; LEWIS WINS, BUT BY A FRACTION | False | By Frank Litsky, Special To the New York Times | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/us/abortion-is-restricted-at-military-hospitals.html | Abortion Is Restricted At Military Hospitals | False | AP | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/irs-bills-arco-for-1.1-billion.html | I.R.S. Bills ARCO for $1.1 Billion | False | By Richard W. Stevenson, Special to the New York Times | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/obituaries/frank-gullino-73-a-concert-violinist.html | Frank Gullino, 73, A Concert Violinist | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/vermont-american-corp-reports-earnings-for-qtr-to-june-30.html | Vermont American Corp reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/obituaries/george-theiner-60-edited-censorship-list.html | George Theiner, 60; Edited Censorship List | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/horizon-bancorp-reports-earnings-for-qtr-to-june-30.html | Horizon Bancorp reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/the-media-business-warner-posts-record-net-overseas-sales-key-factor.html | THE MEDIA BUSINESS; Warner Posts Record Net; Overseas Sales Key Factor | False | By Elizabeth M. Fowler | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/world/oil-price-rises-sharply-outlook-called-unclear.html | Oil Price Rises Sharply; Outlook Called Unclear | False | By Matthew L. Wald | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/business-people-2-man-team-aims-to-put-coleco-back-on-track.html | BUSINESS PEOPLE; 2-Man Team Aims to Put Coleco Back on Track | False | By Daniel F. Cuff | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/us/cuomo-says-the-state-plays-special-part-special-to-the-new-york-times.html | Cuomo Says the State Plays Special Part Special to The New York Times | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/sports/tour-de-france-delgado-developing-a-winning-look.html | Tour de France; Delgado Developing a Winning Look | False | By Samuel Abt, Special To the New York Times | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/lotus-development-corp-reports-earnings-for-qtr-to-july-2.html | Lotus Development Corp reports earnings for Qtr to July 2 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/science/q-a-680088.html | Q&A | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/opinion/on-my-mind-jackson-s-real-campaign.html | ON MY MIND; Jackson's Real Campaign | False | By A.m. Rosenthal | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/sports/olympic-trials-long-on-drama-but-short-of-mark.html | Olympic Trials; Long on Drama, But Short of Mark | False | By Michael Janofsky, Special To the New York Times | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/us/migrants-jobs-evaporate-in-the-heat.html | Migrants' Jobs Evaporate in the Heat | False | By Kenneth B. Noble, Special To the New York Times | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/dennison-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | Dennison Manufacturing Co reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/science/exhibition-on-fossils-of-china-is-opening.html | Exhibition On Fossils Of China Is Opening | False | By John Noble Wilford | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/executive-changes-692088.html | EXECUTIVE CHANGES | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/jefferies-group-inc-reports-earnings-for-qtr-to-june-30.html | Jefferies Group Inc reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/opinion/l-economic-nationalism-can-do-us-a-world-of-good-648588.html | Economic Nationalism Can Do Us a World of Good | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/opinion/with-bentsen-the-democrats-look-west-not-south.html | With Bentsen, the Democrats Look West, Not South | False | By Lance V. Tarrance | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/science/search-quickens-for-ultimate-particles.html | Search Quickens for Ultimate Particles | False | By Malcolm W. Browne | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/us/the-democrats-in-atlanta-remarks-by-dukakis-jackson-and-bentsen.html | The Democrats in Atlanta; Remarks by Dukakis, Jackson and Bentsen | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/first-empire-state-corp-reports-earnings-for-qtr-to-june-30.html | First Empire State Corp reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/amoskeag-bank-shares-reports-earnings-for-qtr-to-june-30.html | Amoskeag Bank Shares reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/us/washington-talk-briefing-a-marine-draws-the-line.html | Washington Talk: Briefing; A Marine Draws the Line | False | Charlotte Evans and Bernard E. Trainor | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/world/bermudez-elected-a-contra-director.html | BERMUDEZ ELECTED A CONTRA DIRECTOR | False | AP | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/acme-steel-co-reports-earnings-for-qtr-to-june-26.html | Acme Steel Co reports earnings for Qtr to June 26 | False | | 1988-07-21 | TX 2-372553 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/bausch-lomb-inc-reports-earnings-for-qtr-to-june-30.html | Bausch & Lomb Inc reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/united-jersey-banks-inc-reports-earnings-for-qtr-to-june-30.html | United Jersey Banks Inc reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/south-carolina-national-corp-reports-earnings-for-qtr-to-june-30.html | South Carolina National Corp reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/morgan-j-p-co-inc-reports-earnings-for-qtr-to-june-30.html | Morgan, J P & Co Inc reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/us/washington-talk-briefing-a-publishing-family.html | Washington Talk: Briefing; A Publishing Family | False | Charlotte Evans and Bernard E. Trainor | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/perot-to-seek-big-medicaid-deal-in-texas.html | Perot to Seek Big Medicaid Deal in Texas | False | By Doron P. Levin | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/careers-drought-seen-as-threat-to-manager-jobs.html | Careers; Drought Seen As Threat to Manager Jobs | False | By Elizabeth M. Fowler | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/burlington-resources-inc-reports-earnings-for-qtr-to-june-30.html | Burlington Resources Inc reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/ranieri-firm-ousts-partner.html | Ranieri Firm Ousts Partner | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/opinion/addictions-and-mr-reagan.html | Addictions and Mr. Reagan | False | By Al Franken | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/world/us-weighs-resuming-limited-contacts-with-north-korea.html | U.S. Weighs Resuming Limited Contacts With North Korea | False | By Elaine Sciolino, Special To the New York Times | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/after-white-plains-high-jobs-not-college-beckon.html | AFTER WHITE PLAINS HIGH, JOBS, NOT COLLEGE, BECKON | False | By Sara Rimer | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/triad-systems-corp-reports-earnings-for-qtr-to-june-30.html | Triad Systems Corp reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/citizens-banking-corp-reports-earnings-for-qtr-to-june-30.html | Citizens Banking Corp reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/obituaries/dr-herbert-anderson-dies-at-74-helped-develop-the-atomic-bomb.html | DR. HERBERT ANDERSON DIES AT 74; HELPED DEVELOP THE ATOMIC BOMB | False | By Alfonso A. Narvaez | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/news-summary-865188.html | NEWS SUMMARY | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/2-copter-lines-faulted-by-faa-ground-their-fleets-for-inspection.html | 2 Copter Lines Faulted by F.A.A. Ground Their Fleets for Inspection | False | By Craig Wolff | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/printronix-inc-reports-earnings-for-qtr-to-june-24.html | Printronix Inc reports earnings for Qtr to June 24 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/louisiana-pacific-corp-reports-earnings-for-qtr-to-june-30.html | Louisiana-Pacific Corp reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/israel-said-to-plan-3-billion-issue.html | Israel Said to Plan $3 Billion Issue | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/us/democrats-atlanta-political-process-with-presidential-candidate-already-chosen.html | The Democrats in Atlanta: Political Process; With a Presidential Candidate Already Chosen, Why a Convention in '88? | False | By R. W. Apple Jr., Special To the New York Times | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/dime-savings-bank-of-wallingord-reports-earnings-for-qtr-to-june-30.html | Dime Savings Bank of Wallingord reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/sci-corp-reports-earnings-for-qtr-to-june-30.html | Sci Corp reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/world/us-welcomes-move-by-teheran-and-hints-gulf-fleet-could-be-cut.html | U.S. Welcomes Move by Teheran And Hints Gulf Fleet Could Be Cut | False | By Robert Pear, Special To the New York Times | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/world/irate-shamir-denies-offering-the-plo-a-role-in-territories.html | Irate Shamir Denies Offering the P.L.O. A Role in Territories | False | Special to the New York Times | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/science/peripherals-a-private-planetarium.html | PERIPHERALS; A Private Planetarium | False | By L. R. Shannon | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/obituaries/harold-goodbody-82-who-led-wall-street-firm-that-collapsed.html | Harold Goodbody, 82, Who Led Wall Street Firm That Collapsed | False | By Glenn Fowler | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/science/major-greenhouse-impact-is-unavoidable-experts-say.html | Major 'Greenhouse' Impact is Unavoidable, Experts Say | False | By Philip Shabecoff, Special To the New York Times | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/science/science-watch-polar-movements.html | SCIENCE WATCH; Polar Movements | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/alcoa-moves-into-the-black.html | Alcoa Moves Into the Black | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/us/washington-talk-briefing-when-wright-s-away.html | Washington Talk: Briefing; When Wright's Away | False | Charlotte Evans and Bernard E. Trainor | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/sports/successful-return-for-faster-dotson.html | Successful Return For Faster Dotson | False | By Michael Martinez | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/us/2-flee-as-a-fire-erupts-in-los-angeles-tower.html | 2 Flee as a Fire Erupts In Los Angeles Tower | False | AP | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/us/the-democrats-in-atlanta-local-tv-filling-hall-and-airwaves.html | The Democrats in Atlanta; Local TV Filling Hall and Airwaves | False | By Maureen Dowd, Special To the New York Times | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/us-says-mariotta-paid-garcia-a-75000-bribe.html | U.S. SAYS MARIOTTA PAID GARCIA A $75,000 BRIBE | False | By Howard W. French | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/company-news-nissan-us-output.html | COMPANY NEWS; Nissan U.S. Output | False | AP | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/style/patterns-732588.html | Patterns | False | By Woody Hochswender | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/science/russian-says-leaders-have-stifled-scientists.html | Russian Says Leaders Have Stifled Scientists | False | AP | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/us/washington-talk-briefing-coming-clean-in-texas.html | Washington Talk: Briefing; Coming Clean in Texas | False | Charlotte Evans and Bernard E. Trainor | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/two-truckers-will-merge.html | Two Truckers Will Merge | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/quotation-of-the-day-872388.html | Quotation of the Day | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/science/personal-computers-liberating-the-prose-of-math-from-its-grammar.html | PERSONAL COMPUTERS; Liberating the 'Prose' of Math From Its Grammar | False | By Peter H. Lewis | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/us/st-louis-journal-old-fashioned-sin-in-a-new-light.html | St. Louis Journal; 'Old-Fashioned Sin' in a New Light | False | By James Hirsch, Special To the New York Times | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/great-lakes-chemical-corp-reports-earnings-for-qtr-to-june-30.html | Great Lakes Chemical Corp reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/dow-off-11.56-to-2117.89-in-slow-trading.html | Dow Off 11.56, to 2,117.89, in Slow Trading | False | By Phillip H. Wiggins | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/obituaries/eleanor-estes-82-children-s-book-author.html | ELEANOR ESTES, 82, CHILDREN'S BOOK AUTHOR | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/mcclatchy-newspapers-inc-reports-earnings-for-qtr-to-june-30.html | McClatchy Newspapers Inc reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/opinion/a-glimpse-of-peace-in-the-gulf.html | A Glimpse of Peace in the Gulf | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/sports/on-horse-racing-tom-fool-a-sight-for-sore-traveler.html | On Horse Racing; Tom Fool a Sight For Sore Traveler | False | By Steven Crist | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/stratton-will-not-seek-16th-term-in-congress.html | Stratton Will Not Seek 16th Term in Congress | False | AP | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/metro-datelines-dental-data-identify-body-found-in-sound.html | Metro Datelines; Dental Data Identify Body Found in Sound | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/us/the-mckay-report-excerpts-from-rebuttal-by-meese-to-report-of-the-prosecutor.html | The McKay Report; Excerpts From Rebuttal by Meese to Report of the Prosecutor | False | Special to the New York Times | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/sports/grambling-game-shifted.html | Grambling Game Shifted | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/sports/baseball-red-sox-continue-to-sizzle.html | BASEBALL; RED SOX CONTINUE TO SIZZLE | False | AP | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/opinion/l-the-sinister-meaning-of-rumania-s-actions-648488.html | The Sinister Meaning Of Rumania's Actions | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/kinnard-investments-inc-reports-earnings-for-qtr-to-june-30.html | Kinnard Investments Inc reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/southtrust-corporation-reports-earnings-for-qtr-to-june-30.html | SouthTrust Corporation reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/the-media-business-advertising-wpp-group-begins-revival-of-byoir-agency.html | THE MEDIA BUSINESS; ADVERTISING; WPP Group Begins Revival of Byoir Agency | False | By Philip H. Dougherty | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/credit-markets-prices-of-notes-and-bonds-sag.html | CREDIT MARKETS; Prices of Notes and Bonds Sag | False | By Kenneth N. Gilpin | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/world/big-afrikaner-newspaper-calls-for-mandela-s-release.html | Big Afrikaner Newspaper Calls for Mandela's Release | False | By John D. Battersby, Special To the New York Times | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/world/iraq-voices-strong-doubts-on-iran-s-good-intentions.html | Iraq Voices Strong Doubts On Iran's Good Intentions | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/style/by-design-bedroom-slippers-al-fresco.html | By Design; Bedroom Slippers al Fresco | False | By Carrie Donovan | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/c-corrections-872788.html | Corrections | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/norwest-corp-reports-earnings-for-qtr-to-june-30.html | Norwest Corp reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/jan-3-is-scheduled-for-wallach-s-trial.html | Jan. 3 Is Scheduled For Wallach's Trial | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/opinion/lets-talk-with-iran-now.html | Let's Talk With Iran Now | False | By Michael A. Ledeen | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/sports/sports-people-butkus-replaces-snyder.html | Sports People; Butkus Replaces Snyder | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/westlaw-and-lexis-near-truce.html | Westlaw And Lexis Near Truce | False | By Stephen Labaton | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/carbide-s-net-soars-in-quarter.html | Carbide's Net Soars In Quarter | False | By Jonathan P. Hicks | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/fedders-corp-reports-earnings-for-qtr-to-june-30.html | Fedders Corp reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/opinion/l-dangerous-to-humans-902988.html | Dangerous to Humans | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/financial-news-network-reports-earnings-for-qtr-to-may-31.html | Financial News Network reports earnings for Qtr to May 31 | False | | 1988-07-21 | TX 2-372553 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/mercantile-bankshares-corp-reports-earnings-for-qtr-to-june-30.html | Mercantile Bankshares Corp reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/sports/sports-people-royals-scuffle.html | Sports People; Royals Scuffle | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/american-electric-power-co-inc-reports-earnings-for-qtr-to-june-30.html | American Electric Power Co Inc reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/union-carbide-corp-reports-earnings-for-qtr-to-june-30.html | Union Carbide Corp reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/company-news-union-files-suit-on-bid-that-failed.html | COMPANY NEWS; Union Files Suit On Bid That Failed | False | Special to the New York Times | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/us/tornado-cleanup-continues.html | Tornado Cleanup Continues | False | AP | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Philip H. Dougherty | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/commerce-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | Commerce Bancshares Inc reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/chase-manhattan-corp-reports-earnings-for-qtr-to-june-30.html | Chase Manhattan Corp reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/rochester-telephone-corp-reports-earnings-for-qtr-to-june-30.html | Rochester Telephone Corp reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/communications-satellite-corp-comsat-n-reports-earnings-for-qtr-to-june-30.html | Communications Satellite Corp (COMSAT) (N) reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/science/for-bowel-diseases-a-new-drug-approach.html | For Bowel Diseases, A New Drug Approach | False | By Lawrence K. Altman | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/sports/sports-of-the-times-huge-rookies-and-huge-appetites-in-the-nfl.html | SPORTS OF THE TIMES; HUGE ROOKIES AND HUGE APPETITES IN THE N.F.L | False | By Dave Anderson | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/obituaries/whitfield-connor-theatrical-prouducer-and-ex-actor-71.html | WHITFIELD CONNOR, THEATRICAL PROUDCER AND EX-ACTOR, 71 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/us/democrats-atlanta-platform-short-commitment-merely-shadow-oratory-past.html | The Democrats in Atlanta; The Platform, Short on Commitment, Is Merely a Shadow of Oratory Past | False | By David E. Rosenbaum, Special To the New York Times | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/market-place-computer-focus-shifts-to-retailers.html | Market Place; Computer Focus Shifts to Retailers | False | By Andrew Pollack | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/opinion/how-to-help-mozambique-s-refugees.html | How to Help Mozambique's Refugees | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/utility-net-up-in-midwest.html | Utility Net Up In Midwest | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/opinion/topics-of-the-times-the-out-of-towners.html | Topics of The Times; The Out-of-Towners | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/arts/review-television-of-survivalism-and-the-aids-crisis.html | Review/Television; Of Survivalism and the AIDS Crisis | False | By John J. O'Connor | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/federal-mogul-corp-reports-earnings-for-qtr-to-june-30.html | Federal Mogul Corp reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/c-corrections-873088.html | Corrections | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/4-major-banks-report-profitable-2d-quarter.html | 4 Major Banks Report Profitable 2d Quarter | False | By Sarah Bartlett | 1988-07-21 | TX 2-372553 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/pc-makers-campaign-in-schools.html | PC Makers' Campaign in Schools | False | By Lawrence M. Fisher, Special To the New York Times | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/company-news-york-rejects-snyder-s-offer.html | COMPANY NEWS; York Rejects Snyder's Offer | False | Special to the New York Times | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/world/turning-point-failed-attack-on-basra.html | Turning Point: Failed Attack on Basra | False | By Bernard E. Trainor, Special To the New York Times | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/opinion/the-third-man-in-the-picture.html | The Third Man in the Picture | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/st-paul-bancorp-reports-earnings-for-qtr-to-june-30.html | St Paul Bancorp reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/briefs-833388.html | BRIEFS | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/company-news-texaco-says-it-won-58.6-of-proxy-vote.html | COMPANY NEWS; Texaco Says It Won 58.6% of Proxy Vote | False | By Matthew L Wald | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/bridge-681288.html | Bridge | False | By Alan Truscott | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/science/nasa-considers-delaying-shuttle.html | NASA Considers Delaying Shuttle | False | AP | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/us/baby-born-on-jet-stays-in-custody.html | BABY BORN ON JET STAYS IN CUSTODY | False | AP | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/talking-business-with-osborne-of-asarco-prices-of-metals-show-strength.html | Talking Business with Osborne of Asarco; Prices of Metals Show Strength | False | By Jonathan Hicks | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/warner-communications-inc-reports-earnings-for-qtr-to-june-30.html | Warner Communications Inc reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/contel-leader-is-recovering.html | Contel Leader Is Recovering | False | AP | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/medical-waste-keeps-3-new-york-beaches-shut.html | MEDICAL WASTE KEEPS 3 NEW YORK BEACHES SHUT | False | By James Barron | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/nacco-industries-reports-earnings-for-qtr-to-june-30.html | Nacco Industries reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/us/convention-chronicle-stars-twinkle-amid-glitches-in-a-show-of-unified-strength.html | Convention Chronicle; Stars Twinkle Amid Glitches In a Show of Unified Strength | False | By Maureen Dowd | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/science/scientist-sheds-light-on-bone-and-enamel-growth.html | Scientist Sheds Light on Bone and Enamel Growth | False | By Harold M. Schmeck Jr. | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/style/adrienne-vittadini-from-sweaters-to-an-empire.html | Adrienne Vittadini: From Sweaters to an Empire | False | By Anne-Marie Schiro | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/opinion/l-economic-nationalism-can-do-us-a-world-of-good-community-of-nations-903888.html | Economic Nationalism Can Do Us a World of Good; Community of Nations | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/commercial-credit-group-inc-reports-earnings-for-qtr-to-june-30.html | Commercial Credit Group Inc reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/li-water-shows-radioactive-trace.html | L.I. Water Shows Radioactive Trace | False | By Matthew L Wald | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/us/transcript-of-the-keynote-address-by-ann-richards-the-texas-treasurer-827788.html | Transcript of the Keynote Address by Ann Richards, the Texas Treasurer | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/opinion/in-the-nation-behind-the-big-picture.html | IN THE NATION; Behind the Big Picture | False | By Tom Wicker | 1988-07-21 | TX 2-372553 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/american-business-products-inc-reports-earnings-for-qtr-to-june-30.html | American Business Products Inc reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/hospital-corp-of-america-reports-earnings-for-qtr-to-june-30.html | Hospital Corp of America reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/chess-682388.html | Chess | False | By Robert Byrne | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/a-w-brands-inc-reports-earnings-for-qtr-to-june-30.html | A&W Brands Inc reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/sealright-co-reports-earnings-for-qtr-to-june-30.html | Sealright Co reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/solution-to-ocean-waste-is-baffling-lawmakers.html | Solution to Ocean Waste Is Baffling Lawmakers | False | By Clifford D. May, Special To the New York Times | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/c-corrections-832388.html | Corrections | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/arts/weill-hall-announces-its-new-season.html | Weill Hall Announces Its New Season | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/metro-datelines-prosecutors-to-retry-wood-chipper-case.html | Metro Datelines; Prosecutors to Retry Wood-Chipper Case | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/inside-753088.html | INSIDE | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/trw-inc-reports-earnings-for-qtr-to-june-30.html | TRW Inc reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/us/vast-persistent-air-pattern-spreading-heat-wave.html | Vast Persistent Air Pattern Spreading Heat Wave | False | By John Noble Wilford | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/bellsouth-corporation-bellwether-exploration-reports-earnings-for-qtr-to-june-30.html | BellSouth Corporation Bellwether Exploration reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/industry-use-of-capacity-highest-in-8-years.html | Industry Use of Capacity Highest in 8 Years | False | AP | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/kaman-corp-reports-earnings-for-qtr-to-june-30.html | Kaman Corp () reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/grainger-w-w-inc-reports-earnings-for-qtr-to-june-30.html | Grainger, W W Inc reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/reich-tang-lp-reports-earnings-for-qtr-to-june-30.html | Reich & Tang LP reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/diebold-inc-reports-earnings-for-qtr-to-june-30.html | Diebold Inc reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/obituaries/william-h-napier-toy-executive-62.html | William H. Napier, Toy Executive, 62 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/the-media-business-advertising-women-s-wear-daily.html | THE MEDIA BUSINESS: ADVERTISING; Women's Wear Daily | False | By Philip H. Dougherty | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/arts/review-music-mozart-and-schubert-pieces.html | Review/Music; Mozart And Schubert Pieces | False | By Bernard Holland | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/world/vienna-journal-for-class-of-88-a-practical-guide-to-peacekeeping.html | Vienna Journal; For Class of '88, a Practical Guide to Peacekeeping | False | By Paul Lewis, Special To the New York Times | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/opinion/topics-of-the-times-turkish-censors-and-censure.html | Topics of The Times; Turkish Censors, and Censure | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/new-york-estimate-for-aids-infection-cut-almost-in-half.html | New York Estimate For AIDS Infection Cut Almost in Half | False | By Bruce Lambert | 1988-07-21 | TX 2-372553 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/science/new-technologies-aim-to-make-toxic-wastes-permanently-harmless.html | New Technologies Aim to Make Toxic Wastes Permanently Harmless | False | By Rochelle Stanfield | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/key-rates-885188.html | KEY RATES | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/cooper-tire-rubber-co-reports-earnings-for-qtr-to-june-30.html | Cooper Tire & Rubber Co reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/sports/sports-people-blazers-sign-bryant.html | Sports People; Blazers Sign Bryant | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/finnigan-corp-reports-earnings-for-qtr-to-july-3.html | Finnigan Corp reports earnings for Qtr to July 3 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/science/reagan-awards-medals-for-science-advances.html | Reagan Awards Medals For Science Advances | False | AP | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/opinion/l-criminal-justice-system-is-at-issue-in-the-tawana-brawley-case-648788.html | Criminal Justice System Is at Issue in the Tawana Brawley Case | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/cut-in-home-insurance-due-in-jersey.html | Cut in Home Insurance Due in Jersey | False | By Joseph F. Sullivan, Special To the New York Times | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/temple-inland-inc-reports-earnings-for-qtr-to-june-30.html | Temple Inland Inc reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-19 | 1988-07-19 | https://www.nytimes.com/1988/07/19/business/zero-corp-reports-earnings-for-qtr-to-june-30.html | Zero Corp reports earnings for Qtr to June 30 | False | | 1988-07-21 | TX 2-372553 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/company-news-edelman-reduces-stake-in-payless.html | COMPANY NEWS; Edelman Reduces Stake in Payless | False | Special to the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/coca-cola-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | Coca-Cola Enterprises Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/rohm-haas-co-reports-earnings-for-qtr-to-june-30.html | Rohm & Haas Co reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/garden/atlanta-s-drive-in-mecca-for-chili-dogs-and-frosted-oranges.html | Atlanta's Drive-In Mecca for Chili Dogs and Frosted Oranges | False | By Nancy Harmon Jenkins | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/nyregion/lobstermen-lament-a-slimmer-harvest.html | Lobstermen Lament a Slimmer Harvest | False | By Fox Butterfield | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/market-place-bullish-views-on-some-stocks.html | Market Place; Bullish Views On Some Stocks | False | By Jan M. Rosen | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/bancorp-hawaii-corp-reports-earnings-for-qtr-to-june-30.html | Bancorp Hawaii Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/amdahl-corp-reports-earnings-for-qtr-to-june-30.html | Amdahl Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/business-technology-improving-quality-the-japanese-way.html | BUSINESS TECHNOLOGY; Improving Quality, The Japanese Way | False | By John Holusha, Special To the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/schwab-charles-corp-reports-earnings-for-qtr-to-june-30.html | Schwab, Charles Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/ameritech-corp-reports-earnings-for-qtr-to-june-30.html | Ameritech Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/morgan-stanley-gains-schwab-falls.html | Morgan Stanley Gains; Schwab Falls | False | By Kurt Eichenwald | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/world/excerpts-from-ruling-and-leader-s-remarks.html | Excerpts From Ruling And Leader's Remarks | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/company-news-japanese-company-acquires-9.6-of-usg.html | COMPANY NEWS; Japanese Company Acquires 9.6% of USG | False | By Julia Flynn Siler, Special To the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/sports/sports-people-steroid-directive.html | SPORTS PEOPLE; Steroid Directive | False | | 1988-07-25 | TX 2-358933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/coleman-co-reports-earnings-for-qtr-to-june-30.html | Coleman Co reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/us/girl-missing-6-weeks-is-found-hidden-in-pit.html | Girl, Missing 6 Weeks, Is Found Hidden in Pit | False | AP | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/tribune-co-reports-earnings-for-qtr-to-june-30.html | Tribune Co reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/us/democrats-atlanta-lesson-imagery-after-losing-4-last-5-elections-democrats-adopt.html | THE DEMOCRATS IN ATLANTA: A LESSON IN IMAGERY; After Losing 4 of the Last 5 Elections, Democrats Adopt a Republican Style | False | By R. W. Apple Jr., Special To the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/opinion/l-time-now-for-a-declaration-of-mideast-peace-simple-point-of-logic-222488.html | Time Now for a Declaration of Mideast Peace; Simple Point of Logic | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/garden/l-premarital-contract-183488.html | Premarital Contract | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/us/democrats-atlanta-jackson-rouses-democrats-with-plea-for-hope-saying-tonight.html | THE DEMOCRATS IN ATLANTA; JACKSON ROUSES DEMOCRATS WITH PLEA FOR HOPE, SAYING TONIGHT I SALUTE DUKAKIS | False | By E. J. Dionne Jr., Special To the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/garden/metropolitan-diary-945188.html | METROPOLITAN DIARY | False | By Ron Alexander | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/dome-officers-to-resign.html | Dome Officers to Resign | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/us/inquiry-on-meese-ethics-opened-by-justice-dept.html | Inquiry on Meese Ethics Opened by Justice Dept. | False | By Philip Shenon, Special To the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/garden/jumpers-joy-defying-age-and-gravity.html | Jumpers' Joy: Defying Age and Gravity | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/us/the-democrats-in-atlanta-excerpts-from-the-democratic-platform-a-revival-of-hope.html | THE DEMOCRATS IN ATLANTA; Excerpts From the Democratic Platform: A 'Revival of Hope' | False | Special to the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/texas-bank-s-new-loss.html | Texas Bank's New Loss | False | Special to the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/june-starts-in-housing-recover-a-bit.html | June Starts In Housing Recover a Bit | False | AP | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/world/socialist-yes-says-sandinista-chief.html | Socialist? Yes, Says Sandinista Chief | False | By Stephen Kinzer, Special To the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/the-media-business-time-and-mcgraw-hill-post-2d-quarter-earnings-gains.html | THE MEDIA BUSINESS; Time and McGraw-Hill Post 2d-Quarter Earnings Gains | False | By Jonathan P. Hicks | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/business-people-top-beverage-analyst-goes-to-paine-webber.html | BUSINESS PEOPLE; Top Beverage Analyst Goes to Paine Webber | False | By Daniel F. Cuff | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/garden/l-new-york-eating-189388.html | New York Eating | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/obituaries/frederick-l-scarf-57-space-plasma-scientist.html | Frederick L. Scarf, 57, Space Plasma Scientist | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/monsanto-co-reports-earnings-for-qtr-to-june-30.html | Monsanto Co reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/us/education-more-foreigners-are-seeking-phds-in-us.html | Education; More Foreigners Are Seeking Ph.D.'s in U.S. | False | By Amy Stuart Wells | 1988-07-25 | TX 2-358933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/sports/sports-of-the-times-pursuant-to-iron-mike.html | SPORTS OF THE TIMES; Pursuant To Iron Mike | False | By Ira Berkow | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/garden/l-plastic-surgery-922088.html | Plastic Surgery | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/nyregion/about-new-york-a-hard-choice-between-lunch-and-eviction.html | About New York; A Hard Choice Between Lunch And Eviction | False | By Gregory Jaynes | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/morgan-stanley-group-reports-earnings-for-qtr-to-june-30.html | Morgan Stanley Group reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/opinion/l-emergency-relief-bill-unlikely-to-reduce-hunger-in-america-933388.html | Emergency Relief Bill Unlikely to Reduce Hunger in America | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/sports/giants-rookie-is-versatile.html | Giants' Rookie Is Versatile | False | Special to the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/nyregion/scholar-turns-down-cuny-post-denies-accepting-appointment.html | Scholar Turns Down CUNY Post; Denies Accepting Appointment | False | By Sarah Lyall | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/garden/a-restaurant-a-review-an-overnight-success.html | A Restaurant, a Review, an Overnight Success | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/us/democrats-atlanta-convention-chronicle-tame-day-party-s-standards-kennedy.html | THE DEMOCRATS IN ATLANTA: CONVENTION CHRONICLE; A Tame Day, by the Party's Standards, and Kennedy Memories | False | By Maureen Dowd, Special To the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/world/3-navy-fliers-thank-vietnam-for-rescue-after-jet-ditched.html | 3 Navy Fliers Thank Vietnam For Rescue After Jet Ditched | False | AP | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/general-signal-corp-reports-earnings-for-qtr-to-june-30.html | General Signal Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/bonneville-power-debt.html | Bonneville Power Debt | False | Special to The New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/us/massachusetts-prison-crisis-haunts-dukakis-drive.html | Massachusetts Prison Crisis Haunts Dukakis Drive | False | Special to the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/garden/de-gustibus-making-coffee-er-iced-coffee.html | De Gustibus; Making Coffee-er Iced Coffee | False | By Marian Burros | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/books/book-notes-984988.html | Book Notes | False | By Ed McDowell | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/manufacturers-national-corp-reports-earnings-for-qtr-to-june-30.html | Manufacturers National Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/boatmen-s-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | Boatmen's Bancshares Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/sports/olympic-trials-another-lewis-adds-spice-to-a-dash.html | OLYMPIC TRIALS; Another Lewis Adds Spice to a Dash | False | By Michael Janofsky, Special To the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/nyregion/harlem-houses-for-aged-shut-as-unlicensed-sites.html | Harlem Houses for Aged Shut as Unlicensed Sites | False | By Craig Wolff | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/world/the-un-today.html | The U.N. Today | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/finance-new-issues-market-for-swaps-totaled-1.1-trillion-at-end-of-1987.html | FINANCE/NEW ISSUES; Market for Swaps Totaled $1.1 Trillion at End of 1987 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/banc-one-corp-reports-earnings-for-qtr-to-june-30.html | Banc One Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/cincinnati-milacron-inc-reports-earnings-for-12wks-to-june-18.html | Cincinnati Milacron Inc reports earnings for 12wks to June 18 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/us/air-force-set-to-end-its-hurricane-flights.html | Air Force Set to End Its Hurricane Flights | False | AP | 1988-07-25 | TX 2-358933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/us/gov-clements-suffers-stroke.html | Gov. Clements Suffers Stroke | False | AP | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/nyregion/quotation-of-the-day-164788.html | Quotation of the Day | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/garden/food-notes-896588.html | FOOD NOTES | False | BY Florence Fabricant | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/springs-industries-inc-reports-earnings-for-qtr-to-june-30.html | Springs Industries Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/world/3-nations-advance-africa-agreement.html | 3 NATIONS ADVANCE AFRICA AGREEMENT | False | By Robert Pear, Special To the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/nyregion/more-medical-waste-shuts-2-beaches-on-si.html | More Medical Waste Shuts 2 Beaches on S.I. | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/nyregion/man-waited-hour-for-help-and-died.html | Man Waited Hour for Help And Died | False | By Richard Levine | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/first-republicbank-corp-of-dallas-reports-earnings-for-qtr-to-june-30.html | First RepublicBank Corp of Dallas reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/northrop-back-in-the-black.html | Northrop Back In the Black | False | Special to the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/sports/sports-people-inquiry-on-manley.html | SPORTS PEOPLE; Inquiry on Manley | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/obituaries/charles-buek-76-a-former-chairman-of-the-us-trust-co.html | Charles Buek, 76, A Former Chairman Of the U.S. Trust Co. | False | By Alfonso A. Narvaez | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/company-briefs-130688.html | COMPANY BRIEFS | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/crossland-savings-fsb-reports-earnings-for-qtr-to-june-30.html | Crossland Savings, FSB reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/us/bones-believed-those-of-world-war-ii-gi.html | Bones Believed Those Of World War II G.I. | False | AP | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/nyregion/news-summary-138588.html | NEWS SUMMARY | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/southwestern-bell-corp-reports-earnings-for-qtr-to-june-30.html | Southwestern Bell Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/aar-corp-reports-earnings-for-qtr-to-may-31.html | AAR Corp reports earnings for Qtr to May 31 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/us/paraquat-is-sprayed-on-marijuana-in-texas.html | Paraquat Is Sprayed on Marijuana in Texas | False | AP | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/world/gorbachev-joins-the-hard-liners-and-bars-armenian-annexation.html | Gorbachev Joins the Hard-Liners and Bars Armenian Annexation | False | By Bill Keller, Special To the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/sports/yanks-get-caught-in-ranger-deluge.html | Yanks Get Caught In Ranger Deluge | False | By Michael Martinez | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/us/democrats-atlanta-democrats-use-humor-scorn-mounting-attack-against-bush.html | THE DEMOCRATS IN ATLANTA; Democrats Use Humor and Scorn In Mounting Attack Against Bush | False | By Adam Clymer, Special To the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/opinion/l-let-congress-decide-about-judicial-immunity-933188.html | Let Congress Decide About Judicial Immunity | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/opinion/slight-vindication-for-mr-meese.html | Slight Vindication for Mr. Meese | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/profits-scoreboard-052888.html | Profits Scoreboard | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/world/christian-town-in-lebanon-besieged.html | Christian Town in Lebanon Besieged | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/us/farm-population-lowest-since-1850-s.html | Farm Population Lowest Since 1850's | False | AP | 1988-07-25 | TX 2-358933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/world/to-anglicans-war-of-sexes-is-still-lively.html | To Anglicans, War of Sexes Is Still Lively | False | By Bernard Weinraub, Special To the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/seesawing-oil-prices-fall-as-war-resumes.html | Seesawing Oil Prices Fall as War Resumes | False | By Matthew L. Wald | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/northrop-corp-reports-earnings-for-qtr-to-june-30.html | Northrop Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/sports/sports-people-soccer-crisis-over.html | SPORTS PEOPLE; Soccer Crisis Over | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/us/democrats-atlanta-review-television-prime-time-faded-away-blast-gospel-populism.html | THE DEMOCRATS IN ATLANTA: REVIEW/TELEVISION; As Prime Time Faded Away, A Blast of Gospel Populism | False | By Walter Goodman | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/obituaries/irving-goldsmith-85-founder-of-coat-maker.html | Irving Goldsmith, 85, Founder of Coat Maker | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/upjohn-co-reports-earnings-for-qtr-to-june-30.html | Upjohn Co reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/wooing-workers-in-the-90s-new-role-for-family-benefits.html | Wooing Workers in the 90's: New Role for Family Benefits | False | By Glenn Collins | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/noranda-inc-reports-earnings-for-qtr-to-june-30.html | Noranda Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/wells-fargo-co-reports-earnings-for-qtr-to-june-30.html | Wells Fargo & Co reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/seagate-technology-reports-earnings-for-qtr-to-june-30.html | Seagate Technology reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/sports/olympic-trials-no-sign-of-slowing-down-for-moses.html | OLYMPIC TRIALS; No Sign of Slowing Down for Moses | False | By Frank Litsky, Special To the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/company-news-jacobs-bids-for-acme-steel.html | COMPANY NEWS; Jacobs Bids For Acme Steel | False | Special to the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/us/washington-talk-briefing-from-pilot-to-chief.html | Washington Talk: Briefing; From Pilot to Chief | False | By Charlotte Evans & Richard Halloran | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/opinion/l-time-now-for-a-declaration-of-mideast-peace-222188.html | Time Now for a Declaration of Mideast Peace | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/us/washington-talk-briefing-surfing-quest.html | Washington Talk: Briefing; Surfing Quest | False | By Charlotte Evans & Richard Halloran | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/nippon-notes-offered-in-us.html | Nippon Notes Offered in U.S. | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/world/greeks-describe-leader-of-cruise-ship-attack.html | Greeks Describe Leader of Cruise Ship Attack | False | Special to the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/action-taken-by-unisys.html | Action Taken by Unisys | False | By John Markoff | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/georgia-gulf-corp-reports-earnings-for-qtr-to-june-30.html | Georgia Gulf Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/business-technology-key-molecular-advance.html | BUSINESS TECHNOLOGY; Key Molecular Advance | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/ohio-edison-co-reports-earnings-for-year-to-june-30.html | Ohio Edison Co reports earnings for Year to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/style/waiter-is-that-an-anchovy-in-my-sauce.html | Waiter, Is That An Anchovy In My Sauce? | False | By Karen MacNeil | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/obituaries/milton-krims-84-dies-wrote-for-film-and-tv.html | Milton Krims, 84, Dies; Wrote for Film and TV | False | | 1988-07-25 | TX 2-358933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/lin-broadcasting-corp-reports-earnings-for-qtr-to-june-20.html | Lin Broadcasting Corp reports earnings for Qtr to June 20 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/obituaries/frank-e-basil-is-dead-engineering-executive.html | Frank E. Basil Is Dead; Engineering Executive | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/sports/sports-people-mandlikova-rejected.html | SPORTS PEOPLE; Mandlikova Rejected | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/west-point-pepperell-inc-reports-earnings-for-qtr-to-june-25.html | West Point-Pepperell Inc reports earnings for Qtr to June 25 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/sports/british-open-in-britain-all-hail-ballesteros.html | BRITISH OPEN; In Britain, All Hail Ballesteros | False | By Gordon S. White Jr. | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/florida-progress-corp-reports-earnings-for-12mo-june-30.html | Florida Progress Corp reports earnings for 12mo June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/hubbell-inc-reports-earnings-for-qtr-to-june-30.html | Hubbell Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/nyregion/3-guardian-angels-arrested-in-attack-on-trainee.html | 3 Guardian Angels Arrested in Attack on Trainee | False | By Constance L Hays | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/the-media-business-times-mirror-profit-off-tribune-in-strong-gain.html | THE MEDIA BUSINESS; Times Mirror Profit Off; Tribune in Strong Gain | False | By Andrea Adelson, Special To the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/nyregion/man-held-in-baby-s-slaying.html | Man Held in Baby's Slaying | False | AP | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/garden/wine-talk-916688.html | WINE TALK | False | BY Frank J. Prial | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/world/15-hurt-in-french-crash.html | 15 Hurt in French Crash | False | AP | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/sports/tyson-case-no-decision.html | Tyson Case: No Decision | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/corestates-financial-corp-reports-earnings-for-qtr-to-june-30.html | Corestates Financial Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/nyregion/police-officers-facing-charges-on-co-op-forms.html | Police Officers Facing Charges On Co-op Forms | False | By Constance L Hays | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/sports/sports-people-leonard-seeks-title.html | SPORTS PEOPLE; Leonard Seeks Title | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/the-media-business-advertising-big-promotion-planned-for-moonstruck-video.html | THE MEDIA BUSINESS: Advertising; Big Promotion Planned For 'Moonstruck' Video | False | By Philip H. Dougherty | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/sports/results-plus-118988.html | RESULTS PLUS | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/us/the-democrats-in-atlanta-the-scorecard.html | THE DEMOCRATS IN ATLANTA; The Scorecard | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/irving-bank-corp-reports-earnings-for-qtr-to-june-30.html | Irving Bank Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/company-news-citicorp-and-irving-post-profits.html | COMPANY NEWS; Citicorp And Irving Post Profits | False | By Sarah Bartlett | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/consolidated-freightways-inc-reports-earnings-for-qtr-to-june-30.html | Consolidated Freightways Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/opinion/foreign-affairs-jackson-s-double-helix.html | FOREIGN AFFAIRS; Jackson's Double Helix | False | By Flora Lewis | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/johnson-controls-inc-reports-earnings-for-qtr-to-june-30.html | Johnson Controls Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/us/north-seeks-trial-delay.html | North Seeks Trial Delay | False | AP | 1988-07-25 | TX 2-358933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/olin-corp-reports-earnings-for-qtr-to-june-30.html | Olin Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/business-people-federated-unit-chief-joins-plymouth-stores.html | BUSINESS PEOPLE; Federated Unit Chief Joins Plymouth Stores | False | By Daniel F. Cuff | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/us/a-jackson-sermon-turns-former-foes-into-cheering-fans.html | A Jackson Sermon Turns Former Foes Into Cheering Fans | False | By Michael Oreskes, Special To the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/honeywell-inc-reports-earnings-for-qtr-to-june-30.html | Honeywell Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/falconbridge-ltd-reports-earnings-for-qtr-to-june-30.html | Falconbridge Ltd reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/japan-s-banks-top-10-in-deposits.html | Japan's Banks: Top 10 in Deposits | False | By Nathaniel C. Nash, Special To the New York Times | | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/world/us-says-teheran-will-honor-truce.html | U.S. SAYS TEHERAN WILL HONOR TRUCE | False | By Robert Pear, Special To the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/arts/review-television-from-odets-hollywood-viciousness.html | REVIEW/TELEVISION; FROM ODETS, HOLLYWOOD VICIOUSNESS | False | By John J. O'Connor | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/arts/long-lost-brooklyn-murals-are-being-restored.html | LONG-LOST BROOKLYN MURALS ARE BEING RESTORED | False | By William H. Honan | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/vf-corp-reports-earnings-for-qtr-to-june-30.html | VF Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/dow-off-20.63-to-2097.26-volume-shrinks.html | Dow Off 20.63, to 2,097.26; Volume Shrinks | False | By Phillip H. Wiggins | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/citizens-southern-corp-reports-earnings-for-qtr-to-june-30.html | Citizens & Southern Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising People | False | By Philip H. Dougherty | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/bristol-myers-co-reports-earnings-for-qtr-to-june-30.html | Bristol-Myers Co reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/credit-markets-treasury-bond-prices-inch-higher.html | CREDIT MARKETS; Treasury Bond Prices Inch Higher | False | By Kenneth N. Gilpin | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/nyregion/bridge-982288.html | Bridge | False | By Alan Truscott | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/us/maryland-to-vote-on-guns.html | Maryland to Vote on Guns | False | AP | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/nyregion/account-of-last-witness-shaken-in-biaggi-case.html | Account of Last Witness Shaken in Biaggi Case | False | By Howard W. French | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/arts/the-pop-life-960588.html | The Pop Life | False | By Stephen Holden | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/sports/tour-de-france-2-dutchmen-lead-pack.html | Tour de France; 2 Dutchmen Lead Pack | False | AP | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/prices-in-china-up-19-in-year.html | Prices in China Up 19% in Year | False | AP | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/obituaries/dorothy-c-finkelhor-college-founder-86.html | Dorothy C. Finkelhor, College Founder, 86 | False | AP | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/us/the-democrats-in-atlanta-today-s-schedule.html | THE DEMOCRATS IN ATLANTA; Today's Schedule | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/world/3-sadat-assassins-flee-prison.html | 3 Sadat Assassins Flee Prison | False | AP | 1988-07-25 | TX 2-358933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/us-trust-corp-reports-earnings-for-qtr-to-june-30.html | US Trust Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/company-news-american-medical.html | COMPANY NEWS; American Medical | False | Special to the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/ust-inc-reports-earnings-for-qtr-to-june-30.html | UST Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/movies/review-film-vienna-to-new-york-on-run-from-the-nazis.html | REVIEW/FILM; VIENNA TO NEW YORK, ON RUN FROM THE NAZIS | False | By Vincent Canby | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/the-media-business-advertising-dmb-b-office-wins-nbc-entertainment.html | THE MEDIA BUSINESS: Advertising; D.M.B.&B. Office Wins NBC Entertainment | False | By Philip H. Dougherty | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/sports/durham-to-get-treatment.html | Durham to Get Treatment | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/books/books-of-the-times-in-chess-rigid-reason-confronts-fluid-intuition.html | Books of The Times; In Chess, Rigid Reason Confronts Fluid Intuition | False | By Walter Goodman | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/nyregion/inside-040588.html | INSIDE | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/opinion/l-tinkering-in-the-garage-is-a-national-trait-also-a-secret-weapon-933688.html | Tinkering in the Garage Is a National Trait; Also a Secret Weapon | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/american-cyanamid-co-reports-earnings-for-qtr-to-june-30.html | American Cyanamid Co reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/garden/food-show-it-s-not-a-year-for-fads.html | Food Show: It's Not a Year for Fads | False | By Trish Hall | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/obituaries/dr-emil-kaiser-50-researcher-of-proteins.html | Dr. Emil Kaiser, 50, Researcher of Proteins | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/tcf-financial-corp-reports-earnings-for-qtr-to-june-30.html | TCF Financial Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/mcgraw-hill-inc-reports-earnings-for-qtr-to-june-30.html | McGraw-Hill Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/style/milkmen-in-manhattan-yes.html | Milkmen in Manhattan? Yes! | False | By Mary Seehafer Sears | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/garden/l-don-t-sign-celebrate-187588.html | Don't Sign; Celebrate | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/garden/will-italy-be-invaded-by-limp-linguine.html | Will Italy Be Invaded by Limp Linguine? | False | AP | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/arts/tom-goldstein-named-journalism-school-dean.html | Tom Goldstein Named Journalism School Dean | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/security-pacific-reorganization.html | Security Pacific Reorganization | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/union-camp-corporation-reports-earnings-for-qtr-to-june-30.html | Union Camp Corporation reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/us/fight-for-maine-coast-intensifies-over-port-plan.html | Fight for Maine Coast Intensifies Over Port Plan | False | By Allan R. Gold, Special To the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/obituaries/lewis-bergman-70-an-ex-editor-of-the-times-magazine-is-dead.html | Lewis Bergman, 70, an Ex-Editor Of The Times Magazine, Is Dead | False | By William H. Honan | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/sports/baseball-pirates-split-as-streak-ends-at-9-games.html | BASEBALL; Pirates Split as Streak Ends at 9 Games | False | AP | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/about-real-estate-office-projects-rising-in-milford-conn.html | About Real Estate; Office Projects Rising in Milford, Conn. | False | By Shawn G. Kennedy, Special To the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/kroger-co-reports-earnings-for-qtr-to-june-30.html | Kroger Co reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/key-rates-169788.html | KEY RATES | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/opinion/l-time-now-for-a-declaration-of-mideast-peace-doomed-arab-refugees-933588.html | Time Now for a Declaration of Mideast Peace; Doomed Arab Refugees | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/us/the-democrats-in-atlanta-mideast-tax-and-weapons-planks-lose.html | THE DEMOCRATS IN ATLANTA; Mideast, Tax And Weapons Planks Lose | False | Special to the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/l-tinkering-in-the-garage-is-a-national-trait-222788.html | Tinkering in the Garage Is a National Trait | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/us/in-chicago-some-whites-watch-jesse-and-worry.html | In Chicago, Some Whites Watch 'Jesse,' and Worry | False | By Dirk Johnson, Special To the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/opinion/jackson-bentsen-and-i-speak-grits.html | Jackson: 'Bentsen and I Speak Grits' | False | By James Reston | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/us/the-democrats-in-atlanta-texas-senator-as-president-no-comment.html | THE DEMOCRATS IN ATLANTA; Texas Senator As President? No Comment | False | By Richard L. Berke, Special To the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/us/man-is-a-suicide-unaware-his-accuser-recanted.html | Man Is a Suicide, Unaware His Accuser Recanted | False | AP | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/public-service-enterprise-reports-earnings-for-year-to-june-30.html | Public Service Enterprise reports earnings for Year to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/nyregion/c-corrections-125088.html | Corrections | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/business-digest-137488.html | Business Digest | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/garden/60-minute-gourmet-893488.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/world/moscow-proposes-to-remove-radar-criticized-by-us.html | MOSCOW PROPOSES TO REMOVE RADAR CRITICIZED BY U.S. | False | By Philip Taubman, Special To the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/garden/eating-well.html | EATING WELL | False | BY Marian Burros | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/garden/stores-plan-fall-strategy-to-woo-buyers.html | Stores Plan Fall Strategy To Woo Buyers | False | By Anne-Marie Schiro | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/arts/review-dance-pilobolus-s-weirdness-and-wit.html | Review/Dance; Pilobolus's Weirdness And Wit | False | By Jennifer Dunning | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/midway-airlines-reports-earnings-for-qtr-to-june-30.html | Midway Airlines reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/world/un-council-asks-end-to-hostilities-in-the-gulf.html | U.N. Council Asks End To Hostilities in the Gulf | False | By Fox Butterfield, Special To the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/us/the-democrats-in-atlanta-134-against-abortions-are-arrested-in-atlanta.html | THE DEMOCRATS IN ATLANTA; 134 Against Abortions Are Arrested in Atlanta | False | AP | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/us/trial-begins-in-slaying-of-us-drug-agent.html | Trial Begins in Slaying of U.S. Drug Agent | False | AP | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/us/the-democrats-in-atlanta-dukakis-maintains-the-pace-while-pondering-next-steps.html | THE DEMOCRATS IN ATLANTA; Dukakis Maintains the Pace While Pondering Next Steps | False | By Robin Toner, Special To the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/honeywell-profits-drop.html | Honeywell Profits Drop | False | AP | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/media-general-inc-reports-earnings-for-qtr-to-june-30.html | Media General Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/company-news-matrix-accepts-bayer-unit-s-bid.html | COMPANY NEWS; Matrix Accepts Bayer Unit's Bid | False | Special to the New York Times | 1988-07-25 | TX 2-358933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/hanna-m-a-co-reports-earnings-for-qtr-to-june-30.html | Hanna, M A Co reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/commerce-clearing-house-inc-reports-earnings-for-qtr-to-june-30.html | Commerce Clearing House Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/opinion/an-exiled-dissident-returns-and-then.html | An Exiled Dissident Returns, and Then . . . | False | By Alexander Amerisov | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/ties-of-military-consultants-studied.html | Ties of Military Consultants Studied | False | By Stephen Labaton With David Johnston | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/american-home-products-corp-reports-earnings-for-qtr-to-june-30.html | American Home Products Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/bard-c-r-inc-reports-earnings-for-qtr-to-june-30.html | Bard, C R Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/fututes-options-corn-soybeans-fall-again-as-does-rain-in-farm-belt.html | FUTUTES/OPTIONS; Corn, Soybeans Fall Again As Does Rain in Farm Belt | False | By H. J. Maidenberg | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/sports/reds-rout-mets-on-10-run-first.html | Reds Rout Mets On 10-Run First | False | By Joe Sexton, Special To the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/nyregion/halving-of-estimate-on-aids-is-raising-doubts-in-new-york.html | Halving of Estimate On AIDS Is Raising Doubts in New York | False | By Bruce Lambert | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/world/iraq-assailing-iran-s-truce-terms-says-it-must-press-war-in-the-gulf.html | Iraq, Assailing Iran's Truce Terms, Says It Must Press War in the Gulf | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/world/bastia-journal-in-napoleon-s-homeland-a-rare-summer-of-peace.html | Bastia Journal; In Napoleon's Homeland, a Rare Summer of Peace | False | By James M. Markham, Special To the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/oecd-criticizes-bonn-on-lackluster-economy.html | O.E.C.D. Criticizes Bonn On Lackluster Economy | False | By Steven Greenhouse, Special to the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/us/washington-talk-justice-department-two-who-didn-t-refuse-job-offers-from-meese.html | Washington Talk: Justice Department; Two Who Didn't Refuse Job Offers From Meese | False | By Philip Shenon, Special to the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/opinion/the-painless-platform.html | The Painless Platform | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/us/nasa-aide-says-clue-might-have-pointed-to-leak.html | NASA Aide Says Clue Might Have Pointed to Leak | False | AP | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/executive-changes-979888.html | EXECUTIVE CHANGES | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/great-western-financial-corp-reports-earnings-for-qtr-to-june-30.html | Great Western Financial Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/employees-disciplined-at-nynex.html | Employees Disciplined At Nynex | False | By Calvin Sims | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/us/education-minority-pupils-are-found-behind-early-in-math.html | Education; Minority Pupils Are Found Behind Early in Math | False | AP | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/american-television-comunications-corp-reports-earnings-for-qtr-to-june-30.html | American Television & Comunications Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/obituaries/martin-j-walsh-actor-41.html | Martin J. Walsh, Actor, 41 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/us/judge-rules-it-s-illegal-to-ban-indecent-calls.html | Judge Rules It's Illegal To Ban Indecent Calls | False | AP | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/sports/sports-people-chevrier-traded.html | SPORTS PEOPLE; Chevrier Traded | False | | 1988-07-25 | TX 2-358933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/movies/review-film-de-niro-and-grodin-in-cross-country-chase.html | REVIEW/FILM; DE NIRO AND GRODIN IN CROSS-COUNTRY CHASE | False | By Vincent Canby | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/ethyl-corp-reports-earnings-for-qtr-to-june-30.html | Ethyl Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/nyregion/opening-is-scheduled-for-central-park-zoo.html | Opening Is Scheduled For Central Park Zoo | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/mellon-bank-corp-reports-earnings-for-qtr-to-june-30.html | Mellon Bank Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/us/the-democrats-in-atlanta-delegate-collapses-and-dies.html | THE DEMOCRATS IN ATLANTA; Delegate Collapses and Dies | False | AP | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/us/democrats-atlanta-excerpts-jackson-s-speech-pushing-party-find-common-ground.html | THE DEMOCRATS IN ATLANTA; Excerpts From Jackson's Speech: Pushing Party to Find Common Ground | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/nyregion/education-lessons.html | Education; Lessons | False | Edward B. Fiske | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/us/washington-talk-briefing-diplomatic-decision.html | Washington Talk: Briefing; Diplomatic Decision | False | By Charlotte Evans & Richard Halloran | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/us/the-democrats-in-atlanta-sharpton-and-50-followers-confront-new-york-delegates.html | THE DEMOCRATS IN ATLANTA; Sharpton and 50 Followers Confront New York Delegates | False | Special to the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/arts/review-music-melange-of-pop-rock-and-soul.html | REVIEW/MUSIC; MELANGE OF POP, ROCK AND SOUL | False | By Jon Pareles | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/garden/a-portrait-of-tastes-in-wine.html | A Portrait Of Tastes In Wine | False | By Howard G. Goldberg | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/economic-scene-the-next-time-crop-insurance.html | Economic Scene; The Next Time, Crop Insurance | False | By Peter Passell | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/company-news-bat-setback.html | COMPANY NEWS; B.A.T. Setback | False | Special to the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/nyregion/c-corrections-164988.html | Corrections | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/melville-corp-reports-earnings-for-qtr-to-june-30.html | Melville Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/nyregion/panel-says-new-york-prisons-need-a-better-aids-care-plan.html | Panel Says New York Prisons Need a Better AIDS-Care Plan | False | AP | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/reynolds-metals-co-reports-earnings-for-qtr-to-june-30.html | Reynolds Metals Co reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/pacific-bell-seeking-change.html | Pacific Bell Seeking Change | False | AP | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/us/education-tutoring-becomes-a-tool-to-provide-an-edge.html | Education; Tutoring Becomes a Tool to Provide an Edge | False | By William J. Warren, Special To the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/sports/extra-indy-car-incentive.html | Extra Indy-Car Incentive | False | Special to the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/us/the-democrats-in-atlanta-with-palestinian-issue-put-aside-platform-is-adopted.html | THE DEMOCRATS IN ATLANTA; With Palestinian Issue Put Aside, Platform Is Adopted | False | By David E. Rosenbaum, Special To the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/the-media-business-advertising-st-pauli-girl-has-heritage-highlighted.html | THE MEDIA BUSINESS: Advertising; St. Pauli Girl Has Heritage Highlighted | False | By Philip H. Dougherty | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/5-big-drug-manufacturers-post-higher-nets-in-quarter.html | 5 Big Drug Manufacturers Post Higher Nets in Quarter | False | By Milt Freudenheim | 1988-07-25 | TX 2-358933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/world/us-court-rejects-a-sandinista-suit-over-assets.html | U.S. Court Rejects a Sandinista Suit Over Assets | False | By Arnold H. Lubasch | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/nyregion/3-indicted-in-swindle-on-properties.html | 3 Indicted In Swindle On Properties | False | By Marvine Howe | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/business-technology-solving-a-quality-control-problem.html | BUSINESS TECHNOLOGY; Solving a Quality Control Problem | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/sports/olympic-basketball-in-select-company-mourning-belongs.html | Olympic Basketball; In Select Company, Mourning Belongs | False | By William C. Rhoden, Special To the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/world/israeli-delegation-is-granted-visas-for-a-visit-to-moscow.html | Israeli Delegation Is Granted Visas for a Visit to Moscow | False | Special to the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/sports/gastineau-gets-some-encouragement.html | Gastineau Gets Some Encouragement | False | By Thomas George, Special To the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/us-election-panel-accuses-californian-on-hart-donations.html | U.S. Election Panel Accuses Californian On Hart Donations | False | AP | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/philip-morris-companies-reports-earnings-for-qtr-to-june-30.html | Philip Morris Companies reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/dollar-drops-again-as-rally-falters.html | Dollar Drops Again as Rally Falters | False | By Jonathan Fuerbringer | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/duke-power-co-reports-earnings-for-12mo-june-30.html | Duke Power Co reports earnings for 12mo June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/world/no-more-guarantees-of-a-son-s-birth.html | No More Guarantees of a Son's Birth | False | By Steven R. Weisman, Special To the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/crown-cork-seal-co-inc-reports-earnings-for-qtr-to-june-30.html | Crown Cork & Seal Co Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/opinion/company-logos-signifying-nothing.html | Company Logos, Signifying Nothing | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/obituaries/samuel-ruben-88-an-inventor-noted-for-electrochemical-work.html | Samuel Ruben, 88, an Inventor Noted for Electrochemical Work | False | By Glenn Fowler | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/us/mistaken-identity-seen-likely-in-1963-fbi-memo-on-bush.html | Mistaken Identity Seen Likely In 1963 F.B.I. Memo on Bush | False | AP | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/us/purdy-journal-ban-on-school-dances-includes-missouri-waltz.html | Purdy Journal; Ban on School Dances Includes Missouri Waltz | False | By Dirk Johnson, Special To the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/times-mirror-co-reports-earnings-for-qtr-to-june-30.html | Times Mirror Co reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/finance-briefs-980488.html | FINANCE BRIEFS | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/nyregion/us-gambling-raid-seizes-2-social-clubs-and-200-pet-birds.html | U.S. Gambling Raid Seizes 2 Social Clubs And 200 Pet Birds | False | By Marvine Howe | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/philip-morris-profit-up-31.7.html | Philip Morris Profit Up 31.7% | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/opinion/l-time-now-for-a-declaration-of-mideast-peace-blaring-from-all-radios-222588.html | Time Now for a Declaration of Mideast Peace; Blaring From All Radios | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/citicorp-reports-earnings-for-qtr-to-june-30.html | Citicorp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/us/education-a-drive-for-black-teachers.html | Education; A Drive for Black Teachers | False | AP | 1988-07-25 | TX 2-358933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/nyregion/crack-and-its-violence-surprise-stamford.html | Crack and Its Violence Surprise Stamford | False | By Richard L. Madden | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/opinion/observer-making-the-rubble-bounce.html | OBSERVER; Making The Rubble Bounce | False | By Russell Baker | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/garden/summertime-brings-fresh-raspberries-in-pints-and-pies.html | SUMMERTIME BRINGS FRESH RASPBERRIES IN PINTS AND PIES | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/nyregion/c-corrections-164888.html | Corrections | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/first-bank-system-inc-reports-earnings-for-qtr-to-june-30.html | First Bank System Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/time-inc-reports-earnings-for-qtr-to-june-30.html | Time Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/ferro-corp-reports-earnings-for-qtr-to-june-30.html | Ferro Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/merck-co-inc-reports-earnings-for-qtr-to-june-30.html | Merck & Co Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/world/palestinian-slain-while-biking-in-jerusalem.html | Palestinian Slain While Biking in Jerusalem | False | Special to the New York Times | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/arts/review-ballet-2-premieres-open-canadians-season.html | REVIEW/BALLET; 2 PREMIERES OPEN CANADIANS' SEASON | False | By Anna Kisselgoff | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/ameritech-gains-27.4-southwestern-bell-off.html | Ameritech Gains 27.4%; Southwestern Bell Off | False | By Calvin Sims | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/lilly-eli-co-reports-earnings-for-qtr-to-june-30.html | Lilly, Eli & Co reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/nyregion/education-about-education.html | Education; About Education | False | Fred M. Hechinger | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/advo-system-inc-reports-earnings-for-qtr-to-june-25.html | Advo-System Inc reports earnings for Qtr to June 25 | False | | 1988-07-25 | TX 2-358933 | | |
| 1988-07-20 | 1988-07-20 | https://www.nytimes.com/1988/07/20/business/new-light-on-meese-stock-profits.html | New Light on Meese Stock Profits | False | By Lawrence J. Demaria | 1988-07-25 | TX 2-358933 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/bankers-trust-new-york-corp-reports-earnings-for-qtr-to-june-30.html | Bankers Trust New York Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/obituaries/morris-kravitz-dies-built-shopping-malls.html | Morris Kravitz Dies; Built Shopping Malls | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/nyregion/c-corrections-472188.html | Corrections | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/nyregion/quotation-of-the-day-471988.html | Quotation of the Day | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/fairchild-industries-inc-reports-earnings-for-qtr-to-june-30.html | Fairchild Industries Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/sports/giants-at-impasse-with-no-1-pick.html | Giants at Impasse With No. 1 Pick | False | By William C. Rhoden, Special To the New York Times | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/opinion/l-allies-in-vetoes-509088.html | Allies in Vetoes | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/bank-of-boston-corp-reports-earnings-for-qtr-to-june-30.html | Bank of Boston Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/world/moscow-journal-these-gravestones-all-talk-and-some-cry-out.html | Moscow Journal; These Gravestones All Talk (and Some Cry Out) | False | By Felicity Barringer, Special To the New York Times | 1988-07-25 | TX 2-358953 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/arts/review-ballet-an-onegin-that-s-the-product-of-many-nations.html | Review/Ballet; An 'Onegin' That's the Product of Many Nations | False | By Anna Kisselgoff | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/finance-new-issues-allegheny-county-offering-of-airport-revenue-bonds.html | FINANCE/NEW ISSUES; Allegheny County Offering Of Airport Revenue Bonds | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/nashua-corp-reports-earnings-for-qtr-to-june-30.html | Nashua Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/movies/20-20-staff-reported-seething-over-changes.html | '20/20' Staff Reported Seething Over Changes | False | By Jeremy Gerard | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/lsi-logic-corp-reports-earnings-for-qtr-to-june-30.html | LSI Logic Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/code-alarm-inc-reports-earnings-for-qtr-to-june-30.html | Code-Alarm Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/nyregion/biaggi-a-thug-says-prosecutor-as-he-sums-up.html | Biaggi a 'Thug,' Says Prosecutor As He Sums Up | False | By Howard W. French | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/business-people-chairman-and-chief-resigns-at-foxmeyer.html | BUSINESS PEOPLE; Chairman and Chief Resigns at Foxmeyer | False | By Daniel F. Cuff | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/weyerhaeuser-co-reports-earnings-for-qtr-to-june-30.html | Weyerhaeuser Co reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/opinion/a-dukakis-mandate-for-what.html | A Dukakis Mandate: For What? | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/sprague-technologies-inc-reports-earnings-for-qtr-to-june-30.html | Sprague Technologies Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/noland-co-reports-earnings-for-qtr-to-june-30.html | Noland Co reports earnings for qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/garden/where-to-find-it-awnings-for-esthetics-and-summer-shade.html | WHERE TO FIND IT; Awnings for Esthetics And Summer Shade | False | By Daryln Brewer | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/the-media-business-advertising-ogilvy-group-acquires-cambridge-reports.html | THE MEDIA BUSINESS: ADVERTISING; Ogilvy Group Acquires Cambridge Reports | False | By Philip H. Dougherty | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/amr-corp-reports-earnings-for-qtr-to-june-30.html | AMR Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/dow-chemical-co-reports-earnings-for-qtr-to-june-30.html | Dow Chemical Co reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/callahan-mining-corp-reports-earnings-for-qtr-to-june-30.html | Callahan Mining Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/ftc-action-on-traditional.html | F.T.C. Action on Traditional | False | Special to the New York Times | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/supertex-inc-reports-earnings-for-qtr-to-july-2.html | Supertex Inc reports earnings for Qtr to July 2 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/world/a-general-for-the-gulf.html | A General for the Gulf | False | Special to the New York Times | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/arts/review-rock-a-guitarist-of-1000-ideas.html | Review/Rock; A Guitarist of 1,000 Ideas | False | By Peter Watrous | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/garden/to-smoke-or-not-among-teen-agers-parents-lead-the-way.html | To Smoke or Not: Among Teen-Agers, Parents Lead the Way | False | By Sharon Johnson | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/snap-on-tools-corp-reports-earnings-for-qtr-to-june-30.html | Snap-On Tools Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/us-bancorp-reports-earnings-for-qtr-to-june-30.html | US Bancorp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/fmc-corp-reports-earnings-for-qtr-to-june-30.html | FMC Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/gain-at-dow-chemical-2-others-dip.html | Gain at Dow Chemical; 2 Others Dip | False | By Jonathan P. Hicks | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/consolidated-rail-corp-reports-earnings-for-qtr-to-june-30.html | Consolidated Rail Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/opinion/the-hunger-war-isn-t-over-yet.html | The Hunger War Isn't Over Yet | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/california-first-bank-reports-earnings-for-qtr-to-june-30.html | California First Bank reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/us/8-year-study-finds-2-sides-to-teen-age-drug-use.html | 8-Year Study Finds 2 Sides to Teen-Age Drug Use | False | By Sandra Blakeslee, Special To the New York Times | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/shearson-net-declines-20.html | Shearson Net Declines 20% | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/key-rates-481488.html | KEY RATES | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/dominion-bankshares-corp-reports-earnings-for-qtr-to-june-30.html | Dominion Bankshares Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/instar-corp-reports-earnings-for-qtr-to-june-30.html | Instar Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/executive-changes-434988.html | EXECUTIVE CHANGES | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/health-concepts-iv-reports-earnings-for-qtr-to-june-30.html | Health Concepts IV reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/texas-eastern-corp-reports-earnings-for-qtr-to-june-30.html | Texas Eastern Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/nu-med-inc-reports-earnings-for-qtr-to-april-30.html | Nu-Med Inc reports earnings for Qtr to April 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/us/soviets-get-the-facts-and-more.html | Soviets Get The Facts, And More | False | BY Bill Keller, Special To the New York Times | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/company-news-bethlehem-steel-to-increase-prices.html | COMPANY NEWS; Bethlehem Steel To Increase Prices | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/micropolis-corp-reports-earnings-for-qtr-to-june-30.html | Micropolis Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/old-fashion-foods-inc-reports-earnings-for-qtr-to-may-28.html | Old Fashion Foods Inc reports earnings for Qtr to May 28 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/kinark-corp-reports-earnings-for-qtr-to-june-30.html | Kinark Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/triad-systems-corp-reports-earnings-for-qtr-to-june-30.html | Triad Systems Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/nyregion/the-talk-of-essex-sailboat-haven-groans-as-motors-growl.html | THE TALK OF ESSEX; Sailboat Haven Groans as Motors Growl | False | By Nick Ravo, Special To the New York Times | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/sports/yanks-ponder-deal-for-seattle-s-phelps.html | Yanks Ponder Deal For Seattle's Phelps | False | By Michael Martinez | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/american-capital-managment-research-reports-earnings-for-qtr-to-june-30.html | American Capital Management & Research reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/2-big-texas-banks-sold-by-fdic.html | 2 Big Texas Banks Sold By F.D.I.C. | False | By Thomas C. Hayes, Special To the New York Times | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/newell-co-reports-earnings-for-qtr-to-june-30.html | Newell Co reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/state-street-boston-financial-corp-reports-earnings-for-qtr-to-june-30.html | State Street Boston Financial Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/garden/life-in-the-30-s.html | Life in the 30's | False | By Anna Quindlen | | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/sports/sports-people-ferry-off-us-team.html | Sports People; Ferry Off U.S. Team | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/fcc-approves-2-settlements-by-gencorp.html | F.C.C. Approves 2 Settlements by Gencorp | False | By Robert D. Hershey Jr., Special To The New York Times | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/world/10-die-in-mexico-prison-riot.html | 10 Die in Mexico Prison Riot | False | AP | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/sante-fe-southern-pacific-corp-reports-earnings-for-qtr-to-june-30.html | Sante Fe Southern Pacific Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/us/man-in-the-news-a-nominee-of-quiet-resolve-michael-stanley-dukakis.html | MAN IN THE NEWS; A Nominee of Quiet Resolve; Michael Stanley Dukakis | False | By R. W. Apple Jr., Special To The New York Times | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/morgan-products-ltd-reports-earnings-for-qtr-to-july-2.html | Morgan Products Ltd reports earnings for Qtr to July 2 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/briefs-300488.html | BRIEFS | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/net-increases-at-american.html | Net Increases At American | False | AP | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/profits-scoreboard-371488.html | PROFITS SCOREBOARD | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/garden/currents-modern-dog-has-its-day-in-heralding-92-games.html | Currents; Modern Dog Has Its Day In Heralding '92 Games | False | By Suzanne Slesin | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/the-media-business-profit-up-2-at-times-co.html | THE MEDIA BUSINESS; Profit Up 2% at Times Co. | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/obituaries/dr-geoffrey-bourne-anatomist-primate-expert-a-prolific-writer.html | Dr. Geoffrey Bourne, Anatomist; Primate Expert a Prolific Writer | False | By Alfonso A. Narvaez | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/stanley-works-reports-earnings-for-qtr-to-june-30.html | Stanley Works reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/multimedia-inc-reports-earnings-for-qtr-to-june-30.html | Multimedia Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/valley-national-corp-reports-earnings-for-qtr-to-june-30.html | Valley National Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/nyregion/inside-425888.html | INSIDE | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/nyregion/metro-datelines-china-white-heroin-is-seized-on-10th-st.html | Metro Datelines; 'China White' Heroin Is Seized on 10th St. | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/michigan-national-corp-reports-earnings-for-qtr-to-june-30.html | Michigan National Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/california-financial-holding-co-reports-earnings-for-qtr-to-june-30.html | California Financial Holding Co reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/the-media-business-advertising-columbo-yogurt.html | THE MEDIA BUSINESS: ADVERTISING; Columbo Yogurt | False | By Philip H. Dougherty | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/nyregion/5-officers-cleared-in-death-of-woman-shot-in-a-chase.html | 5 OFFICERS CLEARED IN DEATH OF WOMAN SHOT IN A CHASE | False | By Ronald Sullivan | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/pratt-whitney-to-cut-1000-jobs.html | Pratt & Whitney to Cut 1,000 Jobs | False | By Nick Ravo, Special To the New York Times | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/sports/results-plus-465488.html | Results Plus | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/garden/currents-getting-close-to-raw-metal-and-glass.html | Currents; Getting Close to Raw Metal and Glass | False | By Suzanne Slesin | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/ralston-purina-co-reports-earnings-for-qtr-to-june-30.html | Ralston Purina Co reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/national-intergroup-inc-reports-earnings-for-qtr-to-june-30.html | National Intergroup Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/nyregion/medical-wastes-found-on-new-england-beaches.html | MEDICAL WASTES FOUND ON NEW ENGLAND BEACHES | False | By Allan R. Gold, Special To the New York Times | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/clinical-sciences-reports-earnings-for-qtr-to-june-30.html | Clinical Sciences reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/savings-unit-merger-plan.html | Savings Unit Merger Plan | False | Special to the New York Times | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/us/head-of-hoover-center-to-quit-post-next-year.html | Head of Hoover Center To Quit Post Next Year | False | AP | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/cincinnati-bell-inc-reports-earnings-for-qtr-to-june-30.html | Cincinnati Bell Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/us/washington-talk-briefing-after-jim-baker.html | WASHINGTON TALK: BRIEFING; After Jim Baker | False | By Peter T. Kilborn and Charlotte Evans | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/opinion/l-mexico-has-opened-up-its-political-system-261088.html | Mexico Has Opened Up Its Political System | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/trus-joist-corp-reports-earnings-for-qtr-to-june-30.html | Trus Joist Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/uni-marts-inc-reports-earnings-for-qtr-to-june-30.html | Uni-Marts, Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/ameritrust-corp-reports-earnings-for-qtr-to-june-30.html | Ameritrust Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/nyregion/metro-datelines-3-posing-as-guards-steal-50000-in-cash.html | Metro Datelines; 3 Posing as Guards Steal $50,000 in Cash | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/alltel-corp-reports-earnings-for-qtr-to-june-30.html | Alltel Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/electronic-data-systems-inc-reports-earnings-for-qtr-to-june-30.html | Electronic Data Systems Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/sjw-corp-reports-earnings-for-qtr-to-june-30.html | SJW Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/nyregion/c-corrections-472588.html | Corrections | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/doskocil-companies-reports-earnings-for-qtr-to-june-30.html | Doskocil Companies reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/the-media-business-advertising-della-femina-mcnamee-hires-creative-director.html | THE MEDIA BUSINESS: ADVERTISING; Della Femina McNamee Hires Creative Director | False | By Philip H. Dougherty | 1988-07-25 | TX 2-358953 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/opinion/a-credible-response-to-union-mobsters.html | A Credible Response to Union Mobsters | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/opinion/talk-by-peres-on-peace-plan-stirs-hostility.html | Talk by Peres On Peace Plan Stirs Hostility | False | Special to the New York Times | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/illinois-tool-works-inc-reports-earnings-for-qtr-to-june-30.html | Illinois Tool Works Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/bmc-industries-reports-earnings-for-qtr-to-june-30.html | BMC Industries reports earnings for Qtr for June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/puritan-bennett-corp-reports-earnings-for-qtr-to-june-30.html | Puritan-Bennett Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/sequent-computer-systems-reports-earnings-for-qtr-to-june-30.html | Sequent Computer Systems reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/nyregion/the-cool-reaction-to-new-york-s-good-news-on-aids.html | THE COOL REACTION TO NEW YORK'S 'GOOD NEWS ON AIDS | False | By Bruce Lambert | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/opinion/l-graduate-education-faces-tax-code-crisis-260788.html | Graduate Education Faces Tax Code Crisis | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/national-standard-co-reports-earnings-for-qtr-to-june-30.html | National-Standard Co reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/shearson-lehman-hutton-holdings-reports-earnings-for-qtr-to-june-30.html | Shearson Lehman Hutton Holdings reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/world/american-soldiers-in-panama-exchange-fire-with-intruders.html | American Soldiers in Panama Exchange Fire With Intruders | False | AP | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/britain-s-water-industry.html | Britain's Water Industry | False | AP | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/sports/manley-s-lawyer-confirms-inquiry.html | Manley's Lawyer Confirms Inquiry | False | By Thomas George, Special To the New York Times | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/us/health-for-people-prone-to-depression-danger-signals-on-bad-moods.html | HEALTH; FOR PEOPLE PRONE TO DEPRESSION, DANGER SIGNALS ON BAD MOODS | False | By Daniel Goleman | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/garden/a-neighborhood-is-renewed-while-its-residents-stay-put.html | A Neighborhood Is Renewed While Its Residents Stay Put | False | By Joseph Giovannini | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/first-fidelity-bancorp-reports-earnings-for-qtr-to-june-30.html | First Fidelity Bancorp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Philip H. Dougherty | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/us/janitor-arraigned-on-kidnapping-charges.html | Janitor Arraigned on Kidnapping Charges | False | AP | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/theater/stalin-era-revisited-in-polish-theater.html | Stalin Era Revisited In Polish Theater | False | By John Tagliabue, Special To the New York Times | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/air-canada-in-1.5-billion-deal-orders-34-airbus-aircraft.html | Air Canada, in $1.5 Billion Deal, Orders 34 Airbus Aircraft | False | By John F. Burns, Special To the New York Times | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/us/health-hospital-policy-sharp-drop-autopsies-stirs-fears-that-quality-care-may.html | Health: Hospital Policy; Sharp Drop in Autopsies Stirs Fears That Quality of Care May Also Fall | False | By Lawrence K. Altman | 1988-07-25 | TX 2-358953 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/obituaries/john-galbreath-90-a-sportsman-and-real-estate-developer-dies.html | John Galbreath, 90, a Sportsman And Real Estate Developer, Dies | False | AP | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/qubix-graphic-systems-reports-earnings-for-qtr-to-june-30.html | Qubix Graphic Systems reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/gm-hughes-electronics-corp-reports-earnings-for-qtr-to-june-30.html | GM Hughes Electronics Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/garden/police-ease-fears-with-teddy-bears.html | Police Ease Fears With Teddy Bears | False | AP | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/pittston-company-reports-earnings-for-qtr-to-june-30.html | Pittston Company reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/credit-markets-prices-listless-trading-sluggish.html | CREDIT MARKETS; Prices Listless; Trading Sluggish | False | By Kenneth N. Gilpin | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/gateway-communications-reports-earnings-for-qtr-to-june-30.html | Gateway Communications reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/piper-jaffray-inc-reports-earnings-for-qtr-to-june-24.html | Piper Jaffray Inc reports earnings for Qtr to June 24 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/garden/calendar-walking-tour-of-coney-island.html | Calendar: Walking Tour of Coney Island | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/world/contras-quit-group-over-colonel-s-election.html | Contras Quit Group Over Colonel's Election | False | By George Volsky, Special To the New York Times | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/us/health-itchy-eyes-sneezing-drought-is-culprit.html | Health; Itchy Eyes? Sneezing? Drought Is Culprit | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/bankers-first-corp-reports-earnings-for-qtr-to-june-30.html | Bankers First Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/nyregion/plenty-of-political-biting-but-no-law-on-pit-bulls.html | Plenty of Political Biting But No Law on Pit Bulls | False | By Michel Marriott | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/a-financial-coup-for-indians-in-a-cement-deal-in-maine.html | A Financial Coup for Indians In a Cement Deal in Maine | False | By Allan R. Gold, Special To the New York Times | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/hercules-inc-reports-earnings-for-qtr-to-june-30.html | Hercules Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/us/jackson-a-high-point-as-convention-is-tv-hit.html | Jackson a High Point as Convention Is TV Hit | False | By Peter J. Boyer | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/nyregion/c-corrections-472388.html | Corrections | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/gaf-corp-reports-earnings-for-qtr-to-june-30.html | GAF Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/us/democrats-atlanta-convention-chronicle-dukakis-character-awaiting-spotlight.html | The Democrats in Atlanta; Convention Chronicle; Dukakis in Character Awaiting Spotlight | False | By Maureen Dowd, Special To the New York Times | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS; ADVERTISING; Addendum | False | By Philip H. Dougherty | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/equifax-inc-reports-earnings-for-qtr-to-june-30.html | Equifax Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/waste-management-inc-reports-earnings-for-qtr-to-june-30.html | Waste Management Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/stryker-corp-reports-earnings-for-qtr-to-june-30.html | Stryker Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/nyregion/birthday-for-barnard-new-dorm-s-the-gift.html | Birthday for Barnard: New Dorm's the Gift | False | By Deirdre Carmody | 1988-07-25 | TX 2-358953 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/at-t-net-fell-slightly-in-2d-quarter.html | A.T.&T. Net Fell Slightly In 2d Quarter | False | By Eric N. Berg | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/bankers-trust-data-on-restatement.html | Bankers Trust Data on Restatement | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/republic-new-york-corp-reports-earnings-for-qtr-to-june-30.html | Republic New York Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/sports/swift-rise-for-reds-sabo.html | Swift Rise for Reds' Sabo | False | By Joe Sexton, Special To the New York Times | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/sports/olympic-trials-reynolds-turns-in-second-fastest-400.html | OLYMPIC TRIALS; REYNOLDS TURNS IN SECOND-FASTEST 400 | False | By Frank Litsky, Special To the New York Times | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/general-motors-acceptance-corp-reports-earnings-for-qtr-to-june-30.html | General Motors Acceptance Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/chris-craft-industries-inc-reports-earnings-for-qtr-to-june-30.html | Chris-Craft Industries Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/dime-savings-bank-of-ny-fsb-reports-earnings-for-qtr-to-june-30.html | Dime Savings Bank of N.Y., FSB reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/joslyn-corp-reports-earnings-for-qtr-to-june-30.html | Joslyn Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/tgi-friday-s-inc-reports-earnings-for-qtr-to-june-30.html | TGI Friday's Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/technology-marketing-inc-reports-earnings-for-qtr-to-may-31.html | Technology Marketing Inc reports earnings for Qtr to May 31 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/us/fda-plans-no-wide-curbs-on-food-sulfites.html | F.D.A. Plans No Wide Curbs on Food Sulfites | False | AP | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/opinion/abroad-at-home-waiting-for-dukakis.html | ABROAD AT HOME; Waiting for Dukakis | False | By Anthony Lewis | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/ibp-inc-reports-earnings-for-qtr-to-june-30.html | IBP Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/gorman-rupp-company-reports-earnings-for-qtr-to-june-30.html | Gorman-Rupp Company reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/garden/a-gardener-s-world-gloriosa-the-eliza-doolittle-of-daisies.html | A GARDENER'S WORLD; Gloriosa, the Eliza Doolittle of Daisies | False | By Allen Lacy | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/arts/reviews-music-concert-moves-inside.html | Reviews/Music; Concert Moves Inside | False | By Allan Kozinn | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/maytag-corp-reports-earnings-for-qtr-to-june-30.html | Maytag Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/krueger-w-a-co-reports-earnings-for-qtr-to-june-30.html | Krueger, W A Co reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/first-florida-banks-inc-reports-earnings-for-qtr-to-june-30.html | First Florida Banks Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/garden/17-years-of-renovating-a-home.html | 17 Years of Renovating a Home | False | By Bethami Probst | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/movies/film-on-christ-brings-out-pickets-and-archbishop-predicts-censure.html | Film on Christ Brings Out Pickets, And Archbishop Predicts Censure | False | By Aljean Harmetz, Special To the New York Times | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/net-up-at-2-gm-units-gmac-profits-fall.html | Net Up at 2 G.M. Units; G.M.A.C. Profits Fall | False | By Philip E. Ross, Special to the New York Times | 1988-07-25 | TX 2-358953 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/spx-corp-reports-earnings-for-qtr-to-june-30.html | SPX Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/arts/miami-city-ballet-postponed-at-beacon.html | Miami City Ballet Postponed at Beacon | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/garden/housing-plan-that-forgot-the-children.html | Housing Plan That Forgot The Children | False | By Carol Lawson | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/world/estonia-nationalists-begin-to-challenge-moscow-dominance.html | Estonia Nationalists Begin to Challenge Moscow Dominance | False | By Philip Taubman, Special To the New York Times | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/nyregion/third-suspect-arrested-in-real-estate-swindle.html | Third Suspect Arrested In Real Estate Swindle | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/world/us-welcomes-soviet-radar-proposal.html | U.S. Welcomes Soviet Radar Proposal | False | By Michael R. Gordon, Special To the New York Times | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/nyregion/c-corrections-472288.html | Corrections | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/no-headline-480588.html | No Headline | False | By Dow, Reversing 2-Day Slide, Gains 13.34by Phillip H. Wiggins | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/us/the-democrats-in-atlanta-nominating-speeches-for-2-top-contenders.html | The Democrats in Atlanta; Nominating Speeches For 2 Top Contenders | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/opinion/l-it-s-good-for-congress-to-go-hear-the-people-304488.html | It's Good For Congress To Go Hear the People | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/milk-forecast-reduced.html | Milk Forecast Reduced | False | AP | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/rover-to-close-2-plants.html | Rover to Close 2 Plants | False | AP | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/oxford-industries-inc-reports-earnings-for-qtr-to-june-3.html | Oxford Industries Inc reports earnings for Qtr to June 3 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/news-summary-448488.html | NEWS SUMMARY | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/opinion/l-mexico-has-opened-up-its-political-system-uncertainty-ahead-505388.html | Mexico Has Opened Up Its Political System; Uncertainty Ahead | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/opinion/irans-gift-to-the-gop.html | Iran's Gift to the G.O.P. | False | By Barry Rubin | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/amex-asks-approval-of-instrument.html | Amex Asks Approval of Instrument | False | By Kurt Eichenwald | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/kaisertech-ltd-reports-earnings-for-qtr-to-june-30.html | KaiserTech Ltd reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/nyregion/ban-on-open-fires-is-ended.html | Ban on Open Fires Is Ended | False | AP | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/us/epa-asks-comment-on-4-plans-to-limit-toxic-benzene-emissions.html | E.P.A. Asks Comment on 4 Plans To Limit Toxic Benzene Emissions | False | By Philip Shabecoff, Special To the New York Times | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/company-news-beatrice-ends-talks-on-sale.html | COMPANY NEWS; Beatrice Ends Talks on Sale | False | Special to the New York Times | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/di-giorgio-corp-reports-earnings-for-qtr-to-june-30.html | Di Giorgio Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/world/text-of-agreement-on-southwest-africa.html | Text of Agreement on Southwestern Africa | False | Special to the New York Times | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/arts/review-pop-doug-fresh-creates-a-beat.html | Review/Pop; Doug Fresh Creates A Beat | False | By Peter Watrous | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/us/disney-world-journal-for-terminally-ill-a-wish-network.html | Disney World Journal; For Terminally Ill, a Wish Network | False | By Jon Nordheimer, Special To the New York Times | 1988-07-25 | TX 2-358953 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/benjamin-franklin-federal-savngs-reports-earnings-for-qtr-to-june-30.html | Benjamin Franklin Federal Savngs reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/watkins-johnson-co-reports-earnings-for-qtr-to-june-30.html | Watkins Johnson Co reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/new-york-state-electric-gas-corp-reports-earnings-for-qtr-to-june-30.html | New York State Electric & Gas Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/united-telecommunications-inc-reports-earnings-for-qtr-to-june-30.html | United Telecommunications Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/world/un-to-send-a-peace-mission-to-the-gulf.html | U.N. to Send a Peace Mission to the Gulf | False | By Paul Lewis, Special To the New York Times | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/world/excerpts-from-letter-sent-by-iraqi-official-to-u-n-leader.html | Excerpts From Letter Sent by Iraqi Official to U. N. Leader | False | AP | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/us/personal-health-316688.html | Personal Health | False | By Jane E. Brody | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/minnesota-mining-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | Minnesota Mining & Manufacturing Co reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/china-quality-bureau.html | China Quality Bureau | False | AP | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/sports/equalize-beats-bet-twice.html | Equalize Beats Bet Twice | False | AP | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/shamrock-seeks-to-buy-polaroid.html | Shamrock Seeks to Buy Polaroid | False | By Robert J. Cole | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/garden/currents-goodbye-to-maxwell-s-plum.html | Currents; Goodbye to Maxwell's Plum | False | By Suzanne Slesin | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/arts/reviews-music-garage-band-eccentrics.html | Reviews/Music; Garage Band Eccentrics | False | By Jon Pareles | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/gemini-technology-reports-earnings-for-qtr-to-june-30.html | Gemini Technology reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/technitrol-inc-reports-earnings-for-qtr-to-june-30.html | Technitrol Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/pitney-bowes-inc-reports-earnings-for-qtr-to-june-30.html | Pitney Bowes Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/futures-options-grain-and-soybeans-decline-as-july-contracts-run-out.html | FUTURES/OPTIONS; Grain and Soybeans Decline As July Contracts Run Out | False | By H. J. Maidenberg | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/valmont-industries-inc-reports-earnings-for-qtr-to-june-30.html | Valmont Industries Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/nyregion/bridge-277688.html | Bridge | False | Alan Truscott | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/meditrust-sbi-reports-earnings-for-qtr-to-june-30.html | Meditrust SBI reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/us/khomeini-accepts-poison-of-ending-the-war-with-iraq-un-sending-mission.html | KHOMEINI ACCEPTS 'POISON' OF ENDING THE WAR WITH IRAQ; U.N. SENDING MISSION | False | By Robert Pear, Special To the New York Times | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/micro-d-inc-reports-earnings-for-qtr-to-june-30.html | Micro D Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/worldwide-computer-services-reports-earnings-for-qtr-to-june-30.html | Worldwide Computer Services reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/sports/baseball-streaking-pirates-pull-closer-to-mets.html | Baseball; Streaking Pirates Pull Closer to Mets | False | AP | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/opinion/how-bonn-tokyo-slyly-help-bush.html | How Bonn, Tokyo Slyly Help Bush | False | By Jeffrey E. Garten | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/opinion/4-drown-in-the-mississippi.html | 4 Drown in the Mississippi | False | AP | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/arts/review-music-a-cerebral-kind-of-gershwin.html | Review/Music; A Cerebral Kind of Gershwin | False | By Stephen Holden | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/us/washington-talk-briefing-dusting-off-berlin.html | WASHINGTON TALK; BRIEFING; Dusting Off Berlin | False | By Peter T. Kilborn and Charlotte Evans | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/pacific-telesis-group-reports-earnings-for-qtr-to-june-30.html | Pacific Telesis Group reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/arvin-industries-inc-reports-earnings-for-qtr-to-july-3.html | Arvin Industries Inc reports earnings for Qtr to July 3 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/champion-spark-plug-co-reports-earnings-for-qtr-to-june-30.html | Champion Spark Plug Co reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/grubb-ellis-company-reports-earnings-for-qtr-to-june-30.html | Grubb & Ellis Company reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/consolidated-oil-gas-inc-reports-earnings-for-qtr-to-may-31.html | Consolidated Oil & Gas Inc reports earnings for Qtr to May 31 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/nyregion/metro-datelines-new-york-outlaws-money-laundering.html | Metro Datelines; New York Outlaws Money Laundering | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/trinova-corp-reports-earnings-for-qtr-to-june-30.html | Trinova Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/world/canadian-liberals-urge-election-over-trade-pact.html | Canadian Liberals Urge Election Over Trade Pact | False | By John F. Burns, Special To the New York Times | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/finance-new-issues-yields-are-set-on-citicorp-notes.html | FINANCE/NEW ISSUES; Yields Are Set On Citicorp Notes | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/business-people-no-2-post-at-citytrust-for-ex-financial-officer.html | BUSINESS PEOPLE; No. 2 Post at Citytrust For Ex-Financial Officer | False | By Daniel F. Cuff | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/keycorp-reports-earnings-for-qtr-to-june-30.html | KeyCorp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/us/the-democrats-in-atlanta-atlanta-fire-officials-close-coliseum-again.html | The Democrats in Atlanta; Atlanta Fire Officials Close Coliseum Again | False | AP | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/the-media-business-advertising-preaching-the-virtues-of-co-op-ads.html | THE MEDIA BUSINESS: ADVERTISING; Preaching The Virtues Of Co-op Ads | False | By Philip H. Dougherty | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/commonwealth-edison-co-reports-earnings-for-qtr-to-june-30.html | Commonwealth Edison Co reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/nyregion/metro-matters-paying-the-check-for-development-in-jersey-s-boom.html | Metro Matters; Paying the Check For Development In Jersey's Boom | False | By Sam Roberts | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/nyregion/lester-reeve-74-partner-in-wall-st-firm.html | Lester Reeve, 74, Partner in Wall St. Firm | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/chicago-pacific-corp-reports-earnings-for-qtr-to-june-30.html | Chicago Pacific Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/garden/currents-a-portable-television-for-video-fans-on-the-go.html | Currents; A Portable Television For Video Fans on the Go | False | By Suzanne Slesin | 1988-07-25 | TX 2-358953 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/sports/sports-people-smerlas-agrees.html | Sports People; Smerlas Agrees | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/the-media-business-advertising-executive-is-named-mesa-group-president.html | THE MEDIA BUSINESS; ADVERTISING; Executive Is Named Mesa Group President | False | By Philip H. Dougherty | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/gaylord-container-corp-reports-earnings-for-qtr-to-june-26.html | Gaylord Container Corp reports earnings for Qtr to June 26 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/zurn-industries-inc-reports-earnings-for-qtr-to-june-30.html | Zurn Industries Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/scott-paper-co-reports-earnings-for-qtr-to-june-30.html | Scott Paper Co reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/today-s-tables.html | Today's Tables | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/garden/learning-by-doing-in-class-on-design.html | Learning by Doing In Class on Design | False | By Barbara Gamarekian, Special To the New York Times | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/nyregion/c-corrections-339688.html | Corrections | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/e-b-marine-inc-reports-earnings-for-qtr-to-june-30.html | E&B Marine Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/eastern-said-to-weigh-12-layoff-flight-cuts.html | Eastern Said to Weigh 12% Layoff, Flight Cuts | False | By Agis Salpukas | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/us/caution-issued-on-a-heart-valve-technique.html | Caution Issued on a Heart Valve Technique | False | AP | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/general-housewares-corp-reports-earnings-for-qtr-to-june-30.html | General Housewares Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/opinion/l-imagine-a-developer-doing-us-out-of-80-acres-of-central-park-260588.html | Imagine a Developer Doing Us Out of 80 Acres of Central Park | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/rockwell-international-corp-reports-earnings-for-qtr-to-june-30.html | Rockwell International Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/garden/currents-when-inspiration-strikes-twice.html | Currents; When Inspiration Strikes Twice | False | By Suzanne Slesin | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/cincinnati-gas-electric-co-reports-earnings-for-12mo-june-30.html | Cincinnati Gas & Electric Co reports earnings for 12mo June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/nyregion/c-corrections-472488.html | Corrections | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/pepsico-inc-reports-earnings-for-qtr-to-june-11.html | Pepsico Inc reports earnings for Qtr to June 11 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/allied-signal-inc-reports-earnings-for-qtr-to-june-30.html | Allied-Signal Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/nyregion/metro-datelines-woman-and-boy-are-found-dead.html | Metro Datelines; Woman and Boy Are Found Dead | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/apple-bank-for-savings-reports-earnings-for-qtr-to-june-30.html | Apple Bank for Savings reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/tasty-baking-co-reports-earnings-for-qtr-to-june-30.html | Tasty Baking Co reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/arts/tv-notes.html | TV Notes | False | Eleanor Blau | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/anchor-savings-loan-reports-earnings-for-qtr-to-june-30.html | Anchor Savings & Loan reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/bankers-trust-shows-strong-gain-in-quarter.html | Bankers Trust Shows Strong Gain in Quarter | False | By Michael Quint | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/garden/giving-in-to-the-urge-to-make-a-nest.html | Giving In To the Urge To Make a Nest | False | By Margo Kaufman | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/world/view-in-pretoria-a-vital-juncture.html | VIEW IN PRETORIA: A VITAL JUNCTURE | False | By John D. Battersby, Special To the New York Times | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/world/soviets-expel-armenian-dissident-signaling-tough-policy-on-unrest.html | Soviets Expel Armenian Dissident, Signaling Tough Policy on Unrest | False | By Bill Keller, Special To the New York Times | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/ryan-beck-co-reports-earnings-for-qtr-to-june-30.html | Ryan Beck & Co reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/citizens-first-bancorp-reports-earnings-for-qtr-to-june-30.html | Citizens First Bancorp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/chemical-waste-management-reports-earnings-for-qtr-to-june-30.html | Chemical Waste Management reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/world/khomeini-accepts-poison-of-ending-the-war-with-iraq-bitter-defeat-for-ayatollah.html | KHOMEINI ACCEPTS 'POISON' OF ENDING THE WAR WITH IRAQ; Bitter Defeat For Ayatollah | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/opinion/essay-my-fellow-democrats.html | ESSAY; 'My Fellow Democrats': | False | By William Safire | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/champion-products-inc-reports-earnings-for-qtr-to-june-30.html | Champion Products Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/us/former-mayor-leaves-prison.html | Former Mayor Leaves Prison | False | AP | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/barnes-group-inc-reports-earnings-for-qtr-to-june-30.html | Barnes Group Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/valero-natural-gas-lp-reports-earnings-for-qtr-to-june-30.html | Valero Natural Gas LP reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/sports/outdoors-walleye-may-be-a-prize-catch.html | OUTDOORS; WALLEYE MAY BE A PRIZE CATCH | False | By Nelson Bryant | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/alcan-aluminium-ltd-reports-earnings-for-qtr-to-june-30.html | Alcan Aluminium Ltd reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/us/civil-liberties-union-asks-court-to-quash-iran-contra-indictment.html | Civil Liberties Union Asks Court To Quash Iran-Contra Indictment | False | By Philip Shenon, Special To the New York Times | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/consumer-rates-yields-show-rise-in-week.html | CONSUMER RATES; Yields Show Rise in Week | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/arts/review-rock-sexy-soul-and-gold-lame.html | Review/Rock; Sexy Soul and Gold Lame | False | By Peter Watrous | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/the-media-business-advertising-montgomery-ward-claim-called-misleading.html | THE MEDIA BUSINESS; ADVERTISING; Montgomery Ward Claim Called Misleading | False | By Philip H. Dougherty | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/arts/service-for-lewis-bergman.html | Service for Lewis Bergman | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/alberto-culver-co-reports-earnings-for-qtr-to-june-30.html | Alberto-Culver Co reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/mack-trucks-inc-reports-earnings-for-qtr-to-june-30.html | Mack Trucks Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/arts/review-dance-a-solo-that-s-not-quite.html | Review/Dance; A Solo That's Not Quite | False | By Jennifer Dunning | 1988-07-25 | TX 2-358953 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/sports/olympic-trials-deloach-takes-200-title-as-lewis-comes-in-2d.html | OLYMPIC TRIALS; DELOACH TAKES 200 TITLE AS LEWIS COMES IN 2D | False | By Michael Janofsky, Special To the New York Times | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/computer-associates-international-inc-reports-earnings-for-qtr-to-june-30.html | Computer Associates International Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/massachusetts-utilities-in-pact.html | Massachusetts Utilities in Pact | False | AP | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/garden/how-to-fix-stubborn-drawers.html | How to Fix Stubborn Drawers | False | By Michael Varese | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/stockbroker-is-charged-as-insider.html | Stockbroker Is Charged As Insider | False | By Kurt Eichenwald | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/world/sandinistas-say-11-contras-and-7-civilians-died-in-raids.html | Sandinistas Say 11 Contras And 7 Civilians Died in Raids | False | AP | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/vm-software-inc-reports-earnings-for-qtr-to-june-30.html | VM Software Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/nyregion/no-clues-seen-in-tracing-beach-trash.html | No Clues Seen In Tracing Beach Trash | False | By Sam Howe Verhovek | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/comdisco-inc-reports-earnings-for-qtr-to-june-30.html | Comdisco Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/nyregion/news-summary-451888.html | NEWS SUMMARY | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/sunair-electronics-inc-reports-earnings-for-qtr-to-june-30.html | Sunair Electronics Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/marsh-mclennan-companies-inc-reports-earnings-for-qtr-to-june-30.html | Marsh & McLennan Companies Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/obituaries/milton-krasner-cinematographer-84.html | Milton Krasner, Cinematographer, 84 | False | AP | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/garden/home-improvement.html | Home Improvement | False | By John Warde | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/dun-bradstreet-corp-reports-earnings-for-qtr-to-june-30.html | Dun & Bradstreet Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/borden-chemicals-plastics-lp-reports-earnings-for-qtr-to-june-24.html | Borden Chemicals & Plastics LP reports earnings for Qtr to June 24 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/finance-new-issues-georgia-power.html | FINANCE/NEW ISSUES; Georgia Power | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/talking-deals-when-the-court-backs-a-raider.html | Talking Deals; When the Court Backs a Raider | False | By Geraldine Fabrikant | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/phelps-dodge-corp-reports-earnings-for-qtr-to-june-30.html | Phelps Dodge Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/first-interstate-bancorporation-reports-earnings-for-qtr-to-june-30.html | First Interstate Bancorporation reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/market-place-various-views-of-bankamerica.html | Market Place; Various Views Of BankAmerica | False | By Sarah Bartlett | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/nyregion/failure-in-communication-is-blamed-for-rail-crash.html | Failure in Communication Is Blamed for Rail Crash | False | By Kirk Johnson | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/state-o-maine-inc-reports-earnings-for-qtr-to-may-31.html | State-O-Maine Inc reports earnings for Qtr to May 31 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/stone-webster-inc-reports-earnings-for-qtr-to-june-30.html | Stone & Webster Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/us/the-democrats-in-atlanta-for-trackers-timing-is-everything.html | The Democrats in Atlanta; For Trackers, Timing Is Everything | False | By Andrew Rosenthal, Special To the New York Times | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/american-telephone-teleraph-co-inc-at-t-n-reports-earnings-for-qtr-to-june-30.html | American Telephone & Teleraph Co Inc (AT&T) (N) reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/us/bush-irked-calls-rivals-desperate.html | Bush, Irked, Calls Rivals Desperate | False | By Gerald M. Boyd, Special To the New York Times | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/sports/mets-struggling-to-stay-in-front.html | Mets Struggling To Stay in Front | False | By Joe Sexton, Special To the New York Times | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/obituaries/miriam-gurko-author-73.html | Miriam Gurko, Author, 73 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/us/the-democrats-in-atlanta-today-s-schedule.html | The Democrats in Atlanta; Today's Schedule | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/garden/q-a-170388.html | Q&A | False | By Bernard Gladstone | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/us/review-television-finally-human-faces-fill-the-screen.html | Review/Television; Finally, Human Faces Fill the Screen | False | By Walter Goodman | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/us/washington-talk-the-white-house-reagan-staff-fights-the-lame-duck-syndrome.html | WASHINGTON TALK: THE WHITE HOUSE; Reagan Staff Fights 'the Lame Duck Syndrome' | False | By Steven V. Roberts, Special To the New York Times | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/scripps-howard-broadcasting-co-reports-earnings-for-qtr-to-june-30.html | Scripps Howard Broadcasting Co reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/books/books-of-the-times-a-chowder-of-stories-about-fishing.html | Books of The Times; A Chowder of Stories About Fishing | False | By Christopher Lehmann-Haupt | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/sports/sports-people-hunley-traded.html | Sports People; Hunley Traded | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/two-officers-at-petrie-quit.html | Two Officers At Petrie Quit | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/pennwalt-corp-reports-earnings-for-qtr-to-june-30.html | Pennwalt Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/us/the-democrats-in-atlanta-democrats-acclaim-dukakis-and-assert-unity.html | THE DEMOCRATS IN ATLANTA; Democrats Acclaim Dukakis and Assert Unity | False | By E. J. Dionne Jr., Special To the New York Times | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/gallagher-arthur-j-co-reports-earnings-for-qtr-to-june-30.html | Gallagher, Arthur J & Co reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/opinion/waltzing-round-krasnoyarsk.html | Waltzing Round Krasnoyarsk | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/dana-corp-reports-earnings-for-qtr-to-june-30.html | Dana Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/company-news-calmat-s-japanese-sale-foils-offer-by-brierley.html | COMPANY NEWS; Calmat's Japanese Sale Foils Offer by Brierley | False | By Andrea Adelson, Special To the New York Times | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/the-new-york-times-co-reports-earnings-for-qtr-to-june-30.html | The New York Times Co reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/us/eight-men-are-charged-with-pro-libya-actions.html | Eight Men Are Charged With Pro-Libya Actions | False | By Philip Shenon, Special To the New York Times | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/us/cocaine-smuggler-sentenced-to-life.html | COCAINE SMUGGLER SENTENCED TO LIFE | False | AP | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/company-briefs-435888.html | COMPANY BRIEFS | False | | 1988-07-25 | TX 2-358953 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/nyregion/state-delayed-closing-harlem-home.html | STATE DELAYED CLOSING HARLEM HOME | False | By Craig Wolff | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/sports/sports-of-the-times-when-phones-ring-differently.html | SPORTS OF THE TIMES; WHEN PHONES RING DIFFERENTLY | False | By Dave Anderson | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/opinion/l-royal-genes-too-diluted-to-help-bush-260888.html | Royal Genes Too Diluted to Help Bush | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/news/the-democrats-in-atlanta-roll-call-vote-state-by-state.html | The Democrats in Atlanta; Roll-Call Vote, State by State | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/us/judge-orders-ex-ptl-secretary-to-repay-hush-money-to-ministry.html | Judge Orders Ex-PTL Secretary To Repay Hush Money to Ministry | False | AP | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/the-media-business-fcc-weighs-shift-so-phone-companies-can-offer-cable-tv.html | THE MEDIA BUSINESS; F.C.C. Weighs Shift So Phone Companies Can Offer Cable TV | False | By Calvin Sims | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/sports/horse-racing-tremont-stakes-is-won-by-46-1-shot.html | Horse Racing; Tremont Stakes Is Won by 46-1 Shot | False | By Steven Crist | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/movies/off-a-cliff-across-an-ocean-splash.html | Off a Cliff, Across an Ocean: Splash! | False | By Laurence van Gelder | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/company-news-snyder-general-extends-york-bid.html | COMPANY NEWS; Snyder General Extends York Bid | False | Special to the New York Times | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/sports/tour-de-france-leader-fails-his-drug-test.html | Tour de France; Leader Fails His Drug Test | False | By Samuel Abt, Special To the New York Times | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/gte-corp-reports-earnings-for-qtr-to-june-30.html | GTE Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/nyregion/official-ousted-and-7-quit-in-metro-north-inquiry.html | OFFICIAL OUSTED AND 7 QUIT IN METRO-NORTH INQUIRY | False | By Kirk Johnson | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/general-dynamics-corp-reports-earnings-for-qtr-to-june-30.html | General Dynamics Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/simpson-industries-inc-reports-earnings-for-qtr-to-june-30.html | Simpson Industries Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/arts/review-music-bel-canto-fireworks-by-2-flutes.html | Review/Music; Bel Canto Fireworks By 2 Flutes | False | By Will Crutchfield | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/pnc-financial-corp-reports-earnings-for-qtr-to-june-30.html | PNC Financial Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-21 | 1988-07-21 | https://www.nytimes.com/1988/07/21/business/loral-corp-reports-earnings-for-qtr-to-june-30.html | Loral Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358953 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/west-germany-france-split-on-dollar-s-climb.html | West Germany, France Split on Dollar's Climb | False | By Michael Farr, Special To the New York Times | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/nyregion/corrections-852188.html | Corrections | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/us/new-chief-ousts-teamster-counsel.html | NEW CHIEF OUSTS TEAMSTER COUNSEL | False | By Kenneth B. Noble, Special To the New York Times | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/movies/deftly-crashing-the-gates-of-the-rich.html | Deftly Crashing the Gates of the Rich | False | By Vincent Canby | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/us/robber-kills-houston-officer-as-he-pleaded-for-his-life.html | Robber Kills Houston Officer As He Pleaded for His Life | False | AP | 1988-07-25 | TX 2-358929 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/sports/sports-people-program-for-perry.html | Sports People; Program for Perry | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/associated-banc-corp-reports-earnings-for-qtr-to-june-30.html | Associated Banc-Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/marine-midland-banks-inc-reports-earnings-for-qtr-to-june-30.html | Marine Midland Banks Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/briefs-675688.html | BRIEFS | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/us/the-law-at-the-bar.html | The Law: At the Bar | False | By David Margolick | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/world/shultz-holds-off-on-soviet-emigres.html | Shultz Holds Off on Soviet Emigres | False | By Michael R. Gordon, Special To the New York Times | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/arts/emerson-at-caramoor.html | Emerson at Caramoor | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/opinion/l-greed-not-need-lies-behind-st-bart-s-real-estate-venture-597088.html | Greed, Not Need, Lies Behind St. Bart's Real Estate Venture | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/lamson-sessions-co-reports-earnings-for-qtr-to-june-30.html | Lamson & Sessions Co reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/arts/restaurants-595688.html | Restaurants | False | By Bryan Miller | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/obituaries/jake-lindsey-world-war-ii-hero-honored-by-congress-dies-at-67.html | Jake Lindsey, World War II Hero Honored by Congress, Dies at 67 | False | By Alfonso A. Narvaez | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/opinion/l-naval-forces-in-gulf-have-civil-flight-data-policy-traced-to-carter-917388.html | Naval Forces in Gulf Have Civil Flight Data; Policy Traced to Carter | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/us/new-orleans-journal-hope-buds-where-oaks-once-grew.html | New Orleans Journal; Hope Buds Where Oaks Once Grew | False | By Frances Frank Marcus, Special To the New York Times | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/obituaries/dr-ely-perlman-74-issued-pollen-counts.html | Dr. Ely Perlman, 74; Issued Pollen Counts | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/engelhard-corp-reports-earnings-for-qtr-to-june-30.html | Engelhard Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/movies/reviews-film-vroooom-up-roars-ms-macho.html | Reviews/Film; Vroooom! Up Roars Ms. Macho | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/company-news-data-concern-dispute-settled.html | Company News; Data Concern Dispute Settled | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/world/colombian-politician-freed.html | Colombian Politician Freed | False | AP | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/nyregion/surrender-baby-at-birth-judge-tells-a-woman.html | Surrender Baby At Birth, Judge Tells a Woman | False | By James Feron, Special to the New York Times | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/us/blackmun-s-office-assails-report-that-he-criticized-his-colleagues.html | BLACKMUN'S OFFICE ASSAILS REPORT THAT HE CRITICIZED HIS COLLEAGUES | False | By Stuart Taylor Jr., Special To the New York Times | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/world/chinese-to-hold-cambodia-talks-with-the-soviets.html | Chinese to Hold Cambodia Talks With the Soviets | False | By Richard Halloran, Special To the New York Times | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/opinion/topics-of-the-times-the-66-second-gender-gap.html | TOPICS OF THE TIMES; The .66-Second Gender Gap | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/arts/museum-tour.html | Museum Tour | False | | 1988-07-25 | TX 2-358929 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/us/the-law-prosecutorial-discretion-worthy-of-defense.html | THE LAW; PROSECUTORIAL DISCRETION: WORTHY OF DEFENSE? | False | By Stuart Diamond | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/us/the-democrats-in-atlanta-bentsen-a-private-man-in-public-life.html | THE DEMOCRATS IN ATLANTA; Bentsen: A Private Man in Public Life | False | By Wayne King, Special To the New York Times | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/gm-profit-rose-53.7-in-2d-quarter.html | G.M. Profit Rose 53.7% In 2d Quarter | False | By John Holusha, Special To the New York Times | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/nyregion/c-corrections-724988.html | Corrections | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/us/the-democrats-in-atlanta-bentsen-s-acceptance-protect-that-dream.html | THE DEMOCRATS IN ATLANTA; Bentsen's Acceptance: 'Protect That Dream' | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/world/british-dump-plan-to-import-us-garbage-into-liverpool.html | British Dump Plan to Import U.S. Garbage Into Liverpool | False | AP | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/jefferson-smurfit-corp-reports-earnings-for-qtr-to-june-30.html | Jefferson Smurfit Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/farmers-group-inc-reports-earnings-for-qtr-to-june-30.html | Farmers Group Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/opinion/behind-the-hero-black-history.html | Behind the Hero, Black History | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/nyregion/sports-of-the-times-raceway-era-when-dog-days-became-trotter-nights.html | SPORTS OF THE TIMES; RACEWAY ERA: WHEN DOG DAYS BECAME TROTTER NIGHTS | False | By George Vecsey | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/nyregion/news-summary-844588.html | NEWS SUMMARY | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/opinion/l-big-brother-is-reading-over-your-shoulder-687588.html | Big Brother Is Reading Over Your Shoulder | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/nyregion/a-month-of-rain-all-in-three-days.html | A Month of Rain, All in Three Days | False | By Dennis Hevesi | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/u-s-west-inc-reports-earnings-for-qtr-to-june-30.html | U S West Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/us/hepatitis-up-among-drug-users-us-vaccination-strategy-hinted.html | Hepatitis Up Among Drug Users; U.S. Vaccination Strategy Hinted | False | AP | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/black-decker-corp-reports-earnings-for-qtr-to-june-26.html | Black & Decker Corp reports earnings for Qtr to June 26 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/castle-cooke-inc-reports-earnings-for-qtr-to-june-30.html | Castle & Cooke Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/the-media-business-2-officers-of-times-co-become-vice-presidents.html | The Media Business; 2 OFFICERS OF TIMES CO. BECOME VICE PRESIDENTS | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/opinion/on-my-mind-what-s-inside-the-democratic-package.html | ON MY MIND; What's Inside the Democratic Package? | False | By A. M. Rosenthal | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/ppg-industries-inc-reports-earnings-for-qtr-to-june-30.html | PPG Industries Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/obituaries/harry-h-gordon-81-a-pioneer-in-baby-care-child-development.html | Harry H. Gordon, 81, A Pioneer In Baby Care, Child Development | False | By Glenn Fowler | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/us/the-democrats-in-atlanta-dukakis-ancestral-village-erupts-in-music-and-dance.html | THE DEMOCRATS IN ATLANTA; Dukakis Ancestral Village Erupts in Music and Dance | False | By Paul Anastasi, Special To the New York Times | 1988-07-25 | TX 2-358929 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/credit-markets-treasury-issues-move-downward.html | Credit Markets; Treasury Issues Move Downward | False | By Kenneth N. Gilpin | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/nyregion/prosecutor-in-wedtech-trial-assails-meese-as-a-sleaze.html | Prosecutor in Wedtech Trial Assails Meese as 'a Sleaze' | False | By Howard W. French | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/world/armenian-capital-residents-are-said-to-ignore-strike-call.html | Armenian Capital Residents Are Said to Ignore Strike Call | False | AP | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/company-news-varied-results-reported-by-4-phone-companies.html | Company News; Varied Results Reported By 4 Phone Companies | False | By Phillip H. Wiggins | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/the-media-business-advertising.html | THE MEDIA BUSINESS; Advertising | False | By Philip H. Dougherty | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/squibb-corp-reports-earnings-for-qtr-to-june-30.html | Squibb Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/holiday-corp-reports-earnings-for-qtr-to-june-30.html | Holiday Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/opinion/topics-of-the-times-ask-not-only-weep.html | TOPICS OF THE TIMES; Ask Not, Only Weep | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/wilmington-trust-co-reports-earnings-for-qtr-to-june-30.html | Wilmington Trust Co reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/the-media-business-accounts.html | The Media Business; Accounts | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/world/video-madness-in-taiwan-little-rooms-and-big-screens.html | Video Madness in Taiwan: Little Rooms and Big Screens | False | By Susan Chira, Special To the New York Times | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/nyregion/3-gun-concerns-indicted-by-jury-in-bronx-sales.html | 3 Gun Concerns Indicted by Jury In Bronx Sales | False | By James Barron | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/arts/dining-out-guide-with-visitors-to-new-york.html | Dining Out Guide: With Visitors to New York | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/opinion/a-revived-un-needs-us-cash.html | A Revived U.N. Needs U.S. Cash | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/nyregion/7th-ave-pastrami-feud-is-a-test-of-allegiances.html | 7th Ave. Pastrami Feud Is a Test of Allegiances | False | By Glenn Collins | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/movies/reviews-film-obsessed-by-allende-s-overthrow.html | Reviews/Film; Obsessed By Allende's Overthrow | False | By Vincent Canby | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/arts/tv-weekend-the-very-small-day-to-day-realities-of-a-war.html | TV Weekend; The Very Small, Day-to-Day Realities of a War | False | By John J. O'Connor | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/company-news-lufthansa-to-buy-four-airbus-jets.html | Company News; Lufthansa to Buy Four Airbus Jets | False | AP | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/gifts-seen-as-focus-of-fbi-hunt.html | GIFTS SEEN AS FOCUS OF F.B.I. HUNT | False | By Michael Wines, Special To the New York Times | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/nyregion/prominent-defense-lawyer-to-plead-guilty-in-tax-case.html | Prominent Defense Lawyer To Plead Guilty in Tax Case | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/business-people-strategist-is-named-time-vice-chairman.html | Business People; Strategist Is Named Time Vice Chairman | False | By Daniel F. Cuff | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/arts/fifth-avenue-tour.html | Fifth Avenue Tour | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/tandem-computers-inc-reports-earnings-for-qtr-to-june-30.html | Tandem Computers Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/mca-inc-reports-earnings-for-qtr-to-june-30.html | MCA Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/nyregion/brawley-group-looks-at-its-convention-role.html | Brawley Group Looks At Its Convention Role | False | By E.r. Shipp, Special to the New York Times | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/shaw-industries-inc-reports-earnings-for-qtr-to-july-2.html | Shaw Industries Inc reports earnings for Qtr to July 2 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/bowater-inc-reports-earnings-for-qtr-to-june-30.html | Bowater Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/movies/reviews-film-the-world-of-the-circus-according-to-pee-wee.html | Reviews/Film; The World of the Circus According to Pee-wee | False | By Caryn James | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/key-rates-967088.html | KEY RATES | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/nyregion/c-corrections-852288.html | Corrections | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/arts/review-pop-three-mustaphas-three.html | Review/Pop; Three Mustaphas Three | False | By Jon Pareles | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/company-news-inland-steel-and-armco-post-gains.html | COMPANY NEWS; INLAND STEEL AND ARMCO POST GAINS | False | By Jonathan P. Hicks | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/nyregion/puzzling-questions-are-raised-on-statistics-on-aids-epidemic.html | Puzzling Questions Are Raised on Statistics on AIDS Epidemic | False | By Bruce Lambert | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/outboard-marine-corp-reports-earnings-for-qtr-to-june-30.html | Outboard Marine Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/sports/yanks-trade-for-phelps.html | Yanks Trade for Phelps | False | Special to the New York Times | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/nyregion/quotation-of-the-day-851888.html | Quotation of the Day | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/company-news-bank-in-west-says-profit-improved.html | Company News; Bank in West Says Profit Improved | False | By Andrew Pollack, Special To the New York Times | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/morrison-knudsen-corp-reports-earnings-for-qtr-to-june-30.html | Morrison Knudsen Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/arts/sounds-around-town-950488.html | SOUNDS AROUND TOWN | False | By Stephen Holden | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/ecolab-inc-reports-earnings-for-qtr-to-june-30.html | Ecolab Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/us/homeless-group-decamps-from-boston-city-hall.html | Homeless Group Decamps From Boston City Hall | False | Special to the New York Times | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/meritor-financial-group-reports-earnings-for-qtr-to-june-30.html | Meritor Financial Group reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/rexene-purchasers-near-a-windfall.html | Rexene Purchasers Near A Windfall | False | By Alison Leigh Cowan | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/nyregion/c-corrections-852388.html | Corrections | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/sports/sports-people-rice-suspended.html | Sports People; Rice Suspended | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/us/the-democrats-in-atlanta-houston-gathering-is-more-impressed-with-top-of-ticket.html | THE DEMOCRATS IN ATLANTA; Houston Gathering Is More Impressed With Top of Ticket | False | By Lisa Belkin, Special To the New York Times | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/nyregion/levin-parents-sue-chambers-for-25-million-in-damages.html | Levin Parents Sue Chambers For $25 Million in Damages | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/company-news-tandem-s-earnings-slide-33.html | Company News; TANDEM'S EARNINGS SLIDE 33% | False | By John Markoff | 1988-07-25 | TX 2-358929 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/us/the-democrats-in-atlanta-dukakis-s-speech-offers-his-vision-of-america.html | THE DEMOCRATS IN ATLANTA; Dukakis's Speech Offers His 'Vision of America' | False | By R. W. Apple Jr., Special To the New York Times | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/beverly-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | Beverly Enterprises Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/nyregion/hersey-apologizes-to-a-writer-over-an-article-on-age.html | Hersey Apologizes to a Writer Over an Article on Agee | False | By William H. Honan | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/bell-atlantic-corp-reports-earnings-for-qtr-to-june-30.html | Bell Atlantic Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/market-place-a-short-sale-plan-that-backfired.html | Market Place; A Short-Sale Plan That Backfired | False | By Anise C. Wallace | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/sports/sports-people-animals-and-mcenroe.html | Sports People; 'Animals' and McEnroe | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/world/iran-action-linked-to-anti-war-mood.html | Iran Action Linked to Anti-War Mood | False | By Robert Pear, Special To the New York Times | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/rjr-nabisco-inc-reports-earnings-for-qtr-to-june-30.html | RJR Nabisco Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/at-t-reassigns-workers-and-imposes-hiring-freeze.html | A.T.&T. REASSIGNS WORKERS AND IMPOSES HIRING FREEZE | False | By Calvin Sims | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/obituaries/f-edward-potter-jr-headmaster-45.html | F. Edward Potter Jr. Headmaster, 45 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/nyregion/new-york-officials-disagree-over-beach-debris.html | New York Officials Disagree Over Beach Debris | False | By Sam Howe Verhovek | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/company-news-american-medical-holders-drop-plan.html | Company News; American Medical Holders Drop Plan | False | Special to the New York Times | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/vista-chemical-co-reports-earnings-for-qtr-to-june-30.html | Vista Chemical Co reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/duquesne-light-co-reports-earnings-for-12mo-june-30.html | Duquesne Light Co reports earnings for 12mo June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/bankamerica-corp-reports-earnings-for-qtr-to-june-30.html | BankAmerica Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/ahmanson-h-f-co-reports-earnings-for-qtr-to-june-30.html | Ahmanson, H F & Co reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/us/bush-lengthens-the-list-in-search-for-no-2-spot.html | Bush Lengthens the List In Search for No. 2 Spot | False | By Gerald M. Boyd, Special To the New York Times | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/firstfed-america-inc-reports-earnings-for-qtr-to-june-30.html | Firstfed America Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/sports/yanks-undone-by-3-base-error.html | Yanks Undone By 3-Base Error | False | By Michael Martinez, Special To the New York Times | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/schering-plough-corp-reports-earnings-for-qtr-to-june-30.html | Schering-Plough Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/dollar-falls-third-time-this-week.html | Dollar Falls Third Time This Week | False | By Jonathan Fuerbringer | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/schlumberger-ltd-reports-earnings-for-qtr-to-june-30.html | Schlumberger Ltd reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/executive-changes-690688.html | EXECUTIVE CHANGES | False | | 1988-07-25 | TX 2-358929 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/world/riga-journal-latvia-wants-rewards-according-to-its-abilities.html | Riga Journal; Latvia Wants Rewards, According to Its Abilities | False | By Philip Taubman, Special To the New York Times | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/alexander-baldwin-inc-reports-earnings-for-qtr-to-june30.html | Alexander & Baldwin Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/opinion/streamlining-reagnomics-for-the-90-s.html | Streamlining Reagnomics for the 90's | False | By Martin Anderson | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/armco-inc-reports-earnings-for-qtr-to-june-30.html | Armco Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/equimark-corp-reports-earnings-for-qtr-to-june-30.html | Equimark Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/opinion/outward-bound-in-manhattan.html | Outward Bound in Manhattan | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/general-motors-corp-reports-earnings-for-qtr-to-june-30.html | General Motors Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/world/new-campaign-begins-after-mexican-election.html | New Campaign Begins After Mexican Election | False | By Larry Rohter, Special To the New York Times | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/us/washington-talk-the-military-now-chiefs-fight-for-command-nobody-wanted.html | WASHINGTON TALK: THE MILITARY; Now Chiefs Fight for Command Nobody Wanted | False | By Bernard E. Trainor, Special To the New York Times | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/nynex-corp-reports-earnings-for-qtr-to-june-30.html | Nynex Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/arts/an-immovable-feast-murals-in-the-city.html | An Immovable Feast: Murals in the City | False | By Grace Glueck | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/equitable-bancorporation-baltimore-md-o-reports-earnings-for-qtr-to-june-30.html | Equitable Bancorporation (Baltimore, MD) (O) reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/world/sandinista-says-colonel-s-election-shows-contras-true-character.html | Sandinista Says Colonel's Election Shows Contras' 'True Character' | False | By Stephen Kinzer, Special To the New York Times | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/movies/reviews-film-a-story-of-a-man-and-his-boredom.html | Reviews/Film; A Story of A Man and His Boredom | False | By Caryn James | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/combustion-engineering-inc-reports-earnings-for-qtr-to-june-30.html | Combustion Engineering Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/pfizer-inc-reports-earnings-for-qtr-to-june-30.html | Pfizer Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/national-westminster-banorp-reports-earnings-for-qtr-to-june-30.html | National Westminster Banorp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/us/panel-will-hear-2-ex-meese-aides.html | PANEL WILL HEAR 2 EX-MEESE AIDES | False | By Philip Shenon, Special To the New York Times | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/sports/us-women-s-open-rookie-sets-record-with-67.html | U.S. Women's Open; Rookie Sets Record With 67 | False | By Gordon S. White Jr., Special To the New York Times | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/american-express-co-reports-earnings-for-qtr-to-june-30.html | American Express Co reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/nyregion/inside-730888.html | INSIDE | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/about-real-estate-towers-next-at-jersey-city-complex.html | About Real Estate; Towers Next at Jersey City Complex | False | By Diana Shaman, Special To the New York Times | 1988-07-25 | TX 2-358929 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/first-financial-corp-reports-earnings-for-qtr-to-june-30.html | First Financial Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/sports/nba-reinstates-richardson.html | N.B.A. Reinstates Richardson | False | By Sam Goldaper | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/crane-company-reports-earnings-for-qtr-for-june-30.html | Crane Company reports earnings for Qtr for June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/tiger-international-inc-reports-earnings-for-qtr-to-june-30.html | Tiger International Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/japan-agrees-to-import-more-food-from-us.html | JAPAN AGREES TO IMPORT MORE FOOD FROM U.S. | False | By Robert D. Hershey Jr. | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/the-media-business-people.html | The Media Business; People | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/hud-offering.html | H.U.D. Offering | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/us/44-of-heart-bypass-surgery-is-unneeded-study-suggests.html | 44% OF HEART BYPASS SURGERY IS UNNEEDED, STUDY SUGGESTS | False | AP | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/movies/review-film-caught-in-a-psychological-pas-de-trois.html | Review/Film; Caught in a Psychological Pas de Trois | False | By Caryn James | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/company-news-spanish-airline-buys-boeing-jets.html | Company News; Spanish Airline Buys Boeing Jets | False | AP | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/emhart-corp-reports-earnings-for-qtr-to-june-30.html | Emhart Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/baxter-international-reports-earnings-for-qtr-to-june-30.html | Baxter International reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/contel-corp-reports-earnings-for-qtr-to-june-30.html | Contel Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/arts/anne-frank-letter-to-iowa-pen-pal-to-be-sold.html | Anne Frank Letter to Iowa Pen Pal to Be Sold | False | By Richard F. Shepard | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/reebok-international-ltd-reports-earnings-for-qtr-to-june-30.html | Reebok International Ltd reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/new-times-supplement.html | New Times Supplement | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/sports/results-plus-815588.html | Results Plus | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/paine-webber-group-inc-reports-earnings-for-qtr-to-june-30.html | Paine Webber Group Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/polaroid-corp-reports-earnings-for-qtr-to-june-30.html | Polaroid Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/gerber-products-co-reports-earnings-for-qtr-to-june-30.html | Gerber Products Co reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/czech-currency-shift.html | Czech Currency Shift | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/fruit-of-the-loom-inc-reports-earnings-for-qtr-to-june-30.html | Fruit of the Loom Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/shearson-called-target-of-stock-loan-inquiry.html | Shearson Called Target Of Stock-Loan Inquiry | False | By Kurt Eichenwald | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/sports/olympic-athlete-aid-plan.html | Olympic Athlete Aid Plan | False | Special to the New York Times | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/sports/sports-people-bruce-is-injured.html | Sports People; Bruce Is Injured | False | | 1988-07-25 | TX 2-358929 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/futures-options-cattle-and-pork-bellies-soar-after-unexpected-demand.html | FUTURES/OPTIONS; Cattle and Pork Bellies Soar After Unexpected Demand | False | By H.j. Maidenberg | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/arco-chemical-co-reports-earnings-for-qtr-to-june-30.html | Arco Chemical Co reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/northeast-bancorp-reports-earnings-for-qtr-to-june-30.html | Northeast Bancorp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/us/washington-talk-briefing-kosher-restaurant.html | WASHINGTON TALK: BRIEFING; Kosher Restaurant | False | By Charlotte Evans and Richard Halloran | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/books/books-of-the-times-unfinished-stendhal-novel-first-time-in-english.html | Books of The Times; Unfinished Stendhal Novel, First Time in English | False | By John Gross | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/company-briefs-814088.html | Company Briefs | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/us/washington-talk-briefing-that-s-his-line.html | WASHINGTON TALK: BRIEFING; That's His Line | False | By Charlotte Evans and Richard Halloran | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/fort-howard-corp-reports-earnings-for-qtr-to-june-30.html | Fort Howard Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/arts/academics-analyze-tv-as-if-soaps-were-opera.html | Academics Analyze TV As If Soaps Were Opera | False | By Bernard Weinraub, Special To the New York Times | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/us/washington-talk-briefing-the-party-s-on.html | WASHINGTON TALK: BRIEFING; The Party's On | False | By Charlotte Evans and Richard Halloran | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/computer-hackers-viewed-as-a-threat-to-phone-security.html | Computer 'Hackers' Viewed as a Threat To Phone Security | False | By John Markoff With Andrew Pollack | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/sports/tour-de-france-leader-wins-drug-appeal.html | Tour de France; Leader Wins Drug Appeal | False | By Samuel Abt, Special To the New York Times | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/sports/tyson-and-cayton-get-checks.html | Tyson and Cayton Get Checks | False | By Al Harvin | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/arts/band-concert.html | Band Concert | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/world/un-presses-iraq-to-stop-blocking-a-gulf-cease-fire.html | U.N. PRESSES IRAQ TO STOP BLOCKING A GULF CEASE-FIRE | False | By Paul Lewis, Special To the New York Times | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/central-south-west-corp-reports-earnings-for-12mo-june-30.html | Central & South West Corp reports earnings for 12mo June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/arts/reviews-art-a-russian-artist-pulverizes-styles-of-the-west.html | Reviews/Art; A Russian Artist Pulverizes Styles of the West | False | By Roberta Smith | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/opinion/l-naval-forces-in-gulf-have-civil-flight-data-electronic-mirages-919088.html | Naval Forces in Gulf Have Civil Flight Data; Electronic Mirages | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/world/iran-iraq-war-eight-brutal-years.html | Iran-Iraq War: Eight Brutal Years | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/lone-star-technologies-reports-earnings-for-qtr-to-june-30.html | Lone Star Technologies reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/sports/no-1-pick-may-arrive-last.html | No. 1 Pick May Arrive Last | False | By Gerald Eskenazi, Special To the New York Times | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/us/mcdonald-s-to-court-mc-is-ours.html | McDonald's, to Court: 'Mc' Is Ours | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/nyregion/c-corrections-852088.html | Corrections | False | | 1988-07-25 | TX 2-358929 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/scecorp-reports-earnings-for-qtr-to-june-30.html | Scecorp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/company-news-micom-bid-expires.html | Company News; Micom Bid Expires | False | Special to the New York Times | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/world/korean-nonaggression-pact-is-offered-from-the-north.html | Korean Nonaggression Pact Is Offered From the North | False | By Susan Chira, Special To the New York Times | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/union-electric-co-reports-earnings-for-qtr-to-june-30.html | Union Electric Co reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/economic-scene-democrats-seek-big-issue-for-1988.html | Economic Scene; Democrats Seek Big Issue for 1988 | False | By Leonard Silk | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/arts/review-music-romberg-s-new-moon-in-reprise-at-city-opera.html | Review/Music; Romberg's 'New Moon' In Reprise at City Opera | False | By John Rockwell | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/binghamton-savings-bank-reports-earnings-for-qtr-to-june-30.html | Binghamton Savings Bank reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/world/bolivian-drug-lord-is-captured.html | Bolivian Drug Lord Is Captured | False | AP | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/the-media-business-inquiry-at-business-week-on-inside-wall-st-column.html | The Media Business; Inquiry at Business Week On Inside Wall St. Column | False | By Stephen Labaton | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/citytrust-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | Citytrust Bancorp Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/textron-inc-reports-earnings-for-qtr-to-june-30.html | Textron Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/albany-international-corp-reports-earnings-for-qtr-to-june-30.html | Albany International Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/national-education-corp-reports-earnings-for-qtr-to-june-30.html | National Education Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/dow-falls-2401-points-to-close-at-208659.html | Dow Falls 24.01 Points to Close at 2,086.59 | False | By Lawrence J. Demaria | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/theater/on-stage.html | On Stage | False | By Nan Robertson | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/world/the-un-today.html | The U.N. Today | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/sports/transactions-806588.html | Transactions | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/opinion/in-the-nation-an-uneasy-peace.html | IN THE NATION; An Uneasy Peace | False | By Tom Wicker | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/the-media-business-thompson-and-bertolli-end-their-relationship.html | The Media Business; Thompson and Bertolli End Their Relationship | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/carolina-bancorp-reports-earnings-for-qtr-to-june-30.html | Carolina Bancorp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/us/democrats-atlanta-dukakis-promises-competence-daring-next-frontier-party.html | THE DEMOCRATS IN ATLANTA; DUKAKIS PROMISES COMPETENCE AND DARING AT 'NEXT FRONTIER'; PARTY RATIFIES BENTSEN CHOICE | False | By E. J. Dionne Jr., Special To the New York Times | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/the-media-business-mccall-s-brings-back-betsy-mccall-for-k-mart.html | The Media Business; McCall's Brings Back Betsy McCall for K Mart | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/administration-viewed-as-relieved-by-recent-dollar-fall.html | ADMINISTRATION VIEWED AS RELIEVED BY RECENT DOLLAR FALL | False | By Peter T. Kilborn, Special To the New York Times | 1988-07-25 | TX 2-358929 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/the-media-business-promotion-at-metrocorp.html | The Media Business; Promotion at Metrocorp | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/cooper-industries-inc-reports-earnings-for-qtr-to-june-30.html | Cooper Industries Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/nyregion/survey-finds-more-delays-on-subways.html | Survey Finds More Delays On Subways | False | By Kirk Johnson | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/sports/olympic-trials-bright-wins-a-slot-but-misses-another.html | Olympic Trials; Bright Wins a Slot, But Misses Another | False | By Frank Litsky, Special To the New York Times | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/emerson-radio-corp-reports-earnings-for-qtr-to-june-30.html | Emerson Radio Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/penn-central-corp-reports-earnings-for-qtr-to-june-30.html | Penn Central Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/arts/pop-jazz-stages-fill-the-great-outdoors.html | POP/JAZZ; Stages Fill The Great Outdoors | False | By Jon Pareles | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/american-brands-inc-reports-earnings-for-qtr-to-june-30.html | American Brands Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/world/2-palestinians-die-as-west-bank-violence-flares.html | 2 Palestinians Die as West Bank Violence Flares | False | Special to the New York Times | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/arts/day-trips-by-train-to-swim-or-sightsee.html | Day Trips by Train to Swim or Sight-See | False | By John Rather | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/colgate-palmolive-co-reports-earnings-for-qtr-to-june-30.html | Colgate-Palmolive Co reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/business-digest-friday-july-22-1988.html | Business Digest: Friday July 22, 1988 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/opinion/us-troop-withdrawals-nonsense.html | U.S. Troop Withdrawals? Nonsense. | False | By Hugh de Santis | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/yellow-freight-system-inc-reports-earnings-for-qtr-to-june-30.html | Yellow Freight System Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/nyregion/our-towns-a-4-30-manager-learns-to-play-utility-infielder.html | Our Towns; A 4-30 Manager Learns to Play Utility Infielder | False | By Michael Winerip | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/arts/auctions.html | Auctions | False | By Rita Reif | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/movies/writers-say-diller-told-of-private-pact.html | Writers Say Diller Told of Private Pact | False | AP | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/nyregion/two-writers-on-age.html | Two Writers on Age | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/obituaries/james-p-o-neill-executive-67.html | James P. O'Neill Executive, 67 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/us/the-law-changes-of-sex-bias-put-exam-process-on-trial.html | THE LAW; Charges of Sex Bias Put Exam Process on Trial | False | By J.c. Barden | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/article-693388-no-title.html | Article 693388 -- No Title | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/theater/review-theater-school-as-a-symbol-of-a-society-s-decline.html | Review/Theater; School as a Symbol Of a Society's Decline | False | By Frank Rich | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/arts/for-authenticity-more-than-early-instruments.html | For Authenticity, More Than Early Instruments | False | By Allan Kozinn | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/us/the-democrats-in-atlanta-convention-chronicle-on-last-day-party-starts-to-poop.html | THE DEMOCRATS IN ATLANTA: CONVENTION CHRONICLE; On Last Day, Party Starts to Poop | False | By Maureen Dowd, Special To the New York Times | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/itt-corp-reports-earnings-for-qtr-to-june-30.html | ITT Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/the-media-business-campbell-soup-work-for-margoetes-fertitta.html | The Media Business; Campbell Soup Work For Margoetes/Fertitta | False | | 1988-07-25 | TX 2-358929 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/mcorp-reports-earnings-for-qtr-to-june-30.html | MCorp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/nyregion/mainstream-strategy-for-aids-group.html | Mainstream Strategy for AIDS Group | False | By Thomas Morgan | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/business-people-new-treasurer-for-times-co.html | Business People; New Treasurer For Times Co. | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/mcdonald-s-corp-reports-earnings-for-qtr-to-june-30.html | McDonald's Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/sports/foster-s-dream-intact-despite-fracture.html | Foster's Dream Intact Despite Fracture | False | By Michael Janofsky, Special To the New York Times | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/pinnacle-west-capital-corp-reports-earnings-for-qtr-to-june-30.html | Pinnacle West Capital Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/us/democrats-atlanta-transcript-speech-dukakis-accepting-democrats-nomination.html | THE DEMOCRATS IN ATLANTA; Transcript of the Speech by Dukakis Accepting the Democrats' Nomination | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/obituaries/charles-w-millard-jr-ex-banker-dies-at-83.html | Charles W. Millard Jr., Ex-Banker, Dies at 83 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/open-positions-on-short-sales-decline-14.4-on-big-board.html | OPEN POSITIONS ON SHORT SALES DECLINE 14.4% ON BIG BOARD | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/diamond-shamrock-r-m-inc-reports-earnings-for-qtr-to-june-30.html | Diamond Shamrock R&M Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/us/democrats-atlanta-campaign-finance-for-contributors-dinners-photographs-train.html | THE DEMOCRATS IN ATLANTA: CAMPAIGN FINANCE; For the Contributors: Dinners, Photographs or a Train Ride | False | By Richard L. Berke, Special To the New York Times | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/opinion/l-fda-rules-allow-use-of-more-aids-drugs-597788.html | F.D.A. Rules Allow Use of More AIDS Drugs | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/arts/sounds-around-town-671888.html | SOUNDS AROUND TOWN | False | By Peter Watrous | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/us/balloon-on-thin-tube-is-seen-as-solution-to-shuttle-s-leak.html | BALLOON ON THIN TUBE IS SEEN AS SOLUTION TO SHUTTLE'S LEAK | False | AP | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/world/iraq-chief-insists-on-broad-accord-not-just-truce.html | Iraq Chief Insists on Broad Accord, Not Just Truce | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/central-illinois-public-service-co-reports-earnings-for-12mo-june-30.html | Central Illinois Public Service Co reports earnings for 12mo June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/imperial-corp-of-america-reports-earnings-for-qtr-to-june-30.html | Imperial Corp of America reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/company-news-catalyst-agrees-to-be-acquired.html | Company News; Catalyst Agrees To Be Acquired | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/arts/reviews-art-bringing-light-and-color-to-gray-city-spaces.html | Reviews/Art; Bringing Light and Color to Gray City Spaces | False | By Michael Brenson | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/sports/horse-racing-notebook-buyers-hold-line-at-keeneland-sales.html | Horse Racing Notebook; Buyers Hold Line At Keeneland Sales | False | By Steven Crist | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/first-commerce-corp-reports-earnings-for-qtr-to-june-30.html | First Commerce Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/arts/review-dance-canada-s-home-team-in-onegin.html | Review/Dance; Canada's Home Team In 'Onegin' | False | By Anna Kisselgoff | 1988-07-25 | TX 2-358929 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/maxwell-is-joining-fight-for-macmillan.html | Maxwell Is Joining Fight for Macmillan | False | By Geraldine Fabrikant | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/shawmut-national-corp-reports-earnings-for-qtr-to-june-30.html | Shawmut National Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/lafarge-corp-reports-earnings-for-qtr-to-june-30.html | Lafarge Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/us/the-democrats-in-atlanta-keynote-letter-writer-embarrassed-a-little.html | THE DEMOCRATS IN ATLANTA; Keynote Letter Writer 'Embarrassed a Little' | False | AP | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/us/2-nuns-quit-order-in-battle-with-vatican-on-abortion.html | 2 Nuns Quit Order in Battle With Vatican on Abortion | False | By Ari L. Goldman, Special To the New York Times | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/world/fijians-fretting-under-one-man-rule.html | Fijians Fretting Under One-Man Rule | False | By Henry Kamm, Special To the New York Times | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/opinion/l-naval-forces-in-gulf-have-civil-flight-data-star-wars-prototype-598088.html | Naval Forces in Gulf Have Civil Flight Data; 'Star Wars' Prototype? | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/sports/baseball-pirates-shave-lead-to-one-half-game.html | Baseball; PIRATES SHAVE LEAD TO ONE-HALF GAME | False | AP | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/nyregion/c-corrections-851988.html | Corrections | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/air-products-chemicals-inc-reports-earnings-for-qtr-to-june-30.html | Air Products & Chemicals Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/nyregion/bridge-806988.html | Bridge | False | By Alan Truscott | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/opinion/l-naval-forces-in-gulf-have-civil-flight-data-917088.html | Naval Forces in Gulf Have Civil Flight Data | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/obituaries/george-r-hickey-commodore-84.html | George R. Hickey Commodore, 84 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/sports/mets-meet-to-say-no-more-meetings.html | METS MEET TO SAY NO MORE MEETINGS | False | By Joe Sexton | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/nyregion/disputes-stalling-police-agencies-in-plans-to-arrest-glenda-brawley.html | Disputes Stalling Police Agencies In Plans to Arrest Glenda Brawley | False | By Jeffrey Schmalz | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/middle-south-utilities-inc-reports-earnings-for-12mo-june-30.html | Middle South Utilities Inc reports earnings for 12mo June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/the-media-business-jordan-mcgrath-wins-good-housekeeping-job.html | The Media Business; Jordan, McGrath Wins Good Housekeeping Job | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/us/the-democrats-in-atlanta-the-family-stands-by-its-man-and-vice-versa.html | THE DEMOCRATS IN ATLANTA; The Family Stands by Its Man, and Vice Versa | False | By Robin Toner, Special To the New York Times | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/data-general-corp-reports-earnings-for-qtr-to-june-25.html | Data General Corp reports earnings for Qtr to June 25 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/harris-bankcorp-inc-reports-earnings-for-qtr-to-june-30.html | Harris Bankcorp Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/business-people-ambitious-polaroid-bid-for-shy-disney-nephew.html | Business People; Ambitious Polaroid Bid For Shy Disney Nephew | False | By Andrea Adelson | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/bankers-trust-restatement-tied-to-trading-style.html | BANKERS TRUST RESTATEMENT TIED TO TRADING STYLE | False | By Sarah Bartlett | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/textron-earnings-fall.html | Textron Earnings Fall | False | AP | 1988-07-25 | TX 2-358929 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/world/radar-removal-two-tracks.html | Radar Removal: Two Tracks? | False | By Michael R. Gordon, Special To the New York Times | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/company-news-irving-loses-decision-on-proxy-abstentions.html | COMPANY NEWS; Irving Loses Decision On Proxy Abstentions | False | By Alison Leigh Cowan | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/gillette-co-reports-earnings-for-qtr-to-june-30.html | Gillette Co reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/profits-scoreboard-759588.html | PROFITS SCOREBOARD | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/kraft-inc-reports-earnings-for-qtr-to-june-30.html | Kraft Inc reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/becton-dickinson-co-reports-earnings-for-qtr-to-june-30.html | Becton Dickinson & Co reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/inland-steel-industries-reports-earnings-for-qtr-to-june-30.html | Inland Steel Industries reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-22 | 1988-07-22 | https://www.nytimes.com/1988/07/22/business/first-illinois-corp-reports-earnings-for-qtr-to-june-30.html | First Illinois Corp reports earnings for Qtr to June 30 | False | | 1988-07-25 | TX 2-358929 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/style/consumer-s-world-coping-with-summer-lawn-care.html | CONSUMER'S WORLD; COPING: With Summer Lawn Care | False | By Joan Lee Faust | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/arts/review-pop-laurie-anderson-returns.html | Review/Pop; Laurie Anderson Returns | False | By John Rockwell | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/loctite-corp-reports-earnings-for-qtr-to-june-30.html | Loctite Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/opinion/l-of-needles-clean-dirty-and-washed-up-divine-justice-993288.html | Of Needles, Clean, Dirty and Washed Up; 'Divine Justice' | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/bank-of-granite-reports-earnings-for-qtr-to-june-30.html | Bank of Granite reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/nyregion/pageant-gets-real-fire-and-a-flying-jesus.html | Pageant Gets Real Fire and a Flying Jesus | False | By Nick Ravo | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/us/texan-leads-drive-to-save-rattler.html | Texan Leads Drive to Save Rattler | False | By Lisa Belkin, Special To the New York Times | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/profits-scoreboard-101188.html | PROFITS SCOREBOARD | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/first-interstate-of-iowa-inc-reports-earnings-for-qtr-to-june-30.html | First Interstate of Iowa Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/american-medical-electronics-inc-reports-earnings-for-qtr-to-june-30.html | American Medical Electronics Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/brown-sharpe-mfg-co-reports-earnings-for-qtr-to-june-25.html | Brown & Sharpe Mfg Co reports earnings for Qtr to June 25 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/opinion/observer-the-corn-is-brown.html | OBSERVER; The Corn Is Brown | False | By Russell Baker | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/company-news-new-world-pact-on-financing-plan.html | COMPANY NEWS; New World Pact On Financing Plan | False | Special to the New York Times | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/first-alabama-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | First Alabama Bancshares Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/belo-a-h-corp-reports-earnings-for-qtr-to-june-30.html | Belo, A H Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/progroup-inc-reports-earnings-for-qtr-to-july-2.html | ProGroup Inc reports earnings for Qtr to July 2 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/genicom-corp-reports-earnings-for-qtr-to-june-30.html | Genicom Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/tellabs-inc-reports-earnings-for-qtr-to-june-30.html | Tellabs Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/company-news-carson-pirie-stake.html | COMPANY NEWS; Carson Pirie Stake | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/us/after-the-convention-lawyer-is-reported-chosen-to-head-wright-investigation.html | After the Convention; Lawyer Is Reported Chosen To Head Wright Investigation | False | By Irvin Molotsky, Special To the New York Times | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/arts/lou-donaldson.html | Lou Donaldson | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/nyregion/inside-165988.html | INSIDE | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/nichols-homeshield-inc-reports-earnings-for-qtr-to-june-30.html | Nichols-Homeshield Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/learonal-inc-reports-earnings-for-qtr-to-may-31.html | Learonal Inc reports earnings for Qtr to May 31 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/opinion/l-autobiography-in-freud-991688.html | Autobiography in Freud | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/branford-savings-bank-reports-earnings-for-qtr-to-june-30.html | Branford Savings Bank reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/ocean-drilling-exploration-co-reports-earnings-for-qtr-to-june-30.html | Ocean Drilling & Exploration Co reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/company-briefs-127988.html | COMPANY BRIEFS | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/stanford-telecommunications-inc-reports-earnings-for-qtr-to-june-30.html | Stanford Telecommunications Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/opinion/l-us-can-help-haitians-without-backing-coup-982088.html | U.S. Can Help Haitians Without Backing Coup | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/standard-register-co-reports-earnings-for-qtr-to-june-30.html | Standard Register Co reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/myers-industries-reports-earnings-for-qtr-to-june-30.html | Myers Industries reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/aydin-corp-reports-earnings-for-qtr-to-june-30.html | Aydin Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/california-biotechnology-inc-reports-earnings-for-qtr-to-june-30.html | California Biotechnology Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/rexon-inc-reports-earnings-for-qtr-to-june-26.html | Rexon Inc reports earnings for Qtr to June 26 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/amtek-corp-reports-earnings-for-qtr-to-june-30.html | Amtek Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/nyregion/metro-datelines-jury-trial-granted-in-tree-cutting-case.html | METRO DATELINES; Jury Trial Granted In Tree-Cutting Case | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/world/iran-and-iraq-will-send-key-negotiators-to-un.html | Iran and Iraq Will Send Key Negotiators to U.N. | False | By Paul Lewis, Special To the New York Times | 1988-08-05 | TX 2-368751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/dow-drops-2560-more-to-206099.html | Dow Drops 25.60 More, To 2,060.99 | False | By Lawrence J. Demaria | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/wpl-holdings-inc-reports-earnings-for-year-to-june-30.html | WPL Holdings Inc reports earnings for Year to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/capital-cities-abc-profits-up-14.2-in-second-quarter.html | Capital Cities/ABC Profits Up 14.2% in Second Quarter | False | By Geraldine Fabrikant | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/sports/at-last-righetti-gets-the-final-out.html | At Last, Righetti Gets the Final Out | False | By Michael Martinez, Special To the New York Times | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/first-american-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | First American Bancorp Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/andover-bancorp-reports-earnings-for-qtr-to-june-30.html | Andover Bancorp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/reynolds-reynolds-co-reports-earnings-for-qtr-to-june-30.html | Reynolds & Reynolds Co reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/sovran-financial-corp-reports-earnings-for-qtr-to-june-30.html | Sovran Financial Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/obituaries/nico-49-warhol-star-dies-in-bicycle-mishap.html | Nico, 49, Warhol Star, Dies in Bicycle Mishap | False | AP | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/farm-house-foods-corp-reports-earnings-for-qtr-to-april-2.html | Farm House Foods Corp reports earnings for Qtr to April 2 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/first-hawaiian-inc-reports-earnings-for-qtr-to-june-30.html | First Hawaiian Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/sports/sports-of-the-times-racing-s-newest-sure-thing.html | SPORTS OF THE TIMES; Racing's Newest Sure Thing? | False | By Steven Crist | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/regional-bancorp-reports-earnings-for-qtr-to-june-30.html | Regional Bancorp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/nyregion/bridge-the-gerber-convention-so-good-it-was-invented-in-two-places.html | Bridge; The Gerber convention: so good, it was invented in two places. | False | By Alan Truscott | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/american-precision-industries-inc-reports-earnings-for-qtr-to-june-30.html | American Precision Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/patents-a-compound-to-dissolve-gallstones.html | Patents; A Compound To Dissolve Gallstones | False | By Edmund Andrews | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/gould-pumps-inc-reports-earnings-for-qtr-to-june-30.html | Gould Pumps Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/patents-substance-said-to-raise-milk-output-of-cows.html | Patents; Substance Said to Raise Milk Output of Cows | False | By Edmund Andrews | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/rochester-gas-electric-corp-reports-earnings-for-qtr-to-june-30.html | Rochester Gas & Electric Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/orion-research-reports-earnings-for-qtr-to-july-2.html | Orion Research reports earnings for Qtr to July 2 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/sports/gooden-cone-raise-lead-to-2.html | Gooden, Cone Raise Lead to 2 | False | By Joe Sexton | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/xiox-corp-reports-earnings-for-qtr-to-june-30.html | Xiox Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/modine-manufacturing-co-reports-earnings-for-qtr-to-june-26.html | Modine Manufacturing Co reports earnings for Qtr to June 26 | False | | 1988-08-05 | TX 2-368751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/arts/as-you-like-it.html | 'As You Like It' | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/vulcan-materials-co-reports-earnings-for-qtr-to-june-30.html | Vulcan Materials Co reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/independence-bancorp-reports-earnings-for-qtr-to-june-30.html | Independence Bancorp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/centel-cable-television-co-reports-earnings-for-qtr-to-june-30.html | Centel Cable Television Co reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/nyregion/ms-vanderbilt-s-son-plunges-to-his-death.html | Ms. Vanderbilt's Son Plunges to His Death | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/leslie-fay-cos-reports-earnings-for-qtr-to-june-30.html | Leslie Fay Cos reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/sports/sports-people-100-meter-showdown.html | SPORTS PEOPLE; 100-Meter Showdown | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/superior-electric-co-reports-earnings-for-qtr-to-june-30.html | Superior Electric Co reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/north-fork-bancorp-reports-earnings-for-qtr-to-june-30.html | North Fork Bancorp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/komag-inc-reports-earnings-for-qtr-to-july-3.html | Komag Inc reports earnings for Qtr to July 3 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/nyregion/why-scramble-in-house-race-is-a-rarity-in-politics.html | Why Scramble in House Race Is a Rarity in Politics | False | By Clifford D. May | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/style/consumer-s-world-cheer-at-camp-to-order.html | CONSUMER'S WORLD; Cheer at Camp, to Order | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/legg-mason-inc-reports-earnings-for-qtr-to-june-30.html | Legg Mason Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/crompton-knowles-corp-reports-earnings-for-qtr-to-june-30.html | Crompton & Knowles Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/network-systems-corp-reports-earnings-for-qtr-to-june-30.html | Network Systems Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/riedel-environmental-technologies-inc-reports-earnings-for-qtr-to-june-30.html | Riedel Environmental Technologies Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/lomas-nettleton-mortgage-investors-reports-earnings-for-qtr-to-june-30.html | Lomas & Nettleton Mortgage Investors reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/chief-of-municipal-finance-at-bear-stearns-resigns.html | Chief of Municipal Finance At Bear, Stearns Resigns | False | By Alison Leigh Cowan | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/sports/a-plan-to-boost-track.html | A Plan To Boost Track | False | Special to the New York Times | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/coca-cola-bottling-co-conolidated-reports-earnings-for-qtr-to-june-30.html | Coca-Cola Bottling Co Conolidated reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/chemed-corp-reports-earnings-for-qtr-to-june-30.html | Chemed Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/hershey-to-add-cadbury-us-candy.html | Hershey to Add Cadbury U.S. Candy | False | By Philip E. Ross | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/alico-inc-reports-earnings-for-qtr-to-may-31.html | Alico Inc reports earnings for Qtr to May 31 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/hickam-dow-b-inc-reports-earnings-for-qtr-to-june-30.html | Hickam, Dow B Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/nyregion/metro-datelines-new-changes-filed-for-bomb-suspect.html | METRO DATELINES; New Changes Filed For Bomb Suspect | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/arts/review-dance-works-of-three-lands.html | Review/Dance; Works of Three Lands | False | By Jack Anderson, Special To the New York Times | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/world/us-bars-8-russians-as-inspectors-under-arms-treaty-citing-spying.html | U.S. Bars 8 Russians as Inspectors Under Arms Treaty, Citing Spying | False | By Richard Halloran, Special To the New York Times | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/avondale-industries-inc-reports-earnings-for-qtr-to-june-30.html | Avondale Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/varian-associates-inc-reports-earnings-for-qtr-to-june-30.html | Varian Associates Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/theater/much-ado-is-extended.html | 'Much Ado' Is Extended | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/fresh-water-economists-gain.html | 'Fresh Water' Economists Gain | False | By Peter T. Kilborn, Special To the New York Times | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/world/iraq-mounts-new-drive-on-border-to-gain-edge-in-talks-with-iran.html | Iraq Mounts New Drive on Border To Gain Edge in Talks With Iran | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/nyregion/union-fights-a-picket-on-its-doorstep.html | Union Fights a Picket on Its Doorstep | False | By Selwyn Raab | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/nyregion/c-corrections-216388.html | Corrections | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/minnetonka-corp-reports-earnings-for-qtr-to-june-30.html | Minnetonka Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/opinion/albany-s-unfinished-business.html | Albany's Unfinished Business | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/sports/auto-racing-a-qualifying-coup-for-fabi.html | Auto Racing A Qualifying Coup for Fabi | False | By William N. Wallace, Special To the New York Times | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/milton-roy-co-reports-earnings-for-qtr-to-june-30.html | Milton Roy Co reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/nyregion/c-corrections-216288.html | Corrections | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/health-management-assocites-reports-earnings-for-qtr-to-june-30.html | Health Management Assocites reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/adac-laboratories-reports-earnings-for-qtr-to-june-26.html | ADAC Laboratories reports earnings for Qtr to June 26 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/union-planters-corp-reports-earnings-for-qtr-to-june-30.html | Union Planters Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/us/us-aides-at-odds-on-libya-plot-case.html | U.S. Aides at Odds on Libya Plot Case | False | By Philip Shenon, Special To the New York Times | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/world/in-lithuania-too-nationalism-surges.html | In Lithuania Too, Nationalism Surges | False | By Philip Taubman, Special To the New York Times | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/greater-ny-savings-bank-reports-earnings-for-qtr-to-june-30.html | Greater NY Savings Bank reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/us/research-suggests-virus-link-to-alzheimer-s-disease.html | Research Suggests Virus Link to Alzheimer's Disease | False | BY Harold M. Schmeck Jr. | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/nyregion/quotation-of-the-day-215188.html | Quotation of the Day | False | | 1988-08-05 | TX 2-368751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/books/books-of-the-times-examination-of-the-many-sides-of-oliver-north.html | Books of The Times; Examination of the Many Sides of Oliver North | False | By Richard Halloran | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/us/grandparents-gain-custody-of-the-baby-left-on-an-airliner.html | Grandparents Gain Custody of the Baby Left on an Airliner | False | AP | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/kay-jewelers-inc-reports-earnings-for-qtr-to-june-30.html | Kay Jewelers Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/nyregion/acid-rain-ruling-upheld.html | Acid Rain Ruling Upheld | False | AP | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/pulitzer-publishing-co-reports-earnings-for-qtr-to-june-30.html | Pulitzer Publishing Co reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/nyregion/schools-drop-plan-to-install-metal-detectors.html | Schools Drop Plan to Install Metal Detectors | False | By Michel Marriott | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/theater/soviets-and-canadians-plan-theater-complex.html | Soviets and Canadians Plan Theater Complex | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/bio-medicus-inc-reports-earnings-for-qtr-to-june-30.html | Bio-Medicus Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/ebsi-corp-reports-earnings-for-qtr-to-june-30.html | Ebsi Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/bsd-bancorp-reports-earnings-for-qtr-to-june-30.html | BSD Bancorp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/great-lakes-bancorp-reports-earnings-for-qtr-to-june-30.html | Great Lakes Bancorp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/compression-labs-inc-reports-earnings-for-qtr-to-june-30.html | Compression Labs Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/key-rates-206788.html | KEY RATES | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/emerald-homes-lp-reports-earnings-for-qtr-to-june-30.html | Emerald Homes LP reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/opinion/the-new-york-city-council-vs-mayor-koch.html | The New York City Council vs. Mayor Koch | False | By Peter F. Vallone | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/national-banc-of-commerce-reports-earnings-for-qtr-to-june-30.html | National Banc of Commerce reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/crown-crafts-inc-reports-earnings-for-qtr-to-july-3.html | Crown Crafts Inc reports earnings for Qtr to July 3 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/us/hopes-rise-for-space-shuttle's-repair-on-pad.html | Hopes Rise for Space Shuttle's Repair on Pad | False | By John Noble Wilford | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/first-oak-brook-bancshares-reports-earnings-for-qtr-to-june-30.html | First Oak Brook Bancshares reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/style/consumer-s-world-finding-new-ways-to-make-smell-sell.html | CONSUMER'S WORLD; Finding New Ways to Make Smell Sell | False | By Michael Decoury Hinds | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/southold-savings-bank-reports-earnings-for-qtr-to-june-30.html | Southold Savings Bank reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/nyregion/morgenthau-says-santucci-did-no-wrong.html | Morgenthau Says Santucci Did No Wrong | False | By Ronald Sullivan | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/eastern-airlines-will-sharply-cut-staff-and-service.html | EASTERN AIRLINES WILL SHARPLY CUT STAFF AND SERVICE | False | By Agis Salpukas | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/company-news-control-data-sets-one-week-closing.html | COMPANY NEWS; Control Data Sets One-Week Closing | False | | 1988-08-05 | TX 2-368751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/your-money-extended-family-as-investing-unit.html | Your Money; Extended Family As Investing Unit | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/opinion/l-democratic-governments-don-t-take-over-unions-981888.html | Democratic Governments Don't Take Over Unions | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/nyregion/new-shakespearean-era-for-connecticut-theater.html | New Shakespearean Era For Connecticut Theater | False | By Sara Rimer | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/sports/olympic-trials-griffith-joyner-breaks-us-record-in-200.html | Olympic Trials; Griffith Joyner Breaks U.S. Record in 200 | False | By Michael Janofsky, Special To the New York Times | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/american-filtrona-corp-reports-earnings-for-qtr-to-june-30.html | American Filtrona Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/american-federal-savings-fla-reports-earnings-for-qtr-to-june-30.html | American Federal Savings (Fla.) reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/bankworcester-reports-earnings-for-qtr-to-june-30.html | BankWorcester reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/opinion/stepping-back-from-bank-reform.html | Stepping Back From Bank Reform | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/software-publishing-corp-reports-earnings-for-qtr-to-june-30.html | Software Publishing Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/daisy-systems-corp-reports-earnings-for-qtr-to-june-30.html | Daisy Systems Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/opinion/how-to-cool-our-warming-planet.html | How to Cool Our Warming Planet | False | By Michael Oppenheimer | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/obituaries/david-chertok-66-amassed-an-archive-of-rare-jazz-films.html | David Chertok, 66; Amassed an Archive Of Rare Jazz Films | True | By C. Gerald Fraser | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/nyregion/o-corrections-216088.html | Corrections | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/arts/jones-and-ruiz.html | Jones and Ruiz | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/parker-drilling-co-reports-earnings-for-qtr-to-may-31.html | Parker Drilling Co reports earnings for Qtr to May 31 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/kellogg-co-reports-earnings-for-qtr-to-june-30.html | Kellogg Co reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/american-savings-bank-fsb-reports-earnings-for-qtr-to-june-30.html | American Savings Bank FSB reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/braintree-savings-bank-reports-earnings-for-qtr-to-june-30.html | Braintree Savings Bank reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/adams-millis-corp-reports-earnings-for-qtr-to-june-30.html | Adams-Millis Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/first-ohio-bancshares-reports-earnings-for-qtr-to-june-30.html | First Ohio Bancshares reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/sports/finals-today.html | Finals Today | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/suburban-bankshares-inc-reports-earnings-for-qtr-to-june-30.html | Suburban Bankshares Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/radionics-inc-reports-earnings-for-qtr-to-june-30.html | Radionics Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/figgie-international-inc-reports-earnings-for-qtr-to-june-30.html | Figgie International Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/steel-of-west-virginia-reports-earnings-for-qtr-to-june-30.html | Steel of West Virginia reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/arts/review-music-galway-s-variations.html | Review/Music; Galway's Variations | False | By Bernard Holland | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/ball-corp-reports-earnings-for-qtr-to-july-3.html | Ball Corp reports earnings for Qtr to July 3 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/first-mutual-savings-bank-reports-earnings-for-qtr-to-june-30.html | First Mutual Savings Bank reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/cominco-ltd-reports-earnings-for-qtr-to-june-30.html | Cominco Ltd reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/data-transmission-network-corp-reports-earnings-for-qtr-to-june-30.html | Data Transmission Network Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/consolidated-tomoka-land-co-reports-earnings-for-qtr-to-june-30.html | Consolidated-Tomoka Land Co reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/banctexas-group-inc-reports-earnings-for-qtr-to-june-30.html | BancTexas Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/texaco-canada-inc-reports-earnings-for-qtr-to-june-30.html | Texaco Canada Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/usacafes-lp-reports-earnings-for-qtr-to-june-30.html | USACafes LP reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/merchants-national-corp-reports-earnings-for-qtr-to-june-30.html | Merchants National Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/exchange-bancorp-reports-earnings-for-qtr-to-june-30.html | Exchange Bancorp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/midland-co-reports-earnings-for-qtr-to-june-30.html | Midland Co reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/raymond-corp-reports-earnings-for-qtr-to-june-30.html | Raymond Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/us-sets-brazil-curbs-over-patent-piracy.html | U.S. Sets Brazil Curbs Over Patent 'Piracy' | False | By Steven V. Roberts, Special To the New York Times | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/sports/olympic-trials-foster-gains-despite-injury.html | OLYMPIC TRIALS; FOSTER GAINS DESPITE INJURY | False | By Frank Litsky, Special To the New York Times | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/puget-sound-bancorp-reports-earnings-for-qtr-to-june-30.html | Puget Sound Bancorp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/woodhead-industries-inc-reports-earnings-for-qtr-to-july-2.html | Woodhead Industries Inc reports earnings for Qtr to July 2 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/rollins-inc-reports-earnings-for-qtr-to-june-30.html | Rollins Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/lac-minerals-ltd-reports-earnings-for-qtr-to-june-30.html | Lac Minerals Ltd reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/opinion/fanfares-for-michael-dukakis.html | Fanfares for Michael Dukakis | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/capital-cities-abc-inc-reports-earnings-for-qtr-to-june-30.html | Capital Cities/ABC Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/flextronics-inc-reports-earnings-for-qtr-to-june-30.html | Flextronics Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/texas-instruments-inc-reports-earnings-for-qtr-to-june-30.html | Texas Instruments Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/nyregion/metro-datelines-7-sanitation-workers-held-in-bribery-case.html | METRO DATELINES; 7 Sanitation Workers Held in Bribery Case | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/susquehanna-bancshares-reports-earnings-for-qtr-to-june-30.html | Susquehanna Bancshares reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/intermark-inc-reports-earnings-for-qtr-to-june-30.html | Intermark Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/society-for-savings-reports-earnings-for-qtr-to-june-30.html | Society for Savings reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/us/former-minister-is-jailed.html | Former Minister Is Jailed | False | AP | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/fpl-group-inc-reports-earnings-for-12mo-june-30.html | FPL Group Inc reports earnings for 12mo June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/silver-king-mines-inc-reports-earnings-for-qtr-to-march-31.html | Silver King Mines Inc reports earnings for Qtr to March 31 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/us/top-navy-officer-opposes-drug-role.html | TOP NAVY OFFICER OPPOSES DRUG ROLE | False | BY Richard Halloran, Special To the New York Times | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/bryn-mawr-bank-corp-reports-earnings-for-qtr-to-june-30.html | Bryn Mawr Bank Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/vermont-financial-services-corp-reports-earnings-for-qtr-to-june-30.html | Vermont Financial Services Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/st-jude-medical-inc-reports-earnings-for-qtr-to-june-30.html | St Jude Medical Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/zenith-electronics-corp-reports-earnings-for-qtr-to-july-2.html | Zenith Electronics Corp reports earnings for Qtr to July 2 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/style/consumer-s-world-guidepost-keeping-bills-at-bay.html | CONSUMER'S WORLD; GUIDEPOST: Keeping Bills at Bay | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/consumer-prices-rise-0.3-easing-inflation-fear.html | Consumer Prices Rise 0.3%, Easing Inflation Fear | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/us/after-the-convention-convention-coverage-endangered-species.html | After the Convention; Convention Coverage: Endangered Species? | False | By Jeremy Gerard | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/us/blood-bank-loses-bid-to-keep-a-name-secret.html | Blood Bank Loses Bid To Keep a Name Secret | False | AP | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/nyregion/lawyer-in-firefighter-case-tries-to-clear-man-of-arson.html | Lawyer in Firefighter Case Tries to Clear Man of Arson | False | By James Barron | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/baldor-electric-co-reports-earnings-for-qtr-to-june-30.html | Baldor Electric Co reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/trustcorp-inc-reports-earnings-for-qtr-to-june-30.html | Trustcorp Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/star-technologies-inc-reports-earnings-for-qtr-to-june-30.html | Star Technologies Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/affiliated-bankshares-coloado-inc-reports-earnings-for-qtr-to-june-30.html | Affiliated Bankshares-Coloado Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/opinion/winning-or-losing-elections-isn-t-everything.html | Winning or Losing Elections Isn't Everything | False | By John B. Anderson | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/world/thatcher-and-foes-battle-over-secrets.html | Thatcher and Foes Battle Over Secrets | False | By Bernard Weinraub, Special To the New York Times | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/sports/results-plus-157588.html | RESULTS PLUS | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/first-source-corp-reports-earnings-for-qtr-to-june-30.html | First Source Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/theater/review-theater-harlequin-meets-lincoln.html | Review/Theater; Harlequin Meets Lincoln | False | By Jennifer Dunning | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/versa-technologies-inc-reports-earnings-for-qtr-to-june-30.html | Versa Technologies Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/sports/9th-straight-for-red-sox.html | 9th Straight for Red Sox | False | AP | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/athey-products-corp-reports-earnings-for-qtr-to-june-30.html | Athey Products Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/american-fructose-corp-reports-earnings-for-qtr-to-june-30.html | American Fructose Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/kollmorgen-corp-reports-earnings-for-qtr-to-june-30.html | Kollmorgen Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/sports/baseball-pirates-lose-4-2-fall-2-games-back.html | BASEBALL; PIRATES LOSE, 4-2; FALL 2 GAMES BACK | False | AP | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/company-news-judge-ratifies-tallies-in-irving-proxy-fight.html | COMPANY NEWS; Judge Ratifies Tallies In Irving Proxy Fight | False | By Alison Leigh Cowan | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/us/maker-of-aids-drug-is-focus-of-inquiry-by-a-house-panel.html | Maker of AIDS Drug Is Focus Of Inquiry by a House Panel | False | By Philip M. Boffey, Special To the New York Times | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/nycor-inc-reports-earnings-for-qtr-to-june-30.html | Nycor Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/marion-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | Marion Laboratories Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/us/after-the-convention-dukakis-sets-out-to-parlay-unity-into-fall-victory.html | AFTER THE CONVENTION; DUKAKIS SETS OUT TO PARLAY UNITY INTO FALL VICTORY | False | By Michael Oreskes, Special To the New York Times | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/new-star-entertainment-inc-reports-earnings-for-year-to-march-31.html | New Star Entertainment Inc reports earnings for Year to March 31 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/d-n-savings-bank-fsb-reports-earnings-for-qtr-to-june-30.html | D&N Savings Bank FSB reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/world/no-headline-186688.html | No Headline | False | AP | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/opinion/l-of-needles-clean-dirty-and-washed-up-981988.html | Of Needles, Clean, Dirty and Washed Up | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/nyregion/metro-datelines-elderly-man-is-shot-after-an-argument.html | METRO DATELINES; Elderly Man Is Shot After an Argument | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/framingham-savings-bank-reports-earnings-for-qtr-to-june-30.html | Framingham Savings Bank reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/us/after-the-convention-dukakis-in-texas-opens-five-state-campaign-swing.html | After the Convention; Dukakis, in Texas, Opens Five-State Campaign Swing | False | By Robin Toner, Special To the New York Times | 1988-08-05 | TX 2-368751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/union-pacific-corp-reports-earnings-for-qtr-to-june-30.html | Union Pacific Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/sports/sports-people-payments-to-palmer.html | SPORTS PEOPLE; Payments to Palmer | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/arts/jose-carreras-battling-illness-returns-to-singing.html | Jose Carreras, Battling Illness, Returns to Singing | False | By Paul Delaney | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/nyregion/bus-strike-puts-queens-riders-on-their-own.html | Bus Strike Puts Queens Riders On Their Own | False | By Kirk Johnson | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/csr-of-australia-is-buying-rinker.html | CSR of Australia Is Buying Rinker | False | AP | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/sports/us-women-s-open-inkster-2-rookies-tied-after-round-2.html | U.S. WOMEN'S OPEN; Inkster, 2 Rookies Tied After Round 2 | False | By Gordon S. White Jr., Special To the New York Times | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/williams-al-corp-reports-earnings-for-qtr-to-june-30.html | Williams, AL Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/quaker-state-corp-reports-earnings-for-qtr-to-june-30.html | Quaker State Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/citizens-financial-group-inc-reports-earnings-for-qtr-to-june-30.html | Citizens Financial Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/greenspan-asks-change-in-banks-bill.html | Greenspan Asks Change In Banks Bill | False | By Nathaniel C. Nash, Special To the New York Times | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/andrew-corp-reports-earnings-for-qtr-to-june-30.html | Andrew Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/treasury-bonds-climb-strongly.html | Treasury Bonds Climb Strongly | False | By H. J. Maidenberg | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/regal-beloit-corp-reports-earnings-for-qtr-to-june-30.html | Regal-Beloit Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/inter-regional-financial-group-inc-reports-earnings-for-qtr-to-june-30.html | Inter-Regional Financial Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/sundstrand-corp-reports-earnings-for-qtr-to-june-30.html | Sundstrand Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/ideal-basic-industries-inc-reports-earnings-for-qtr-to-june-30.html | Ideal Basic Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/kennametal-inc-reports-earnings-for-qtr-to-june-30.html | Kennametal Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/uslico-corp-reports-earnings-for-qtr-to-june-30.html | Uslico Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/world/for-jews-from-arab-lands-new-views-of-israel-s-future.html | For Jews From Arab Lands, New Views of Israel's Future | False | By Joel Brinkley, Special To the New York Times | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/southern-new-england-telecommunications-corporation-reports-earnings-for-qtr-june.html | Southern New England Telecommunications Corporation reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/team-inc-reports-earnings-for-year-to-may-31.html | Team Inc reports earnings for Year to May 31 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/vanguard-savings-bank-reports-earnings-for-qtr-to-june-30.html | Vanguard Savings Bank reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/zions-bancorp-reports-earnings-for-qtr-to-june-30.html | Zions Bancorp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/public-service-co-of-nc-reports-earnings-for-qtr-to-june-30.html | Public Service Co of NC reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/nyregion/2-queens-men-held-in-killing-of-82-year-old.html | 2 Queens Men Held in Killing Of 82-Year-Old | False | By Don Terry | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/us/military-judge-to-inquire-into-bribery-allegations.html | Military Judge to Inquire Into Bribery Allegations | False | By Philip Boffey, Special To the New York Times | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/us/moving-cities-people-by-rail-systems-spread-doubts-rise.html | Moving Cities' People by Rail: Systems Spread, Doubts Rise | False | By Peter Applebome | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/us/plaintiff-gains-in-blood-patenting-lawsuit.html | Plaintiff Gains in Blood Patenting Lawsuit | False | AP | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/us/2-newspapers-lose-suit-for-disclosing-a-source.html | 2 Newspapers Lose Suit For Disclosing a Source | False | AP | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/opinion/l-why-israel-is-flying-soviet-emigres-directly-981788.html | Why Israel Is Flying Soviet Emigres Directly | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/marietta-to-sell-stake-in-hoskyns.html | Marietta to Sell Stake in Hoskyns | False | AP | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/world/car-bomb-explodes-near-syrian-station-in-beirut-killing-10.html | Car Bomb Explodes Near Syrian Station In Beirut, Killing 10 | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/business-digest-saturday-july-23-1988.html | BUSINESS DIGEST: SATURDAY, JULY 23, 1988 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/opinion/l-new-york-republican-party-is-on-the-move-not-in-the-doldrums-981688.html | New York Republican Party Is on the Move, Not in the Doldrums | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/obituaries/harold-turk-73-dies-a-miami-beach-mayor.html | Harold Turk, 73, Dies; A Miami Beach Mayor | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/epsilon-data-management-inc-reports-earnings-for-qtr-to-may-31.html | Epsilon Data Management Inc reports earnings for Qtr to May 31 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/style/consumer-s-world-need-credit-be-wary-of-clinics-offering-help.html | CONSUMER'S WORLD; Need Credit? Be Wary Of Clinics Offering Help | False | By Leonard Sloane | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/us/after-the-convention-bush-courting-ethnic-vote-counters-dukakis-s-themes.html | After the Convention; Bush, Courting Ethnic Vote, Counters Dukakis's Themes | False | BY Gerald M.boyd, Special To the New York Times | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/apache-petroleum-co-reports-earnings-for-qtr-to-june-30.html | Apache Petroleum Co reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/us/driver-is-indicted-in-27-deaths.html | Driver Is Indicted in 27 Deaths | False | AP | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/nyregion/news-summary-173588.html | NEWS SUMMARY | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/public-service-co-of-colorado-reports-earnings-for-qtr-to-june-30.html | Public Service Co of Colorado reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/nyregion/metro-datelines-a-stray-bullet-injures-youth-in-game-room.html | METRO DATELINES; A Stray Bullet Injures Youth in Game Room | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/nyregion/at-city-hall-peace-and-yes-even-quiet.html | At City Hall - Peace, And Yes, Even Quiet | False | By Richard Levine | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/ohio-art-co-reports-earnings-for-qtr-to-june-30.html | Ohio Art Co reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/new-york-cost-gap-shrinks.html | New York Cost Gap Shrinks | False | By Constance L. Hays | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/usg-corp-reports-earnings-for-qtr-to-june-30.html | USG Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/atlas-consolidated-mining-development-corp-reports-earnings-for-qtr-to-june-30.html | Atlas Consolidated Mining & Development Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/nature-s-sunshine-products-inc-reports-earnings-for-qtr-to-june-30.html | Nature's Sunshine Products Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/code-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | Code Laboratories Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/jefferson-bankshares-inc-reports-earnings-for-qtr-to-june-30.html | Jefferson Bankshares Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/patents-a-method-to-increase-biotechnology-output.html | Patents; A Method to Increase Biotechnology Output | False | By Edmund Andrews | | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/arts/pompeii-street-festival.html | Pompeii Street Festival | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/knight-ridder-inc-reports-earnings-for-qtr-to-june-30.html | Knight-Ridder Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/nyregion/c-corrections-156788.html | Corrections | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/one-bancorp-reports-earnings-for-qtr-to-june-30.html | One Bancorp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/us-surgical-corp-reports-earnings-for-qtr-to-june-30.html | US Surgical Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/moore-financial-group-reports-earnings-for-qtr-to-june-30.html | Moore Financial Group reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/lincoln-telecommunications-co-reports-earnings-for-qtr-to-june-30.html | Lincoln Telecommunications Co reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/strategic-mortgage-investments-inc-reports-earnings-for-qtr-to-june-30.html | Strategic Mortgage Investments Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/interstate-power-co-reports-earnings-for-12mo-june-30.html | Interstate Power Co reports earnings for 12mo June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/world/words-of-khomeini-on-islam-the-revolution-and-a-cease-fire.html | Words of Khomeini: On Islam, the Revolution and a Cease-Fire | False | Special to the New York Times | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/cpac-inc-reports-earnings-for-qtr-to-june-30.html | CPAC Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/tektronix-inc-reports-earnings-for-qtr-to-may-28.html | Tektronix Inc reports earnings for Qtr to May 28 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/techknits-inc-reports-earnings-for-qtr-to-may-31.html | Techknits Inc reports earnings for Qtr to May 31 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/coast-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | Coast Federal Savings & Loan Assn reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/obituaries/mark-boxer-editor-cartoonist-and-social-satirist-is-dead-at-57.html | Mark Boxer, Editor, Cartoonist And Social Satirist, Is Dead at 57 | False | By Susan Heller Anderson | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/rorer-group-inc-reports-earnings-for-qtr-to-june-30.html | Rorer Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/nyregion/son-54-is-arraigned-in-beating-of-parents.html | Son, 54, Is Arraigned in Beating of Parents | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/eastern-gas-fuel-assocites-reports-earnings-for-qtr-to-june-30.html | Eastern Gas & Fuel Assocites reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/nyregion/about-new-york-with-therapists-on-vacation-anxiety-gnaws.html | About New York; With Therapists On Vacation, Anxiety Gnaws | False | By Gregory Jaynes | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/environmental-treatment-technologies-corp-reports-earnings-for-qtr-to-june-30.html | Environmental Treatment & Technologies Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/musicland-group-inc-reports-earnings-for-qtr-to-june-30.html | Musicland Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/world/bombay-journal-a-city-where-stark-contrast-is-king.html | Bombay Journal; A City Where Stark Contrast Is King | False | By Steven R. Weisman, Special To the New York Times | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/pioneer-financial-corp-reports-earnings-for-qtr-to-june-30.html | Pioneer Financial Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/sumitomo-bank-of-calif-reports-earnings-for-qtr-to-june-30.html | Sumitomo Bank of Calif reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/patents-chemicals-in-a-plant-may-relieve-migraine-patents.html | Patents; Chemicals in a Plant May Relieve Migraine Patents | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/dean-foods-co-reports-earnings-for-qtr-to-may-29.html | Dean Foods Co reports earnings for Qtr to May 29 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/frozen-food-express-industries-inc-reports-earnings-for-qtr-to-june-30.html | Frozen Food Express Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/nafco-financial-group-inc-reports-earnings-for-qtr-to-june-30.html | Nafco Financial Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/newhall-land-farming-co-reports-earnings-for-qtr-to-june-30.html | Newhall Land & Farming Co reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/mine-safety-appliances-co-reports-earnings-for-qtr-to-june-30.html | Mine Safety Appliances Co reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/movies/jackie-mason-re-adjusts-his-stand-up-persona.html | Jackie Mason Re-adjusts His Stand-Up Persona | False | By Caryn James | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/alaska-air-group-inc-reports-earnings-for-qtr-to-june-30.html | Alaska Air Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/constar-international-inc-reports-earnings-for-qtr-to-june-30.html | Constar International Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/repap-enterprises-corp-reports-earnings-for-qtr-to-june-30.html | Repap Enterprises Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/arts/everyday-objects-are-history-at-the-smithsonian.html | Everyday Objects Are History at the Smithsonian | False | By Andrew L. Yarrow, Special To the New York Times | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/valley-bancorp-reports-earnings-for-qtr-to-june-30.html | Valley Bancorp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/dun-bradstreet-corp-reports-earnings-for-qtr-to-june-30.html | Dun & Bradstreet Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/sports/sports-people-manley-excused.html | SPORTS PEOPLE; Manley Excused | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/theater/review-theater-a-rock-musical-explores-the-low-life-of-berlin.html | Review/Theater; A Rock Musical Explores the Low Life of Berlin | False | By Stephen Holden | 1988-08-05 | TX 2-368751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/nyregion/c-corrections-215888.html | Corrections | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/marshall-industries-reports-earnings-for-qtr-to-may-31.html | Marshall Industries reports earnings for Qtr to May 31 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/great-american-first-savings-bank-fsb-reports-earnings-for-qtr-to-june-30.html | Great American First Savings Bank FSB reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/petroleum-helicopters-inc-reports-earnings-for-qtr-to-april-30.html | Petroleum Helicopters Inc reports earnings for Qtr to April 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/homestake-mining-co-reports-earnings-for-qtr-to-june-30.html | Homestake Mining Co reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/policy-management-systems-corp-reports-earnings-for-qtr-to-june-30.html | Policy Management Systems Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/company-news-insurer-s-new-headquarters.html | COMPANY NEWS; Insurer's New Headquarters | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/carteret-bancorp-reports-earnings-for-qtr-to-june-30.html | Carteret Bancorp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/polaroid-stock-up-on-rumor.html | Polaroid Stock Up on Rumor | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/sports/carthon-expecting-a-quick-settlement.html | Carthon Expecting A Quick Settlement | False | By Jack Curry, Special To the New York Times | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/voplex-corp-reports-earnings-for-qtr-to-april-30.html | Voplex Corp reports earnings for Qtr to April 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/nyregion/metro-datelines-tourism-bureau-head-ending-a-long-career.html | METRO DATELINES; Tourism Bureau Head Ending a Long Career | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-23 | 1988-07-23 | https://www.nytimes.com/1988/07/23/business/puerto-rican-cement-co-inc-reports-earnings-for-qtr-to-june-30.html | Puerto Rican Cement Co Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-368751 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/travel/simpler-views-from-islands-off-wisconsin.html | Simpler Views From Islands Off Wisconsin | False | By Suzanne Winckler | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/pro-football-changing-of-guard-and-leader-for-jets.html | PRO FOOTBALL; Changing of Guard And Leader for Jets | False | By Gerald Eskenazi, Special To the New York Times | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/opinion/a-4-day-series-a-star-is-born.html | A 4-Day Series: A Star Is Born | False | By Robert Brustein | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/dining-out-in-lakeville-comfort-of-past-era.html | DINING OUT; In Lakeville, Comfort of Past Era | False | By Patricia Brooks | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/national-notebook-santa-fe-nm-old-technique-in-new-homes.html | NATIONAL NOTEBOOK; Santa Fe, N.M.; Old Technique In New Homes | False | By Kathy Shocket | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/residential-resales-885388.html | Residential Resales | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/sports-people-force-disbanded.html | SPORTS PEOPLE; Force Disbanded | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/business/business-forum-privatizing-the-mails-what-have-we-got-to-lose.html | BUSINESS FORUM: PRIVATIZING THE MAILS; What Have We Got to Lose? | False | By James C. Miller 3d | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/results-plus-363288.html | RESULTS PLUS | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/us/researcher-critical-of-report-on-laser-for-star-wars-use.html | Researcher Critical Of Report on Laser For 'Star Wars' Use | False | By William J. Broad | 1988-08-04 | TX 2-372600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/books/in-short-fiction.html | IN SHORT; FICTION | False | By Martin Kirby | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/sports-people-giants-sign-carthon.html | SPORTS PEOPLE; Giants Sign Carthon | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/opinion/the-democrats-and-grandbaby-lily.html | The Democrats and Grandbaby Lily | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/travel/l-barbecue-531988.html | Barbecue | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/colleen-campbell-to-wed.html | Colleen Campbell to Wed | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/russian-village-seeks-landmark-status.html | Russian Village Seeks Landmark Status | False | By Daniel Hatch | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/thater-review-wacky-comedy-in-debut.html | THATER REVIEW; Wacky Comedy in Debut | False | By Leah Frank | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/business/investing-oil-stock-choices-after-a-ceasefire.html | INVESTING; Oil Stock Choices After a Cease-Fire | False | By Lawrence J. Demaria | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION; Westchester and Connecticut; Recent Sales | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/books/astrochicken-and-energy-trees.html | ASTROCHICKEN AND ENERGY TREES | False | By Roger Penrose | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/reviews-dance-new-cast-in-la-ronde-by-the-canadian-ballet.html | Reviews/Dance; New Cast in 'La Ronde' By the Canadian Ballet | False | By Anna Kisselgoff | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/reviews-music-blanchard-harrison's-young-jazz.html | Reviews/Music; Blanchard Harrison's Young Jazz | False | By Peter Watrous | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/business/in-quotes.html | IN QUOTES | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/reviews-music-leppard-and-mozart.html | Reviews/Music; Leppard and Mozart | False | By Allan Kozinn | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/tv-view-turning-the-arts-into-compelling-tv.html | TV VIEW; TURNING THE ARTS INTO COMPELLING TV | False | By John J. O'Connor | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/rides-go-on-but-he-s-getting-off.html | Rides Go On, but He's Getting Off | False | By Leo H. Carney | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/recordings-an-exponent-of-order-and-control.html | RECORDINGS; An Exponent Of Order And Control | False | By Harold C. Schonberg | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/pay-for-jury-duty-to-rise-in-5-areas.html | Pay for Jury Duty To Rise in 5 Areas | False | By Gitta Morris | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/books/c-correction-943188.html | Correction | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/theater/theater-jim-cartwright-s-street-of-broken-dreams.html | THEATER; Jim Cartwright's Street of Broken Dreams | False | By Benedict Nightingale | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/wedtech-s-challenge-monsoon-of-evidence.html | Wedtech's Challenge: 'Monsoon' of Evidence | False | By Howard W. French | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/robert-s-bridges-jr-wed-to-kelly-l-miller-in-ohio.html | Robert S. Bridges Jr. Wed To Kelly L. Miller in Ohio | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/postings-at-languishing-teaneck-retail-center-and-now-offices.html | POSTINGS: At Languishing Teaneck Retail Center; And Now, Offices | False | By Thomas L. Waite | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/travel/l-barbecue-532088.html | Barbecue | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/sarah-patterson-to-wed.html | Sarah Patterson to Wed | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/man-shot-as-officer-walks-in-on-a-robbery.html | Man Shot as Officer Walks In on a Robbery | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/c-correction-366188.html | Correction | False | | 1988-08-04 | TX 2-372600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/chess-the-grandmaster-draws-a-blank.html | CHESS; The Grandmaster Draws a Blank | False | By Robert Byrne | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/after-46-years-archie-remains-freshfaced-kid-next-door.html | After 46 Years, Archie Remains Fresh-Faced Kid Next Door | False | By Gary Kriss | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/l-question-of-the-week-what-should-righetti-s-role-be-366688.html | Question Of the Week; What Should Righetti's Role Be? | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/archives/numismatics-of-medals-notes-and-books.html | NUMISMATICS; Of Medals, Notes and Books | True | By Ed Reiter | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/business/prospects-cable-tv-by-telephone.html | Prospects; Cable TV by Telephone? | False | By Claudia H. Deutsch | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/l-preventing-the-brain-drain-259288.html | Preventing The 'Brain Drain' | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/weekinreview/the-world-a-chastened-ayatollah-calls-off-his-holy-war.html | THE WORLD; A CHASTENED AYATOLLAH CALLS OFF HIS HOLY WAR | False | By Youssef M. Ibrahim | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/baseball-mets-bow-as-braves-pitcher-makes-his-debut.html | BASEBALL; Mets Bow as Braves Pitcher Makes His Debut | False | By Joe Sexton | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/hempstead-s-problems-include-parking-meters.html | Hempstead's Problems Include Parking Meters | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/us/aid-points-baby-toward-better-life.html | Aid Points Baby Toward 'Better Life' | False | By Kathleen Teltsch, Special To the New York Times | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/sports-of-the-times-the-man-with-the-ring.html | Sports of The Times; The Man With the Ring | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/travel/travel-advisory-italy-acts-to-reduce-air-congestion.html | Travel Advisory; Italy Acts To Reduce Air Congestion | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/yale-cabaret-thrives-on-new-risks.html | Yale Cabaret Thrives on New Risks | False | By Petria May | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/about-arts-new-york-fancies-flow-quiet-garden-californians-experiment-with.html | ABOUT THE ARTS: NEW YORK; Fancies Flow in a Quiet Garden As Californians Experiment With Outdoor Chairs | False | By John Gross | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/world/mandela-receives-prison-visit-from-family.html | Mandela Receives Prison Visit From Family | False | AP | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/new-jersey-opinion-here-s-to-your-health-but-not-all-the-details.html | NEW JERSEY OPINION; Here's to Your Health, but Not All the Details | False | By Carolyn J. Blake | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/opinion/l-let-the-electoral-college-die-like-the-dinosaur-tilt-toward-sunbelt-022088.html | Let the Electoral College Die Like the Dinosaur; Tilt Toward Sunbelt | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/books/miserable-at-the-feast-of-life.html | MISERABLE AT THE FEAST OF LIFE | False | By Leonie Caldecott | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/answering-the-mail-376688.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/susan-t-keon-wed-in-jersey-to-richard-a-dewyngaert.html | Susan T. Keon Wed in Jersey To Richard A. DeWyngaert | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/books/a-roughneck-s-favorite-game.html | A ROUGHNECK'S FAVORITE GAME | False | By John Hough Jr. | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/susan-scott-stowell-plans-to-marry-peter-romer-chapman-next-month.html | Susan Scott Stowell Plans to Marry Peter Romer Chapman Next Month | False | | 1988-08-04 | TX 2-372600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/l-dhcr-879988.html | D.H.C.R. | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/world/iraq-s-forces-push-into-iranian-territory.html | Iraq's Forces Push Into Iranian Territory | False | AP | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Carrie Rickey | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/anne-williamson-wed-to-a-lawyer.html | Anne Williamson Wed to a Lawyer | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/checking-out-houses-on-the-market.html | Checking Out Houses on the Market | False | By Penny Singer | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/christine-walter-wed-to-joseph-mcgrath-jr.html | Christine Walter Wed To Joseph McGrath Jr. | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/business/a-family-defends-its-dynasty.html | A Family Defends Its Dynasty | False | By Leslie Wayne | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/in-the-region-long-island-choice-carrots-still-attract-home.html | IN THE REGION: Long Island; Choice Carrots Still Attract Home Buyers | False | By Diana Shaman | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/new-school-aid-for-the-homeless.html | New School Aid for the Homeless | False | By Tessa Melvin | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/weekinreview/headliners-pronouncing-sentence.html | Headliners; Pronouncing Sentence | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/books/it-wasn-t-easy-being-a-leftist.html | IT WASN'T EASY BEING A LEFTIST | False | By David M. Oshinsky | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/travel/practical-traveler-precautions-to-take-when-children-fly-alone.html | Practical Traveler; Precautions to Take When Children Fly Alone | False | By Betsy Wade | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/world/italy-to-take-back-waste.html | Italy to Take Back Waste | False | AP | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/travel/l-barbecue-195288.html | Barbecue | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/state-presses-for-orderly-growth.html | State Presses for Orderly Growth | False | By Joseph F. Sullivan | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/reviews-music-preservation-hall-band.html | Reviews/Music; Preservation Hall Band | False | By Peter Watrous | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/books/advice-from-an-endangered-species.html | ADVICE FROM AN ENDANGERED SPECIES | False | By Susan Dundon | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/weekinreview/the-world-foreign-policy-is-the-last-refuge-of-a-lame-duck-team.html | THE WORLD; Foreign Policy Is the Last Refuge of a Lame-Duck Team | False | By Steven V. Roberts | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/q-and-a-890688.html | Q and A | False | By Shawn G. Kennedy | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/books/l-read-all-about-shakespeare-180388.html | Read All About Shakespeare! | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/travel/across-america-by-rail-an-alternative-to-crowded-planes.html | Across America by Rail; An alternative to crowded planes | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/postings-at-78th-and-lexington-an-eye-catcher.html | POSTINGS: At 78th and Lexington; An Eye-Catcher | False | By Thomas L Waite | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/opinion/l-let-the-electoral-college-die-like-the-dinosaur-017688.html | Let the Electoral College Die Like the Dinosaur | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/weekinreview/world-iraq-s-next-move-israel-fears-that-peace-persian-gulf-will-unleash-bitter.html | THE WORLD: Iraq's Next Move; ISRAEL FEARS THAT PEACE IN THE PERSIAN GULF WILL UNLEASH A BITTER FOE | False | By Joel Brinkley | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/new-jersey-opinion-atlantic-city-airport-ready-to-soar.html | NEW JERSEY OPINION; Atlantic City Airport: Ready to Soar | False | By William L Gormley | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/world/peruvians-combating-red-tape.html | Peruvians Combating Red Tape | False | By Alan Riding, Special To The New York Times | 1988-08-04 | TX 2-372600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/amy-henrich-has-wedding.html | Amy Henrich Has Wedding | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/magazine/into-the-mouths-of-babes.html | Into the Mouths of Babes | False | By James Traub | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/tapes-link-genovese-group-to-murder-of-a-union-chief.html | Tapes Link Genovese Group To Murder of a Union Chief | False | By Mark A. Uhlig | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/sports-of-the-times-the-johnson-cashen-piniella-triangle.html | Sports of The Times; The Johnson-Cashen-Piniella Triangle | False | By Dave Anderson | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/movies/alex-corti-s-films-explore-world-war-ii-s-impact.html | Alex Corti's Films Explore World War II's Impact | False | By Annette Insdorf | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/olympic-trials-griffith-joyner-takes-the-200.html | OLYMPIC TRIALS; Griffith Joyner Takes The 200 | False | By Michael Janofsky, Special To the New York Times | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/ellen-j-remsen-marries-banker.html | Ellen J. Remsen Marries Banker | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/travel/l-with-friends-531588.html | With Friends | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/streetscapes-bronx-borough-courthouse-for-abandoned-civic-landmark-second-life.html | STREETSCAPES: Bronx Borough Courthouse; For an Abandoned Civic Landmark, a Second Life? | False | By Christopher Gray | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/us/ruling-raises-fear-of-research-curbs.html | RULING RAISES FEAR OF RESEARCH CURBS | False | By Robert Reinhold, Special To the New York Times | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/pop-view-that-old-sweet-song-lives-on.html | POP VIEW; That Old Sweet Song Lives On | False | By Stephen Holden | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/bridge-the-fine-points-of-suit-combinations.html | BRIDGE; The Fine Points Of Suit Combinations | False | By Alan Truscott | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/theater-poignant-daft-miss-firecracker.html | THEATER; Poignant, Daft 'Miss Firecracker' | False | By Alvin Klein | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/julianne-h-dow-teacher-weds-francis-oliver-lynn.html | Julianne H. Dow, Teacher, Weds Francis Oliver Lynn | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/opinion/l-let-the-electoral-college-die-like-the-dinosaur-house-decided-in-1824-022288.html | Let the Electoral College Die Like the Dinosaur; House Decided in 1824 | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/travel/c-corrections-531388.html | Corrections | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/magazine/on-language-poetic-allusion-watch.html | On Language; Poetic Allusion Watch | False | BY William Safire | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/weekinreview/c-correction-285088.html | Correction | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/l-suffolk-s-program-to-save-farmland-305288.html | Suffolk's Program To Save Farmland | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/magazine/l-gardening-means-war-195788.html | GARDENING MEANS WAR | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/theater-la-cage-staged-in-new-fairfield.html | THEATER; 'La Cage' Staged in New Fairfield | False | By Alvin Klein | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/democrats-seeking-amicable-primary.html | Democrats Seeking Amicable Primary | False | By James Feron | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/lake-runs-low-and-people-wonder-why.html | Lake Runs Low, and People Wonder Why | False | By Patricia Squires | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/question-of-the-week-next-week-are-you-following-the-leadup-to-the-olympics.html | QUESTION OF THE WEEK; Next Week; Are You Following The Leadup To the Olympics? | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/michael-gunnison-wed-to-frances-m-lynam.html | Michael Gunnison Wed To Frances M. Lynam | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/home-clinic-sealing-leaks-in-walls.html | HOME CLINIC; Sealing Leaks in Walls | False | By John Warde | 1988-08-04 | TX 2-372600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/weekinreview/ideas-trends-supersessionism-reconsidered-leap-toward-closing-basic-gap-between.html | IDEAS & TRENDS; 'SUPERSESSIONISM' RECONSIDERED; A LEAP TOWARD CLOSING THE BASIC GAP BETWEEN CHRISTIANS AND JEWS | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/razing-history-for-new-homes.html | Razing History for New Homes | False | >By Howard Breuer | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/mary-ellen-rampino-weds.html | Mary Ellen Rampino Weds | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/l-question-of-the-week-what-should-righetti-s-role-be-366788.html | Question Of the Week; What Should Righetti's Role Be? | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/books/paperback-best-sellers-july-24-1988.html | PAPERBACK BEST SELLERS: July 24, 1988 | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/national-notebook-lancaster-pa-impact-fees-on-the-agenda.html | NATIONAL NOTEBOOK: Lancaster, Pa.; Impact Fees On the Agenda | False | By James C. Merkel | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/davis-cup-flach-seguso-wins-and-us-advances.html | DAVIS CUP; Flach-Seguso Wins And U.S. Advances | False | AP | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/outdoors-eating-fish-from-troubled-waters.html | OUTDOORS; Eating Fish From Troubled Waters | False | By Nelson Bryant | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/olympic-trials-foster-fails-in-bid-for-olympics.html | OLYMPIC TRIALS; Foster Fails in Bid for Olympics | False | By Frank Litsky, Special To the New York Times | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/books/western-civ-and-its-children.html | WESTERN CIV AND ITS CHILDREN | False | By Stephen R. Graubard | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/frances-r-field-to-become-wife-of-stephen-king.html | Frances R. Field To Become Wife Of Stephen King | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/baseball-national-league-dodgers-top-pirates-on-five-hitter.html | BASEBALL: NATIONAL LEAGUE; Dodgers Top Pirates on Five-Hitter | False | AP | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/bronx-woman-s-goal-revive-a-block.html | Bronx Woman's Goal: Revive a Block | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/aiding-caregivers-of-the-elderly.html | Aiding Caregivers of the Elderly | False | By Ronnie Wacker | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/groovy-60s-is-charity-party-theme.html | Groovy '60's Is Charity Party Theme | False | By Barbara Delatiner | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/marguerite-mann-engaged.html | Marguerite Mann Engaged | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/l-question-of-the-week-what-should-righetti-s-role-be-366988.html | Question Of the Week; What Should Righetti's Role Be? | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/review-jazz-ellington-tunes-familiar-and-rare.html | Review/Jazz; Ellington Tunes, Familiar and Rare | False | By John S. Wilson | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/nationwide-drought-is-taking-a-toll-on-east-end-farms.html | Nationwide Drought Is Taking a Toll on East End Farms | False | By Thomas Clavin | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/sound-new-models-offer-more-for-less.html | SOUND; NEW MODELS OFFER MORE FOR LESS | False | By Hans Fantel | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/notebook-the-joe-morgans-story-it-s-often-a-case-of-misidentification.html | Notebook; The Joe Morgans Story: It's Often a Case of Misidentification | False | By Murray Chass | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/the-right-to-protect-our-own-backyards.html | The Right To Protect Our Own Backyards | False | By Warren R. Ross | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/opinion/l-in-pakistan-islamic-laws-are-applied-without-political-control-017588.html | In Pakistan, Islamic Laws Are Applied Without Political Control | False | | 1988-08-04 | TX 2-372600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/us/president-asserts-democrats-cloak-their-true-colors.html | PRESIDENT ASSERTS DEMOCRATS CLOAK THEIR TRUE COLORS | False | By Steven V. Roberts, Special To the New York Times | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/opinion/l-last-temptation-dwells-on-humanity-of-jesus-017188.html | 'Last Temptation' Dwells on Humanity of Jesus | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/movies/jackie-mason-top-banana-at-last.html | Jackie Mason, Top Banana at Last | False | By Glenn Collins | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/world/burma-at-a-glance.html | BURMA: At a Glance | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/views-of-sport-officials-seek-timeout-from-litigation-and-abuse.html | VIEWS OF SPORT; Officials Seek Timeout From Litigation and Abuse | False | By Mel Narol | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/weekinreview/the-region-death-is-heeded-sympathy-at-least-for-city-trees.html | THE REGION; DEATH IS HEEDED: SYMPATHY, AT LEAST, FOR CITY TREES | False | By David W. Dunlap | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/opinion/foreign-affairs-cool-is-for-democrats.html | FOREIGN AFFAIRS; Cool is for Democrats | False | By Flora Lewis | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/business/what-s-new-in-sun-care-products-a-tanless-society-by-the-year-2000.html | WHAT'S NEW IN SUN-CARE PRODUCTS; A 'Tanless Society' by the Year 2000? | False | By Robert Brody | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/two-film-makers-tape-their-recent-past.html | Two Film Makers Tape Their Recent Past | False | By Valerie Cruice | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/books/guides-for-the-barefoot-investor.html | GUIDES FOR THE BAREFOOT INVESTOR | False | By Andrew Feinberg | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/books/some-are-weak-all-are-greedy.html | SOME ARE WEAK, ALL ARE GREEDY | False | By Vivian Gornick | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/us/follow-up-on-the-news-278688.html | FOLLOW-UP ON THE NEWS; | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/business/l-pick-a-card-198988.html | Pick a Card. . . | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | By Patricia T. O'Conner | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/weekinreview/unity-week-the-orderly-rise-of-a-new-kind-of-democrat.html | UNITY WEEK; THE ORDERLY RISE OF A NEW KIND OF DEMOCRAT | False | By Robin Toner | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/for-fresh-air-fund-children-a-back-yard-picnic.html | For Fresh Air Fund Children, a Back-Yard Picnic | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/westchester-opinion-and-then-the-grass-grows-some-more.html | WESTCHESTER OPINION; And Then the Grass Grows Some More | False | By Lucille Shulman | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/marye-e-buckley-weds-j.p-moran.html | Marye E. Buckley Weds J.P. Moran | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/man-s-efforts-lead-to-7000-more-trees-in-queens.html | Man's Efforts Lead to 7,000 More Trees in Queens | False | By George James | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/weekinreview/headliners-sounding-familiar.html | Headliners; Sounding Familiar | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/data-update-july-24-1988.html | DATA UPDATE: July 24, 1988 | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/westchester-journal-wetlands-dispute.html | WESTCHESTER JOURNAL; Wetlands Dispute | False | By Tessa Melvin | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/big-glick-plan-in-east-60-s-set-for-review.html | Big Glick Plan in East 60's Set for Review | False | By Iver Peterson | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/laura-siegel-to-wed.html | Laura Siegel to Wed | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/telephone-service-lagging.html | Telephone Service Lagging | False | By Daniel Hatch | 1988-08-04 | TX 2-372600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/world/us-sees-no-bar-to-arms-in-angola.html | U.S. SEES NO BAR TO ARMS IN ANGOLA | False | By Robert Pear, Special To the New York Times | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/theater/review-theater-guilt-and-secret-pain-in-australian-drama.html | Review/Theater; Guilt and Secret Pain In Australian Drama | False | By Wilborn Hampton | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/art-display-of-figures-by-de-staebler.html | ART; Display of Figures by de Staebler | False | By Vivien Raynor | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/us/deadly-combination-felling-trees-in-east.html | Deadly Combination Felling Trees in East | False | By Philip Shabecoff, Special To the New York Times | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/ashley-king-is-affianced.html | Ashley King Is Affianced | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/around-the-garden-the-busiest-time-to-keep-plants-growing.html | AROUND THE GARDEN; The Busiest Time to Keep Plants Growing | False | By Joan Lee Faust | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/business/a-hard-sell-for-audi.html | A Hard Sell for Audi | False | By John Holusha | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/books/first-lady-of-the-highways.html | FIRST LADY OF THE HIGHWAYS | False | By Grady Clay | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/lisa-m-nenner-plans-a-bridal-for-november.html | Lisa M. Nenner Plans a Bridal for November | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/auto-racing-fittipaldi-wins-pole-spot.html | AUTO RACING; Fittipaldi Wins Pole Spot | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/to-the-fans-he-s-still-no-1.html | TO THE FANS, HE'S STILL NO. 1 | False | By Robert Mcg Thomas Jr. | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/travel/q-and-a-194588.html | Q and A | False | By Stanley Carr | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/jennifer-l-proud-marries-a-lawyer.html | Jennifer L. Proud Marries a Lawyer | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/foundation-officials-sued-by-ex-employee.html | Foundation Officials Sued by Ex-Employee | False | By Rena Fruchter | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/architecture-view-battery-park-city-looks-inward-for-innovation.html | ARCHITECTURE VIEW; Battery Park City Looks Inward For Innovation | False | By Paul Goldberger | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/magazine/fashion-coutures-cachet.html | FASHION; COUTURE'S CACHET | False | BY Patricia McColl | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/us/for-some-bettors-lotteries-create-a-chance-for-disaster.html | For Some Bettors, Lotteries Create a Chance for Disaster | False | By Lena Williams | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/weekinreview/headliners-telling-secrets.html | Headliners; Telling Secrets? | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/long-island-opinion-officials-who-see-only-until-elections.html | LONG ISLAND OPINION; Officials Who See Only Until Elections | False | By Jim Morgo | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/horse-show-to-be-olympic-test.html | Horse Show to Be Olympic Test | False | By Barbara Delatiner | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/new-york-no-smoking-law-echoing-society-s-no-more.html | New York No-Smoking Law: Echoing Society's 'No More!' | False | By Jane Gross | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/magazine/rough-passage.html | Rough Passage | False | By Tom Wicker | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/l-question-of-the-week-what-should-righetti-s-role-be-367088.html | Question Of the Week; What Should Righetti's Role Be? | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/sharpton-says-brawley-will-return-in-2-weeks.html | Sharpton Says Brawley Will Return in 2 Weeks | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/business/business-forum-a-practical-guide-to-playing-fair-make-money-have-fun-be-ethical.html | BUSINESS FORUM: A PRACTICAL GUIDE TO PLAYING FAIR; Make Money. Have Fun. Be Ethical. | False | By Don Peppers | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/books/silence-is-essential.html | 'SILENCE IS ESSENTIAL' | False | By Foumiko Kometani | 1988-08-04 | TX 2-372600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/television-queen-isabella-please-speak-into-the-microphone.html | TELEVISION; Queen Isabella, Please Speak Into the Microphone | False | By Patrick Pacheco | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/auto-racing-pruett-ready-for-big-chance.html | AUTO RACING; Pruett Ready for Big Chance | False | By William N. Wallace, Special To the New York Times | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/us/follow-up-on-the-news-judge-under-fire-for-a-speech.html | FOLLOW-UP ON THE NEWS; Judge Under Fire For a Speech | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/us/hunts-propose-a-663-million-bankruptcy-settlement-for-placid-oil.html | Hunts Propose a $663 Million Bankruptcy Settlement for Placid Oil | False | By Thomas C. Hayes, Special To the New York Times | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/shore-pollution-driving-away-summer-tourists.html | Shore Pollution Driving Away Summer Tourists | False | By Eric Schmitt | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/long-island-opinion-a-man-and-his-car-put-asunder.html | LONG ISLAND OPINION; A Man and His Car, Put Asunder | False | By Jim Merritt | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/street-fashion-not-a-feather-but-a-name-in-their-caps.html | STREET FASHION; Not a Feather, but a Name, in Their Caps | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/l-irrational-opposition-to-nuclear-power-903388.html | Irrational Opposition To Nuclear Power | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/robert-cox-wed-to-nancy-jones.html | Robert Cox Wed To Nancy Jones | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/travel/l-with-friends-531488.html | With Friends | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/business/investing-pearls-from-a-former-shell.html | INVESTING; Pearls From a Former Shell? | False | By Lawrence J. Demaria | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/gardening-controlling-pests-without-pesticides.html | GARDENING; Controlling Pests Without Pesticides | False | By Carl Totemeier | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/books/can-the-us-get-back-on-top.html | CAN THE U.S. GET BACK ON TOP? | False | By Alice Kessler-Harris | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/views-of-sport-behind-the-wheel-anatomy-of-a-crash.html | VIEWS OF SPORT; Behind the Wheel: Anatomy of a Crash | False | By Neil Bonnett | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/dance-view-robert-wilson-s-stunning-images-do-they-add-up.html | DANCE VIEW; Robert Wilson's Stunning Images: Do They Add Up? | False | By Anna Kisselgoff | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/jessica-spohn-teacher-weds-clifford-kayhart.html | Jessica Spohn, Teacher, Weds Clifford Kayhart | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/recordings-public-enemy-rap-with-a-fist-in-the-air.html | RECORDINGS; Public Enemy: Rap With a Fist in the Air | False | By Jon Pareles | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/weekinreview/the-nation-cultivating-votes-drought-aid-just-another-entitlement.html | THE NATION: Cultivating Votes; Drought Aid: Just Another Entitlement? | False | By Keith Schneider | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/world/on-eve-of-cambodia-talks-indonesian-is-upbeat.html | On Eve of Cambodia Talks, Indonesian Is Upbeat | False | By Elaine Sciolino, Special To the New York Times | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/answering-the-mail-377188.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/westchester-journal-businesswomen-celebrate.html | WESTCHESTER JOURNAL; Businesswomen Celebrate | False | By Lynne Ames | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/storms-save-some-crops.html | Storms Save Some Crops | False | By Dennis Hevesi | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/panel-finds-excesses-in-drug-and-alcohol-care.html | Panel Finds Excesses In Drug and Alcohol Care | False | By Laura Schenone | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/staci-m-berman-lawyer-engaged.html | Staci M. Berman, Lawyer, Engaged | False | | 1988-08-04 | TX 2-372600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/postings-at-a-farm-on-the-hudson-a-budding-crop-of-450-houses.html | POSTINGS: At a Farm on the Hudson; A Budding Crop of 450 Houses | False | By Thomas L. Waite | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/44-hurt-in-jersey-bus-crash-driver-is-charged.html | 44 Hurt in Jersey Bus Crash; Driver Is Charged | False | By Mark A. Uhlig | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/food-a-summer-dessert-of-berries.html | FOOD; A Summer Dessert of Berries | False | By Moira Hodgson | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/lake-patrols-straining-to-enforce-safety-laws.html | Lake Patrols Straining to Enforce Safety Laws | False | ByBy Daniel Hatch | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/business/what-s-new-in-sun-care-products-fear-takes-the-sting-out-of-high-prices.html | WHAT'S NEW IN SUN-CARE PRODUCTS; Fear Takes the Sting Out of High Prices | False | By Robert Brody | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/books/in-short-nonfiction-928488.html | IN SHORT; NONFICTION | False | By Richard Kaye | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/examining-global-studies.html | Examining Global Studies | False | By Elizabeth Field | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/magazine/1-debunking-the-myth-of-decline-196888.html | DEBUNKING THE MYTH OF DECLINE | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/travel/across-america-by-rail-heading-west-with-a-change-in-chicago.html | Across America by Rail; Heading West, With a Change in Chicago | False | By William Borders | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/elizabeth-kramer-planning-to-marry-r-l-whitney-jr.html | Elizabeth Kramer Planning to Marry R. L. Whitney Jr. | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/books/a-continent-out-of-sync.html | A CONTINENT OUT OF SYNC | False | By David Lamb | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/gypsy-fusion-sounds.html | Gypsy Fusion Sounds | False | By Peter Watrous | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/quotation-of-the-day-367488.html | Quotation of the Day | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/a-love-affair-with-life-and-baseball.html | A Love Affair With Life and Baseball | False | By Wilma Askinas | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/county-cultural-groups-entice-city-audiences.html | County Cultural Groups Entice City Audiences | False | By Roberta Hershenson | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/theater/repertorio-espanol-goes-on-with-el-espectaculo.html | Repertorio Espanol Goes on With el Espectaculo | False | By Richard F. Shepard | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/us/newspaper-in-new-case-over-naming-source.html | Newspaper in New Case Over Naming Source | False | By Albert Scardino | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/brooklyn-man-dies-while-ems-takes-42-minutes-to-reach-him.html | Brooklyn Man Dies While E.M.S. Takes 42 Minutes to Reach Him | False | By Cecilia Cummings | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/us/boston-judge-fighting-homelessness-from-bench.html | Boston Judge Fighting Homelessness From Bench | False | By Susan Diesenhouse, Special To the New York Times | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/art-view-the-long-and-the-short-of-museum-loans.html | ART VIEW; The Long and the Short of Museum Loans | False | By John Russell | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/long-island-journal-878188.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/tour-de-france-dutch-rider-happy-as-proper-second.html | TOUR de FRANCE; Dutch Rider Happy As 'Proper' Second | False | By Samuel Abt, Special To the New York Times | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/books/unexamined-lives-in-cotton-point.html | UNEXAMINED LIVES IN COTTON POINT | False | By Deborah Mason | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/northeast-notebook-salem-nh-last-straw-lights-a-fire.html | NORTHEAST NOTEBOOK: Salem, N.H.; 'Last Straw' Lights a Fire | False | By Nancy Pieretti | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/us/20-more-willa-cather-letters-given-to-vermont-collection.html | 20 More Willa Cather Letters Given to Vermont Collection | False | By Sally Johnson, Special To the New York Times | 1988-08-04 | TX 2-372600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/business/the-executive-computer-collecting-your-wisdom-in-a-system.html | THE EXECUTIVE COMPUTER; Collecting Your Wisdom in a System | False | By Peter H. Lewis | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/world/italy-agrees-it-will-retrieve-toxic-waste-sent-to-nigeria.html | Italy Agrees It Will Retrieve Toxic Waste Sent to Nigeria | False | AP | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/golf-swedish-rookie-leads-open-by-2.html | GOLF; Swedish Rookie Leads Open by 2 | False | By Gordon S. White Jr., Special To the New York Times | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/weekinreview/the-nation-meese-impropriety-appears-but-it-s-open-to-interpretation.html | THE NATION; MEESE: IMPROPRIETY APPEARS BUT IT'S OPEN TO INTERPRETATION | False | By Stephen Engelberg | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/revised-plan-for-airport-gains-support.html | Revised Plan for Airport Gains Support | False | By Gary Kriss | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/books/the-strangler-takes-a-meeting.html | THE STRANGLER TAKES A MEETING | False | By Janet Maslin | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/l-courts-message-on-the-nfl-239488.html | Courts' Message On the N.F.L. | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/susan-lynge-engaged-to-paul-h-mcdowell.html | Susan Lynge Engaged To Paul H. McDowell | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/weekinreview/the-region-aids-count-is-the-quest-for-precision-on-the-right-track.html | THE REGION; AIDS Count: Is the Quest for Precision on the Right Track? | False | By Bruce Lambert | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/us/fda-will-allow-aids-patients-to-import-unapproved-medicines.html | F.D.A. Will Allow AIDS Patients To Import Unapproved Medicines | False | By Philip M. Boffey, Special To the New York Times | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/son-traces-magic-of-hoagy-carmichael.html | Son Traces Magic of Hoagy Carmichael | False | By Lynne Ames | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/music-preaching-to-the-unconverted.html | MUSIC; Preaching to the Unconverted | False | By Scott Cantrell | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/tainted-water-closes-another-four-beaches.html | Tainted Water Closes Another Four Beaches | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/westchester-guide-868388.html | WESTCHESTER GUIDE | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/answering-the-mail-376888.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/us/minister-who-helped-jackson-in-rights-movement-is-slain.html | Minister Who Helped Jackson In Rights Movement Is Slain | False | AP | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/business/week-in-business-disney-group-puts-polaroid-into-play.html | WEEK IN BUSINESS; Disney Group Puts Polaroid Into Play | False | By Steve Dodson | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/magazine/works-in-progress-power-struggle.html | WORKS IN PROGRESS; Power Struggle | False | By Bruce Weber | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/dance-classical-ballet-as-a-melting-pot.html | DANCE; Classical Ballet As a Melting Pot | False | By Barbara Gilford | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/connecticut-opinion-an-expert-s-advice-for-getting-rid-of-junk.html | CONNECTICUT OPINION; An Expert's Advice for Getting Rid of Junk | False | By Mary Carolyn Morgan | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/connecticut-qa-allen-beavers-day-camp-is-not-day-care.html | cONNECTICUT q&a; ALLEN BEAVERS; 'Day Camp Is Not Day Care' | False | By Jacqueline Weaver | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/l-question-of-the-week-what-should-righetti-s-role-be-366888.html | Question Of the Week; What Should Righetti's Role Be? | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/pipeline-idea-alive-but-quiet.html | Pipeline Idea Alive But Quiet | False | By Charlotte Libov | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/painting-plants-for-the-sake-of-science.html | Painting Plants for the Sake of Science | False | By Bess Liebenson | 1988-08-04 | TX 2-372600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/state-power-agency-contemplates-larger-role-in-wake-of-shoreham.html | State Power Agency Contemplates Larger Role in Wake of Shoreham | False | By John Rather | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/postings-yonkers-co-ops-for-72000-hospital-reborn.html | POSTINGS: Yonkers Co-ops for $72,000; Hospital Reborn | False | By Thomas L. Waite | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/books/best-sellers-july-24-1988.html | BEST SELLERS: July 24, 1988 | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/northeast-notebook-south-hadley-mass-collegebound-town-center.html | NORTHEAST NOTEBOOK: South Hadley, Mass.; College-Bound Town Center | False | By Rebecca Thatcher | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/theater/reviews-music-reshuffle-in-romberg-new-moon.html | Reviews/Music; Reshuffle In Romberg 'New Moon' | False | By Allan Kozinn | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/business/why-tourists-are-taking-rice-home-to-tokyo.html | Why Tourists Are Taking Rice Home to Tokyo | False | By David S. Wilson | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/books/the-beauty-of-his-machines.html | THE BEAUTY OF HIS MACHINES | False | By Pietro Corsi | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/commercial-property-new-priorities-wiring-power-now-dominate-office-concerns.html | COMMERCIAL PROPERTY: The New Priorities; Wiring and Power Now Dominate Office Concerns | False | By Mark McCain | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/opinion/l-let-the-electoral-college-die-like-the-dinosaur-favors-republicans-020788.html | Let the Electoral College Die Like the Dinosaur; Favors Republicans | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/books/this-almost-chosen-people.html | 'THIS ALMOST CHOSEN PEOPLE' | False | By Michael Walzer | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/polluted-wells-raise-issue-who-pays-for-hookups.html | Polluted Wells Raise Issue: Who Pays for Hookups? | False | By Jerry Cheslow | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/world/years-of-isolation-produced-intensely-poor-nation.html | Years of Isolation Produced Intensely Poor Nation | False | By Steven Erlanger | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/talking-conversions-rules-for-switching-apartments.html | TALKING: Conversions; Rules for Switching Apartments | False | By Andree Brooks | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/business/consumer-rates.html | CONSUMER RATES | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/books/in-short-nonfiction-awake-and-sculpt.html | IN SHORT: NONFICTION; AWAKE AND SCULPT | False | By Mignon Nixon | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/travel/a-kingdom-of-wildlife-in-a-great-lake.html | A Kingdom Of Wildlife In a Great Lake | False | By Jeanne K. Hanson | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/national-notebook-cary-nc-europe-comes-to-piedmont.html | NATIONAL NOTEBOOK: Cary, N.C.; Europe Comes To Piedmont | False | By Allan Holmes | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/sports-people-perry-is-dieting.html | SPORTS PEOPLE; Perry Is Dieting | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/sports-people-dimaggio-released.html | SPORTS PEOPLE; DiMaggio Released | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/home-video-new-releases-the-japanese-way-of-death.html | HOME VIDEO/NEW RELEASES; The Japanese Way of Death | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/travel/across-lake-michigan-on-a-deck-chair.html | Across Lake Michigan On a Deck Chair | False | By William Serrin | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/music-organetto-sackbut-and-all.html | MUSIC; Organetto, Sackbut and All | False | By Rena Fruchter | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/books/article-249788-no-title.html | Article 249788 -- No Title | False | By Edwin McDowell | 1988-08-04 | TX 2-372600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/world/cuban-political-prisoners-slowly-come-to-us.html | Cuban Political Prisoners Slowly Come to U.S. | False | By George Volsky, Special To the New York Times | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/study-finds-cost-of-1-billion-for-new-york-welfare-raise.html | Study Finds Cost of $1 Billion For New York Welfare Raise | False | By Josh Barbanel | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/c-correction-270388.html | Correction | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/magazine/men-s-style-keeping-the-lid-on-by-ruth-la-ferla.html | MEN'S STYLE; KEEPING THE LID ON By Ruth La Ferla | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/magazine/about-men-a-budding-artist.html | About Men; A Budding Artist | False | BY Louis Inturrisi | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/talk-of-women-parties-and-wives.html | Talk of Women, Parties and Wives | False | By States News Service | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/books/in-short-fiction-924588.html | IN SHORT; FICTION | False | By Laurel Graeber | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/cori-daggett-marries.html | Cori Daggett Marries | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/business/karl-bays-makes-over-ic-industries.html | Karl Bays Makes Over IC Industries | False | By Claudia H. Deutsch | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/magazine/wine-half-is-better-than-none.html | WINE; HALF IS BETTER THAN NONE | False | By Frank J. Prial | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/lisa-hearst-and-t-p-espy-engaged-to-wed-in-october.html | Lisa Hearst and T. P. Espy Engaged to Wed in October | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/books/in-short-nonfiction-180988.html | IN SHORT; NONFICTION | False | By Adam Clymer | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/business/what-s-new-in-sun-care-products-avoiding-a-sunburn-with-pills-and-patches.html | WHAT'S NEW IN SUN-CARE PRODUCTS; Avoiding a Sunburn With Pills and Patches | False | By Robert Brody | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/connecticut-guide-859188.html | CONNECTICUT GUIDE | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/dining-out-an-easygoing-bistro-with-big-apple-roots.html | DINING OUT; An Easygoing Bistro With Big Apple Roots | False | By Joanne Starkey | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/baseball-american-league-red-hot-red-sox-roll-to-10th-straight.html | BASEBALL; American League; Red-Hot Red Sox Roll to 10th Straight | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/books/glory-days-at-nasa.html | GLORY DAYS AT NASA | False | By Henry S.f. Cooper Jr. | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/l-question-of-the-week-what-should-righetti-s-role-be-347888.html | Question Of the Week; What Should Righetti's Role Be? | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/news-summary-361588.html | NEWS SUMMARY | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/books/l-read-all-about-shakespeare-944388.html | Read All About Shakespeare! | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/antiques-d-orsay-displays-design-s-elite.html | ANTIQUES; D'Orsay Displays Design's Elite | False | By Rita Reif | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/movies/james-dearden-life-after-fatal-attraction.html | James Dearden: Life After 'Fatal Attraction' | False | By Myra Forsberg | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/parking-lot-worker-is-killed-another-is-shot-in-harlem.html | Parking Lot Worker Is Killed; Another Is Shot, in Harlem | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/horse-racing-waquoit-outruns-4-5-personal-flag.html | HORSE RACING; Waquoit Outruns 4-5 Personal Flag | False | By Steven Crist | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/transactions-356188.html | Transactions | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/the-view-from-arrowwood-golf-course-fervent-devotion-on-the-greens.html | The View From; Arrowwood Golf Course; Fervent Devotion On the Greens | False | By Lynne Ames | 1988-08-04 | TX 2-372600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/world/un-investigators-to-visit-prisoners-in-gulf-war.html | U.N. Investigators to Visit Prisoners in Gulf War | False | By Paul Lewis | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/focus-toronto-growth-foreseen-into-1990-s.html | FOCUS: Toronto; Growth Foreseen Into 1990s | False | By Jennifer Stoffel | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/travel/seeing-sheepdogs-have-their-day.html | Seeing Sheepdogs Have Their Day | False | By Donald McCaig | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/companies-adjusting-to-attract-secretaries.html | Companies Adjusting to Attract Secretaries | False | By Sharon L. Bass | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/theater-review-side-by-side-offers-vintage-sondheim.html | THEATER REVIEW; 'Side by Side' Offers Vintage Sondheim | False | By Leah D. Frank | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/dining-out-a-charming-setting-in-bay-head.html | DINING OUT; A Charming Setting in Bay Head | False | By Valerie Sinclair | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/business/l-travel-trap-225588.html | Travel Trap | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/opinion/how-to-clean-up-needle-beach.html | How to Clean Up Needle Beach | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/pascale-sauleman-to-wed-a-lawyer.html | Pascale Sauleman To Wed a Lawyer | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/opinion/topics-of-the-times-it-s-all-greek.html | TOPICS OF THE TIMES; It's All Greek | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/new-jersey-opinion-getting-on-the-track-of-efficiency.html | NEW JERSEY OPINION; Getting on the Track of Efficiency | False | By Rodney Fisk | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/rebecca-white-scientist-is-wed.html | Rebecca White, Scientist, Is Wed | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/opinion/topics-of-the-times-one-convention-rite-lives-on.html | TOPICS OF THE TIMES; One Convention Rite Lives On | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/new-hunter-president-s-goal-students-pursuing-doctorates.html | New Hunter President's Goal: Students Pursuing Doctorates | False | By Deirdre Carmody | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/speaking-personally-ambivalence-in-the-face-of-helplessness.html | SPEAKING PERSONALLY; Ambivalence in the Face of Helplessness | False | By Emily Rosen | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/home-video-new-releases-eccentric-putterings.html | HOME VIDEO/NEW RELEASES; Eccentric Putterings | False | By Glenn Collins | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/northeast-notebook-lancaster-pa-impact-fees-on-the-agenda.html | NORTHEAST NOTEBOOK; Lancaster, Pa.; Impact Fees On the Agenda | False | By James C. Merkel | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/donald-verrilli-jr-and-gail-w-laster-washington-lawyers-to-wed-aug-27.html | Donald Verrilli Jr. and Gail W. Laster, Washington Lawyers, to Wed Aug. 27 | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/magazine/l-debunking-the-myth-of-decline-196688.html | DEBUNKING THE MYTH OF DECLINE | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/business/what-s-new-in-sun-care-products-playing-the-numbers-for-a-lighter-tan.html | WHAT'S NEW IN SUN-CARE PRODUCTS; Playing the Numbers for a Lighter Tan | False | By Robert Brody | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/sports-people-overpaid-again.html | SPORTS PEOPLE; Overpaid Again | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/books/dallas-echoing-down-the-decades.html | DALLAS, ECHOING DOWN THE DECADES | False | By Anne Tyler | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/linda-caren-seale-is-married-to-jerome-i-baron.html | Linda Caren Seale Is Married to Jerome I. Baron | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/inside-351788.html | INSIDE | False | | 1988-08-04 | TX 2-372600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/books/the-most-amazing-child.html | THE MOST AMAZING CHILD | False | By W.S. Merwin | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/connecticut-opinion-fond-memories-of-eleanor-roosevelt.html | CONNECTICUT OPINION; Fond Memories of Eleanor Roosevelt | False | By Mildred Wohlforth | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/here-let-me-clean-you-out-er-off.html | Here, Let Me Clean You Out . . . er, Off! | False | By George James | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/weekinreview/the-nation-in-chicago-outsiders-of-1968-are-insiders-now.html | THE NATION; IN CHICAGO, OUTSIDERS OF 1968 ARE INSIDERS NOW | False | By Dirk Johnson | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/disposal-limited-by-closings.html | Disposal Limited by Closings | False | By Jerry M. Gutlon | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/weekinreview/the-region-subdividing-the-single-family-house.html | THE REGION; SUBDIVIDING THE SINGLE-FAMILY HOUSE | False | By Iver Peterson | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/books/l-guatemalan-history-942988.html | Guatemalan History | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/for-sun-lovers-tan-is-worth-the-risk.html | For Sun Lovers, Tan Is Worth the Risk | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/baseball-young-pirates-bring-out-that-old-fan-spirit.html | BASEBALL; Young Pirates Bring Out That Old Fan Spirit | False | By Malcolm Moran | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/l-question-of-the-week-what-should-righetti-s-role-be-366588.html | Question Of the Week; What Should Righetti's Role Be? | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/in-the-region-long-island-recent-sales-929388.html | IN THE REGION; Long Island; Recent Sales | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/baseball-righetti-fails-as-yanks-fall-6-5-on-brett-homer.html | BASEBALL; Righetti Fails as Yanks Fall, 6-5, on Brett Homer | False | By Michael Martinez, Special To the New York Times | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/business/l-patent-remedies-225288.html | Patent Remedies | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/new-look-in-lobbies-glitzy-eclectic.html | New Look in Lobbies: Glitzy Eclectic | False | By Richard D. Lyons | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/opinion/abroad-at-home-america-the-possible.html | ABROAD AT HOME; America the Possible | False | By Anthony Lewis | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/l-question-of-the-week-what-should-righetti-s-role-be-366488.html | Question of the Week; What Should Righetti's Role Be? | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/magazine/l-breaking-all-the-rules-184988.html | BREAKING ALL THE RULES | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/us/follow-up-on-the-news-maine-dogcatcher-in-a-tender-trap.html | FOLLOW-UP ON THE NEWS; Maine Dogcatcher In a Tender Trap | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/opinion/l-wage-subsidy-blunder-isn-t-worth-repeating-023588.html | Wage-Subsidy Blunder Isn't Worth Repeating | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/magazine/food-all-decked-out.html | FOOD; ALL DECKED OUT | False | BY Susan Herrmann Loomis | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/travel/c-corrections-195388.html | Corrections | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/connecticut-opinion-back-to-the-nest-savings-at-a-price.html | CONNECTICUT OPINION; Back to the Nest: Savings at a Price | False | By Eric Jay Dolin | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/travel/across-america-by-rail-eastward-from-seattle-on-the-empire-builder.html | Across America by Rail; Eastward From Seattle on the Empire Builder | False | By Nancy M. Debevoise | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/new-york-arsenal-celebrates-role-as-only-big-gun-producer-in-us.html | New York Arsenal Celebrates Role As Only 'Big Gun' Producer in U.S. | False | By Harold Faber, Special To the New York Times | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/theater-the-odyssey-of-a-young-playwright.html | THEATER; The Odyssey of a Young Playwright | False | By Alvin Klein | 1988-08-04 | TX 2-372600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/us/navy-is-studying-bias-in-promotions.html | Navy Is Studying Bias in Promotions | False | By Richard Halloran, Special To the New York Times | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/obituaries/dr-bernard-meyer-psychiatrist-dies-at-78.html | Dr. Bernard Meyer, Psychiatrist, Dies at 78 | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/us/puzzle-on-maine-island-treasurer-s-disappearance.html | Puzzle on Maine Island: Treasurer's Disappearance | False | By Lyn Riddle, Special To the New York Times | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/art-50-years-of-works-by-an-enigmatic-painter-in-madison.html | ART; 50 Years of Works by an Enigmatic Painter in Madison | False | By William Zimmer | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/in-the-region-westchester-and-connecticut-nynex-plunges-into-the.html | IN THE REGION: Westchester and Connecticut; Nynex Plunges Into the Real Estate Game | False | By Gary Kriss | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/l-budget-debate-annual-vs-biennial-876588.html | Budget Debate: Annual vs. Biennial | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/in-the-region-new-jersey-office-condos-gain-as-rental-alternative.html | IN THE REGION: New Jersey; Office Condos Gain as Rental Alternative | False | By Rachelle Garbarine | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/travel/shopper-s-world-the-glitter-and-glow-of-polish-crystal.html | Shopper's World; The Glitter and Glow Of Polish Crystal | False | By Louis Inturrisi | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/world/soviet-general-declares-kabul-could-collapse.html | Soviet General Declares Kabul Could Collapse | False | By Bill Keller, Special To the New York Times | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/art-surrounded-by-water.html | ART; Surrounded By Water | False | By Helen A. Harrison | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/magazine/body-and-mind-pluses-of-malpractice-suits.html | Body and Mind; Pluses of Malpractice Suits | False | BY William Ira Bennett | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/westchester-journal-big-step-for-housing.html | WESTCHESTER JOURNAL; Big Step for Housing | False | By Gary Kriss | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/focus-toronto-economic-growth-foreseen-into-1990-s.html | FOCUS: Toronto; Economic Growth Foreseen Into 1990's | False | By Jennifer Stoffel | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/world/austria-weighs-joining-european-community.html | Austria Weighs Joining European Community | False | By Paul Lewis, Special To the New York Times | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/theater-mabou-mines-offers-a-female-lear.html | THEATER; Mabou Mines Offers a Female 'Lear' | False | By Alvin Klein | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/world/japanese-sub-and-a-fishing-vessel-collide.html | Japanese Sub and a Fishing Vessel Collide | False | Special to the New York Times | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/demand-for-hotels-lures-more-developers.html | Demand For Hotels Lures More Developers | False | By Doris Meadows | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/business/oil-putting-the-pieces-together.html | Oil: Putting the Pieces Together | False | By Matthew L Wald | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/view-national-theater-for-deaf-bringing-change-one-play-time.html | The View From: The National Theater for the Deaf; Bringing Change, One Play at a Time | False | By Carolyn Battista | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/anne-ackerley-to-wed-david-lewis-in-august.html | Anne Ackerley to Wed David Lewis in August | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/lynn-m-carroll-marries-in-jersey.html | Lynn M. Carroll Marries in Jersey | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/us/patriotism-is-anthem-of-dukakis.html | Patriotism Is Anthem Of Dukakis | False | By Robin Toner, Special To the New York Times | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/linda-susan-burns-marries-n-j-colmenares-engineer.html | Linda Susan Burns Marries N. J. Colmenares, Engineer | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/music-view-get-thee-behind-me-podium.html | MUSIC VIEW; Get Thee Behind Me, Podium | False | By John Rockwell | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/ms-horovitz-plans-bridal.html | Ms. Horovitz Plans Bridal | False | | 1988-08-04 | TX 2-372600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/music-free-orchestral-concert-in-the-pops-tradition.html | MUSIC; Free Orchestral Concert In the Pops Tradition | False | By Robert Sherman | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/opinion/topics-of-the-times-ordinary-people.html | TOPICS OF THE TIMES; Ordinary People | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/in-the-region-new-jersey-recent-sales-925988.html | IN THE REGION: New Jersey; Recent Sales | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/us/tests-of-a-potential-drug-for-aids-beginning-after-months-of-delay.html | Tests of a Potential Drug for AIDS Beginning After Months of Delay | False | By Philip M. Boffey, Special To the New York Times | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/bruce-burdge-engaged-to-katherine-w-klein.html | Bruce Burdge Engaged To Katherine W. Klein | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/l-are-we-getting-value-for-education-dollars-306288.html | Are We Getting Value For Education Dollars? | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/weekinreview/the-world-a-voice-from-south-africa-coloreds-caught-between-black-and-white.html | THE WORLD: A Voice from South Africa; 'COLOREDS: CAUGHT BETWEEN BLACK AND WHITE | False | By Wessel Ebersohn | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/art-challengers-in-the-rutgers-tradition.html | ART; Challengers in the Rutgers Tradition | False | By Vivien Raynor | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/business/data-bank-july-24-1988.html | DATA BANK: July 24, 1988 | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/weekinreview/ideas-trends-what-taxpayers-and-their-teams-do-for-each-other.html | IDEAS & TRENDS; What Taxpayers and Their Teams Do For Each Other | False | By Isabel Wilkerson | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/us/democrats-upbeat-after-atlanta-emerge-with-ambitious-strategy.html | Democrats, Upbeat After Atlanta, Emerge With Ambitious Strategy | False | By E. J. Dionne Jr., Special To the New York Times | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/archives/gardening-where-the-fragrant-plants-grow.html | GARDENING; Where the Fragrant Plants Grow | True | By Erica L. Glasener | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/camera-on-the-perils-of-automatic-rewind.html | CAMERA; On the Perils Of Automatic Rewind | False | By Andy Grundberg | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/bagpipes-and-kilts-recall-proud-heritage.html | Bagpipes And Kilts Recall Proud Heritage | False | By Roberta Hershenson | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/us/students-befriend-nature-on-the-cape.html | Students Befriend Nature on the Cape | False | By Seth S. King, Special To the New York Times | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/business/personal-finance-taking-stock-nine-months-later.html | PERSONAL FINANCE; Taking Stock, Nine Months Later | False | By Deborah Rankin | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/music-rusison-choral-festival-for-sarah-lawrence.html | MUSIC; Rusison Choral Festival For Sarah Lawrence | False | By Robert Sherman | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/weekinreview/the-nation-on-some-paroles-everybody-wants-a-vote.html | THE NATION; ON SOME PAROLES, EVERYBODY WANTS A VOTE | False | By Katherine Bishop | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/magazine/l-gardening-means-war-195888.html | GARDENING MEANS WAR | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/art-view-faces-in-the-shadows-what-do-they-mean.html | ART VIEW; Faces in the Shadows: What Do They Mean? | False | By Michael Brenson | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/julian-webber-weds-lucy-sexton-in-ireland.html | Julian Webber Weds Lucy Sexton in Ireland | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/travel/l-barbecue-532288.html | Barbecue | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/business/business-forum-privatizing-the-mails-founding-fathers-would-object.html | BUSINESS FORUM: PRIVATIZING THE MAILS; Founding Fathers Would Object | False | By Moe Biller | 1988-08-04 | TX 2-372600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/travel/l-with-friends-195188.html | With Friends | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/us/nurse-gets-65000-for-a-pulled-ponytail.html | Nurse Gets $65,000 For a Pulled Ponytail | False | AP | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/another-salinger-heard-from.html | Another Salinger Heard From | False | By Leslie Aldridge Westoff | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/if-youre-thinking-of-living-in-briarcliff-manor.html | IF YOU'RE THINKING OF LIVING IN: Briarcliff Manor | False | By Gary Kriss | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/westchester-opinion-a-teacher-s-gift-is-returned-in-kind.html | WESTCHESTER OPINION; A Teacher's Gift Is Returned In Kind | False | By Linda Puner | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/weekinreview/verbatim-a-schoolgirl-s-life.html | Verbatim: A Schoolgirl's Life | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/victoria-english-becomes-a-bride.html | Victoria English Becomes a Bride | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/dining-out-indonesian-fare-in-mamaroneck.html | DINING OUT; Indonesian Fare in Mamaroneck | False | By M. H. Reed | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/books/l-smaller-than-ruth-or-dempsey-943688.html | Smaller Than Ruth or Dempsey | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/marie-oh-weds-john-huber.html | Marie Oh Weds John Huber | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/movies/film-view-yech-it-s-jason-dripping-soap.html | FILM VIEW; Yech! It's Jason, dripping Soap | False | By Caryn James | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/reviews-dance-leads-change-in-onegin.html | Reviews/Dance; Leads Change in 'Onegin' | False | By Jack Anderson | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/books/life-is-bored-with-merril.html | LIFE IS BORED WITH MERRIL | False | By Elizabeth Gleick | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/weekinreview/the-world-some-kind-words-in-asia-do-not-dispel-a-sense-of-waning-us-influence.html | THE WORLD; SOME KIND WORDS IN ASIA DO NOT DISPEL A SENSE OF WANING U.S. INFLUENCE | False | By Elaine Sciolino | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/world/lisbon-struggles-to-undo-charter.html | LISBON STRUGGLES TO UNDO CHARTER | False | By Paul Delaney, Special To the New York Times | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/answering-the-mail-377088.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/travel/how-to-sleep-in-an-austrian-bed.html | How to Sleep in an Austrian Bed | False | By Oscar Millard | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/weekinreview/the-world-touchy-issues-from-beijing-to-manila.html | THE WORLD; Touchy issues from Beijing to Manila | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/travel/martyrs-tales-angels-of-gold-in-montreal.html | Martyrs' Tales, Angels of Gold in Montreal | False | By Lawrence Sabbath | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/travel/fare-of-the-country-tapas-for-spains-happy-hour.html | Fare of the Country; Tapas for Spain's Happy Hour | False | By Penelope Casas | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/travel/what-s-doing-in-seoul.html | WHAT'S DOING IN: SEOUL | False | By Clyde Haberman | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/reviews-music-the-accordion-as-star-in-the-big-squeeze.html | Reviews/Music; The Accordion as Star, in 'The Big Squeeze' | False | By John Rockwell | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/long-island-opinion-always-out-of-step-in-the-fashion-parade.html | LONG ISLAND OPINION; Always Out of Step In the Fashion Parade | False | By Joan Holmes | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/world/who-is-the-enemy-in-mexico-drug-war.html | Who Is the Enemy in Mexico Drug War? | False | By Larry Rohter, Special To the New York Times | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/turning-lear-into-a-matriarch.html | Turning Lear Into a Matriarch | False | By Alvin Klein | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/magazine/francis-ford-coppola-promises-to-keep.html | Francis Ford Coppola: Promises to Keep | False | By Robert Lindsey | 1988-08-04 | TX 2-372600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/caroline-erisman-plans-to-be-wed-to-j-j-silberstein.html | Caroline Erisman Plans to Be Wed To J. J. Silberstein | False | | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/style/stamps-just-how-much-should-it-cost.html | STAMPS; Just How Much Should It Cost? | False | By Barth Healey | 1988-08-04 | TX 2-372600 | | |
| 1988-07-24 | 1988-07-24 | https://www.nytimes.com/1988/07/24/us/cuts-by-eastern-shaking-miami-in-many-ways.html | Cuts by Eastern Shaking Miami In Many Ways | False | By Jon Nordheimer, Special To the New York Times | 1988-08-04 | TX 2-372600 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/us/hmong-refugees-find-adjustment-to-us-painful.html | Hmong Refugees Find Adjustment to U.S. Painful | False | By Dirk Johnson, Special To the New York Times | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/horse-racing-bone-chip-surgery-is-set-for-lost-code.html | Horse Racing; Bone-Chip Surgery Is Set for Lost Code | False | | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/arts/bernstein-in-moscow.html | Bernstein in Moscow | False | | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/business/business-people-midas-touch-a-hallmark-of-buyer-of-texas-banks.html | BUSINESS PEOPLE; Midas Touch a Hallmark Of Buyer of Texas Banks | False | By Patrick Houston | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/business/nasd-attacks-plans-to-halt-volatile-trading.html | N.A.S.D. Attacks Plans To Halt volatile Trading | False | By Kurt Eichenwald | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/nyregion/new-mission-at-riverside-is-money.html | New Mission At Riverside Is Money | False | By Ari L. Goldman | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/arts/tour-de-france-delgado-wins-amid-cheers-criticism.html | Tour de France; Delgado Wins Amid Cheers, Criticism | False | By Samuel Abt, Special To the New York Times | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/style/helen-link-wed-to-daniel-egger.html | Helen Link Wed To Daniel Egger | False | | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/us/fighting-label-dukakis-offers-traditional-message.html | Fighting Label, Dukakis Offers Traditional Message | False | By Robin Toner, Special To the New York Times | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/world/ambush-in-bangladesh.html | Ambush in Bangladesh | False | AP | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/style/yvonne-s-burgess-weds.html | Yvonne S. Burgess Weds | False | | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/business/international-report-japan-workers-sacrifice.html | INTERNATIONAL REPORT; Japan Workers' Sacrifice | False | AP | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/business/steel-industry-woos-makers-of-cans.html | Steel Industry Woos Makers of Cans | False | By Jonathan P. Hicks | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/business/business-people-circus-circus-president-to-sell-37-of-his-stake.html | BUSINESS PEOPLE; Circus Circus President To Sell 37% of His Stake | False | By Andrea Adelson | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/business/drexel-sees-shift-by-sec.html | Drexel Sees Shift by S.E.C. | False | | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/longo-captures-2d-tour.html | Longo Captures 2d Tour | False | AP | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/style/j-t-hompe-wed-to-ms-hodgson.html | J. T. Hompe Wed To Ms. Hodgson | False | | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/world/runway-accident-in-india.html | Runway Accident in India | False | AP | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/nyregion/shoreham-a-deal-faulted-because-it-s-too-good.html | Shoreham: A Deal Faulted Because It's 'Too Good' | False | By Philip S. Gutis, Special To the New York Times | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/world/vichy-journal-fading-of-a-spa-incurable-or-will-a-face-lift-do.html | Vichy Journal; Fading of a Spa: Incurable? Or Will A Face Lift Do? | False | By Steven Greenhouse, Special To the New York Times | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/us/a-dash-of-texas-spice-to-heat-up-campaign.html | A Dash of Texas Spice To Heat Up Campaign | False | By Peter Applebome, Special To the New York Times | 1988-07-28 | TX 2-372567 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/movies/big-hollywood-salaries-a-magnet-for-the-stars-and-the-public.html | BIG HOLLYWOOD SALARIES A MAGNET FOR THE STARS (AND THE PUBLIC) | False | By Aljean Harmetz | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/nyregion/after-3-months-davis-trial-will-hear-first-arguments.html | After 3 Months, Davis Trial Will Hear First Arguments | False | By William G. Blair | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/arts/tv-notes.html | TV Notes | False | By Eleanor Blau | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/business/tool-orders-jumped-17.8-last-month.html | Tool Orders Jumped 17.8% Last Month | False | By Kurt Eichenwald | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/world/contra-hopes-for-peace-talks-in-august.html | Contra Hopes for Peace Talks in August | False | By Stephen Kinzer, Special To the New York Times | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/opinion/l-what-they-meant-by-judicial-restraing-judge-made-law-550488.html | What They Meant by Judicial Restraing; Judge-Made Law | False | | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/many-medals-in-sight.html | Many Medals in Sight | False | By Michael Janofsky, Special To the New York Times | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/business/business-people-former-apollo-officer-joins-honeywell-bull.html | BUSINESS PEOPLE; Former Apollo Officer Joins Honeywell Bull | False | By John Markoff | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/nyregion/bridge-390888.html | Bridge | False | By Alan Truscott | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/nyregion/inside-423688.html | INSIDE | False | | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/us/washington-talk-briefing-clothes-make-the-man.html | WASHINGTON TALK: BRIEFING; Clothes Make the Man | False | By Linda Greenhouse and Paul Hosefros | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/officials-adjusting-quickly-to-slow-motion-replays.html | Officials Adjusting Quickly to Slow-Motion Replays | False | By Thomas George | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/sports-world-specials-the-sporting-life.html | Sports World Specials; The Sporting Life | False | By Robert Mcg. Thomas and Jack Cavanaugh | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/business/briefs-397988.html | BRIEFS | False | | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/opinion/l-status-of-east-river-not-easily-changed-326688.html | Status of East River Not Easily Changed | False | | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/business/the-media-business-television-cosby-reruns-give-stations-an-intimidating-weapon.html | THE MEDIA BUSINESS; TELEVISION; 'Cosby' Reruns Give Stations An Intimidating Weapon | False | By Peter J. Boyer | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/nyregion/mystery-of-fouled-beaches-clues-but-no-smoking-gun.html | Mystery of Fouled Beaches: Clues, but No 'Smoking Gun' | False | This article is based on reporting by Ralph Blumenthal, Philip S. Gutis and Sam Howe Verhovek and Was Written By Mr. Blumenthal | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/world/8-year-gulf-war-victims-but-no-victors.html | 8-Year Gulf War: Victims but No Victors | False | By Fox Butterfield | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/arts/review-concert-old-friends-new-songs-and-drama.html | REVIEW/CONCERT; OLD FRIENDS, NEW SONGS AND DRAMA | False | By Stephen Holden | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/business/economic-calendar.html | Economic Calendar | False | | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/business/the-media-business-2875-pages-and-growing-a-publisher-s-dilemma.html | THE MEDIA BUSINESS; 2,875 Pages and Growing: A Publisher's Dilemma | False | By Edwin McDowell | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/business/fashion-channel-filing.html | Fashion Channel Filing | False | AP | 1988-07-28 | TX 2-372567 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/style/susan-schwartz-a-producer-is-married.html | Susan Schwartz, a Producer, Is Married | False | | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/business/talks-on-illinois-bank-sale.html | Talks on Illinois Bank Sale | False | Special to the New York Times | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/us/mansion-of-spielberg-badly-damaged-in-fire.html | Mansion of Spielberg Badly Damaged in Fire | False | AP | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/business/the-media-business-bringing-madison-ave-to-pennsylvania-ave.html | THE MEDIA BUSINESS; Bringing Madison Ave. to Pennsylvania Ave. | False | By Randall Rothenberg | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/shuffled-yanks-triumph-share-lead-with-tigers.html | Shuffled Yanks Triumph; Share Lead With Tigers | False | By Michael Martinez, Special To the New York Times | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/arts/criticism-moves-historical-society-a-little.html | Criticism Moves Historical Society, a Little | False | By Douglas C. McGill | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/opinion/atlanta-s-message-a-brawl-in-the-fall.html | Atlanta's Message: A Brawl in the Fall | False | By James Reston | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/still-no-answers-to-giants-questions.html | Still No Answers to Giants' Questions | False | By William C. Rhoden, Special To the New York Times | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/us-women-s-open-neumann-hangs-on-to-win.html | U.S. Women's Open; Neumann Hangs On to Win | False | By Gordon S. White Jr., Special To the New York Times | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/us/curbs-on-tuition-for-doctors-raising-fear-for-care-of-poor.html | Curbs on Tuition for Doctors Raising Fear for Care of Poor | False | By Martin Tolchin, Special To the New York Times | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/style/brett-singman-is-married-to-bo-goron-borg-on-li.html | Brett Singman Is Married To Bo-Goron Borg on L.I. | False | | 1988-07-28 | | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/business/pillsbury-expected-to-name-new-chief-executive-soon.html | Pillsbury Expected to Name New Chief Executive Soon | False | By Julia Flynn Siler, Special To the New York Times | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/outdoors-clamming.html | Outdoors: Clamming | False | By Nelson Bryant | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/obituaries/theodore-dachenhausen-jr-justice-63.html | Theodore Dachenhausen Jr., Justice, 63 | False | | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/business/business-and-the-law-new-group-to-sue-to-aid-copyrights.html | Business and the Law; New Group to Sue To Aid Copyrights | False | By Stephen Labaton | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/arts/changes-at-vogue-a-complex-tale-of-rumors-and-facts.html | CHANGES AT VOGUE: A COMPLEX TALE OF RUMORS AND FACTS | False | By Woody Hochswender | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/us/article-509988-no-title.html | Article 509988 -- No Title | False | By Gerald M. Boyd | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/world/iraqis-pull-back-from-iran-as-war-again-quiets-down.html | IRAQIS PULL BACK FROM IRAN AS WAR AGAIN QUIETS DOWN | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/american-league-red-sox-streak-at-11-games.html | American League; Red Sox Streak at 11 Games | False | AP | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/opinion/l-greenhouse-effect-culprit-may-be-family-car-547088.html | Greenhouse Effect Culprit May Be Family Car | False | | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/opinion/the-nixon-cover-up-goes-on.html | The Nixon Cover-Up Goes On | False | By Dan T. Carter | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/business/international-report-japan-stock-investigation.html | INTERNATIONAL REPORT; Japan Stock Investigation | False | AP | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/national-league-rookie-shuts-down-pirates.html | National League; Rookie Shuts Down Pirates | False | AP | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/arts/review-opera-la-perichole-in-the-berkshire-hills.html | Review/Opera; 'La Perichole' in the Berkshire Hills | False | By Will Crutchfield, Special To the New York Times | 1988-07-28 | TX 2-372567 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/nyregion/metro-matters-koch-and-goldin-agree-despise-is-a-bit-strong.html | Metro Matters; Koch and Goldin Agree 'Despise' Is a Bit Strong | False | By Sam Roberts | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/business/international-report-increase-in-sugar-quota-will-benefit-39-nations.html | INTERNATIONAL REPORT; Increase in Sugar Quota Will Benefit 39 Nations | False | AP | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/us/pay-offers-to-college-graduates-rise.html | Pay Offers to College Graduates Rise | False | AP | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/us/martha-s-vineyard-journal-a-ferry-gets-motorists-out-of-a-jam.html | Martha's Vineyard Journal; A Ferry Gets Motorists Out of a Jam | False | By Allan R. Gold, Special to the New York Times | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/business/the-media-business-advertising-jesuits-try-new-kind-of-recruiting.html | THE MEDIA BUSINESS: ADVERTISING; Jesuits Try New Kind of Recruiting | False | By Philip H. Dougherty | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/us/washington-talk-excerpts-from-justice-s-remarks-about-his-colleagues.html | WASHINGTON TALK; Excerpts From Justice's Remarks About His Colleagues | False | Special to the New York Times | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/nyregion/washington-stood-here-here-s-why.html | Washington Stood Here. Here's Why | False | By David W. Dunlap | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/business/the-media-business-a-triumphant-showing-for-espn.html | THE MEDIA BUSINESS; A Triumphant Showing for ESPN | False | | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/us/washington-talk-supreme-court-blackmun-provides-peek-people-under-those-robes.html | WASHINGTON TALK: THE SUPREME COURT; Blackmun Provides a Peek at the People Under Those Robes | False | By Stuart Taylor Jr., Special To the New York Times | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/the-latest-tennis-racquet.html | The Latest Tennis Racquet | False | By Barbara Lloyd | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/opinion/squeeze-pretoria.html | Squeeze Pretoria | False | By John Douglas | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/business/the-media-business-advertising-health-journal-expands-its-hmo-circulation.html | THE MEDIA BUSINESS: ADVERTISING; Health Journal Expands Its H.M.O. Circulation | False | By Philip H. Dougherty | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/opinion/courageous-new-policies-in-seoul.html | Courageous New Policies in Seoul | False | | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/nyregion/rising-repairs-are-straining-ambulances.html | Rising Repairs Are Straining Ambulances | False | By Don Terry | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/golf-and-tennis-packages-take-to-the-hills.html | GOLF AND TENNIS PACKAGES TAKE TO THE HILLS | False | By Janet Nelson | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/business/a-couple-share-a-life-on-the-road.html | A Couple Share a Life on the Road | False | By Agis Salpukas, Special To the New York Times | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/nyregion/wistful-koch-offers-to-stump-for-dukakis.html | Wistful Koch Offers to Stump for Dukakis | False | By Bernard Weinraub | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/obituaries/major-robinson-journalist-70.html | Major Robinson, Journalist, 70 | False | | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/us/washington-talk-briefing-asked-and-answered.html | WASHINGTON TALK: BRIEFING; Asked and Answered | False | By Linda Greenhouse and Paul Hosefros | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/arts/review-television-julie-christie-in-german-mini-series.html | Review/Television; Julie Christie in German Mini-Series | False | By John J. O'Connor | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/business/market-place-the-price-boom-in-collector-cars.html | Market Place; The Price Boom In Collector Cars | False | By John Holusha | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/business/global-briefs.html | GLOBAL BRIEFS | False | | 1988-07-28 | TX 2-372567 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/us/shift-to-urban-living-in-us-thins-the-ranks-of-hunters.html | Shift to Urban Living in U.S. Thins the Ranks of Hunters | False | By Robert Reinhold, Special To the New York Times | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/nyregion/newborn-boy-is-found-tied-in-a-plastic-bag-in-brooklyn.html | Newborn Boy Is Found Tied In a Plastic Bag in Brooklyn | False | | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/business/survey-finds-revisions-in-tax-rates-of-27-states.html | Survey Finds Revisions In Tax Rates of 27 States | False | AP | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/us/cuomo-shares-optimism-of-his-area-s-democrats.html | Cuomo Shares Optimism of His Area's Democrats | False | By Frank Lynn | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/opinion/l-government-must-do-more-to-feed-the-hungry-546988.html | Government Must Do More to Feed the Hungry | False | | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/nyregion/in-much-of-canarsie-that-sinking-feeling-is-all-too-real.html | In Much of Canarsie, That Sinking Feeling Is All Too Real | False | By Thomas Morgan | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/nyregion/news-summary-530088.html | NEWS SUMMARY | False | | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/sports-world-specials-keeping-greens-green.html | Sports World Specials; Keeping Greens Green | False | By Robert Mcg. Thomas and Jack Cavanaugh | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/business/bond-trades-investigated.html | Bond Trades Investigated | False | Special to the New York Times | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/us/minnesota-man-charged-in-killing-of-second-honeywell-co-worker.html | Minnesota Man Charged in Killing Of Second Honeywell Co-Worker | False | AP | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/nyregion/fight-for-bronx-building-is-moving-to-courtroom.html | Fight for Bronx Building Is Moving to Courtroom | False | | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/world/members-of-coalition-win-58-in-thai-vote.html | Members of Coalition Win 58% in Thai Vote | False | AP | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/business/international-report-soybeans-change-the-face-of-brazil.html | INTERNATIONAL REPORT; Soybeans Change the Face of Brazil | False | By Marlise Simons, Special To The New York Times | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/question-box.html | Question Box | False | By Ray Corio | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/auto-racing-unser-jr-outdrives-fittipaldi.html | Auto Racing Unser Jr. Outdrives Fittipaldi | False | By William N. Wallace, Special To The New York Times | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/style/marianne-poltronieri-is-wed-to-roger-j-pellegrini.html | Marianne Poltronieri Is Wed to Roger J. Pellegrini | False | | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/obituaries/luigi-lucioni-realist-painter-is-dead-at-87.html | Luigi Lucioni, Realist Painter, Is Dead at 87 | False | | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/business/new-yorkers-co-for-dining-comet-a-sky-s-the-limit-plan.html | New Yorkers & Co.; For Dining 'Comet,' a Sky's-the-Limit Plan | False | By Douglas Martin | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/cards-open-camp-as-arizona-cheers.html | Cards Open Camp As Arizona Cheers | False | By Ian O'Connor | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/arts/tribute-to-norway.html | Tribute to Norway | False | | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/books/books-of-the-times-two-authors-look-at-three-worlds.html | Books of The Times; Two Authors Look at Three Worlds | False | By Christopher Lehmann-Haupt | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/nyregion/c-correction-467288.html | Correction | False | | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/nyregion/quotation-of-the-day-543188.html | Quotation of the Day | False | | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/world/army-called-as-police-rebel-in-indian-state.html | Army Called as Police Rebel in Indian State | False | Special to the New York Times | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/business/business-digest-522988.html | BUSINESS DIGEST | False | | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/arts/writers-and-producers-meet-for-13-hours.html | Writers and Producers Meet for 13 Hours | False | AP | 1988-07-28 | TX 2-372567 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/world/afghan-pact-is-moscow-complying.html | Afghan Pact: Is Moscow Complying? | False | By Robert Pear, Special To the New York Times | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/business/dividend-meetings-379488.html | Dividend Meetings | False | | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/movies/new-directors-series-planning-double-bills.html | New-Directors Series Planning Double Bills | False | | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/us/hospital-releases-governor.html | Hospital Releases Governor | False | AP | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/business/credit-markets-rates-seen-drifting-upward.html | CREDIT MARKETS; Rates Seen Drifting Upward | False | By Kenneth N. Gilpin | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/style/martha-patterson-wed-to-laurence-i-barrett.html | Martha Patterson Wed To Laurence I. Barrett | False | | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/movies/top-studios-support-christ-film.html | Top Studios Support 'Christ' Film | False | By Aljean Harmetz, Special To the New York Times | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/results-plus-529488.html | Results Plus | False | | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/business/trucking-s-new-labor-problem.html | Trucking's New Labor Problem | False | By Agis Salpukas, Special To the New York Times | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/business/britain-to-fight-bonn-charges.html | Britain to Fight Bonn Charges | False | | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/business/broker-gets-3-months.html | Broker Gets 3 Months | False | AP | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/us-team-a-blend-of-new-and-old.html | U.S. Team A Blend Of New And Old | False | By Frank Litsky | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/opinion/l-greenhouse-effect-culprit-may-be-family-car-new-ice-age-by-1995-549388.html | Greenhouse Effect Culprit May Be Family Car; New Ice Age by 1995? | False | | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/business/ftc-favors-mark-iv-plan.html | F.T.C. Favors Mark IV Plan | False | | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/opinion/l-what-they-mean-by-judicial-restraint-546888.html | What They Mean by Judicial Restraint | False | | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/opinion/l-schools-are-preparing-children-for-suicide-546788.html | Schools Are Preparing Children for Suicide | False | | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/opinion/my-years-in-meetings.html | My Years in Meetings | False | By Herbert L. Kahn | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/world/havana-cocktail-party-upsets-us-cuba-ties.html | Havana Cocktail Party Upsets U.S.-Cuba Ties | False | By Joseph B. Treaster, Special To the New York Times | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/us/former-judge-petitions-court-to-practice-law.html | Former Judge Petitions Court to Practice Law | False | AP | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/world/for-british-tories-a-private-feud-goes-public.html | For British Tories, a Private Feud Goes Public | False | By Bernard Weinraub, Special To the New York Times | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/business/issue-for-ssc-holdings.html | Issue for SSC Holdings | False | | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/new-jets-look-to-new-season.html | New Jets Look to New Season | False | By Gerald Eskenazi, Special To the New York Times | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/style/lacroix-mutes-his-palette-but-not-his-exuberant-spirits.html | Lacroix Mutes His Palette, but Not His Exuberant Spirits | False | By Bernadine Morris, Special To the New York Times | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/us/jurors-in-murder-case-doubt-guilt-of-man-they-convicted.html | Jurors in Murder Case Doubt Guilt of Man They Convicted | False | AP | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/world/for-burma-now-it-s-all-speculation.html | For Burma Now, It's All Speculation | False | By Constance L Hays | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/opinion/the-editorial-notebook-when-lightning-strikes.html | The Editorial Notebook; When Lightning Strikes | False | By Roger Starr | 1988-07-28 | TX 2-372567 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/business/the-media-business-advertising-d-arcy-and-whittle-disagree-on-magazines.html | THE MEDIA BUSINESS: ADVERTISING; D'Arcy and Whittle Disagree on Magazines | False | By Philip H. Dougherty | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/us/chicago-smoking-restrictions.html | Chicago Smoking Restrictions | False | AP | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS: ADVERTISING; Account | False | By Philip H. Dougherty | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/world/3-cambodia-factions-and-hanoi-beginning-informal-talks-today.html | 3 Cambodia Factions and Hanoi Beginning Informal Talks Today | False | By Elaine Sciolino, Special To the New York Times | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/opinion/shoreham-chickens-home-to-roost.html | Shoreham Chickens, Home to Roost | False | | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/opinion/the-fat-cats-are-back.html | The Fat Cats Are Back | False | | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/world/soviet-foray-into-capitalism-begins-to-show-a-seamy-side.html | Soviet Foray Into Capitalism Begins to Show a Seamy Side | False | By Bill Keller, Special To the New York Times | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/business/one-and-two-year-treasuries-this-week.html | One- and Two-Year Treasuries This Week | False | | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/style/karen-weiner-married-to-douglas-allen-rich.html | Karen Weiner Married To Douglas Allen Rich | False | | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/sports-of-the-times-number-41-is-home.html | Sports of the Times; Number 41 Is Home | False | By Ira Berkow | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/nyregion/bus-strikes-a-bridge-injuring-35.html | Bus Strikes a Bridge, Injuring 35 | False | AP | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/world/happy-ending-is-seen-for-hostages-in-beirut.html | 'Happy Ending' Is Seen For Hostages in Beirut | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/mets-are-baffled-by-braves-again.html | Mets Are Baffled By Braves Again | False | By Joe Sexton | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/business/5-chemical-bank-offices-add-full-service-broker.html | 5 Chemical Bank Offices Add Full-Service Broker | False | By Jan M. Rosen | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/business/executive-changes-438888.html | EXECUTIVE CHANGES | False | | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/swimming-down-hudson-river.html | Swimming Down Hudson River | False | By Jack Curry | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/record-performances-at-the-trials.html | Record Performances At the Trials | False | | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/us/washington-zoo-s-panda-may-be-pregnant-again.html | Washington Zoo's Panda May Be Pregnant Again | False | AP | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/business/the-media-business-new-world-unhappily-seeks-a-buyer-for-marvel-comics.html | THE MEDIA BUSINESS; New World Unhappily Seeks A Buyer for Marvel Comics | False | By Andrea Adelson | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/1988-us-olympic-track-and-field-team.html | 1988 U.S. Olympic Track and Field Team | False | | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/sports-world-specials-and-it-never-balks.html | Sports World Specials; And It Never Balks | False | By Robert Mcg. Thomas and Jack Cavanaugh | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/world/2-arabs-dead-in-holiday-clashes-with-israeli-troops-in-west-bank.html | 2 Arabs Dead in Holiday Clashes With Israeli Troops in West Bank | False | Special to the New York Times | 1988-07-28 | TX 2-372567 | | |
| 1988-07-25 | 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/fitness-retirees-make-exercise-video-for-people-over-50.html | Fitness; Retirees Make Exercise Video for People Over 50 | False | By William Stockton | 1988-07-28 | TX 2-372567 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/chesapeake-corporation-reports-earnings-for-qtr-to-june-30.html | Chesapeake Corporation reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/gibraltar-financial-corp-reports-earnings-for-qtr-to-june-30.html | Gibraltar Financial Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/national-enterprises-bank-reports-earnings-for-qtr-to-june-30.html | National Enterprises Bank reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/armstrong-world-industries-inc-reports-earnings-for-qtr-to-june-30.html | Armstrong World Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/sports/nba-notebook-knicks-roster-could-benefit-from-departure-of-cummings.html | N.B.A. Notebook; Knicks' Roster Could Benefit From Departure of Cummings | False | By Sam Goldaper, Special To the New York Times | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/fuqua-industries-inc-reports-earnings-for-qtr-to-june-30.html | Fuqua Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/deluxe-corp-reports-earnings-for-qtr-to-june-30.html | Deluxe Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/american-maize-products-co-reports-earnings-for-qtr-to-june-30.html | American Maize-Products Co reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/puget-sound-power-light-co-reports-earnings-for-year-to-june-30.html | Puget Sound Power & Light Co reports earnings for Year to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/nyregion/c-corrections-823288.html | Corrections | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/science/why-job-criticism-fails-psychology-s-new-findings.html | Why Job Criticism Fails: Psychology's New Findings | False | By Daniel Goleman | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/banks-of-mid-america-inc-reports-earnings-for-qtr-to-june-30.html | Banks of Mid-America Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/nyregion/c-corrections-822788.html | Corrections | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/ryder-system-inc-reports-earnings-for-qtr-to-june-30.html | Ryder System Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/us/judge-asks-for-delay-of-impeachment-vote.html | Judge Asks for Delay Of Impeachment Vote | False | AP | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/obituaries/stephen-j-jarema-83-former-assemblyman.html | Stephen J. Jarema, 83, Former Assemblyman | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/science/new-generation-of-tiny-motors-challenges-science-to-find-uses.html | New Generation of Tiny Motors Challenges Science to Find Uses | False | By Andrew Pollack | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/goodyear-tire-rubber-co-reports-earnings-for-qtr-to-june-30.html | Goodyear Tire & Rubber Co reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/the-media-business-advertising-new-fashion-weekly.html | THE MEDIA BUSINESS; Advertising New Fashion Weekly | False | By Philip H. Dougherty | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/nyregion/bacon-joins-borscht-on-catskill-tables.html | Bacon Joins Borscht on Catskill Tables | False | By Dena Kleiman | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/nyregion/quotation-of-the-day-822188.html | Quotation of the Day | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/us/marco-polo-of-drug-traffic-among-22-indicted.html | 'Marco Polo' of Drug Traffic Among 22 Indicted | False | By George Volsky, Special To the New York Times | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/business-people-bear-stearns-official-gets-post-at-chase.html | BUSINESS PEOPLE; Bear, Stearns Official Gets Post at Chase | False | By Daniel F. Cuff | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/obituaries/james-w-silver-81-a-professor-who-fought-for-racial-equality.html | James W. Silver, 81, a Professor Who Fought for Racial Equality | False | By Albin Krebs | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/sports/sports-of-the-times-he-didn-t-major-in-football.html | Sports of The Times; He Didn't Major in Football | False | By Dave Anderson | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/safeco-corp-reports-earnings-for-qtr-to-june-30.html | Safeco Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/occidental-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | Occidental Petroleum Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/the-media-business-advertising-cats-magazine-agency-wins-kennel-club-job.html | THE MEDIA BUSINESS; Advertising Cats Magazine Agency Wins Kennel Club Job | False | By Philip H. Dougherty | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/nyregion/c-corrections-823388.html | Corrections | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/obituaries/dr-heinz-pagels-49-a-physicist-dies-in-fall-from-colorado-peak.html | Dr. Heinz Pagels, 49, a Physicist, Dies in Fall From Colorado Peak | False | By Walter Sullivan | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/sports/kentucky-under-inquiry.html | Kentucky Under Inquiry | False | AP | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/company-news-us-awards-ibm-3.6-billion-contract.html | COMPANY NEWS; U.S. Awards I.B.M. $3.6 Billion Contract | False | AP | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/the-media-business-advertising-tracy-locke-receives-expanded-role-at-dial.html | THE MEDIA BUSINESS; Advertising Tracy-Locke Receives Expanded Role at Dial | False | By Philip H. Dougherty | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/nyregion/2-mob-drug-dealers-convicted.html | 2 Mob Drug Dealers Convicted | False | By Marvine Howe | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/sports/results-plus-778088.html | Results Plus | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/us/helms-beaten-on-challenges-to-family-planning-program.html | Helms Beaten on Challenges To Family Planning Program | False | AP | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/tyson-foods-inc-reports-earnings-for-qtr-to-july-2.html | Tyson Foods Inc reports earnings for Qtr to July 2 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/company-news-fleet-norstar-to-acquire-banks.html | COMPANY NEWS; Fleet-NorstaR To Acquire Banks | False | AP | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/world/cambodia-meeting-gets-under-way.html | CAMBODIA MEETING GETS UNDER WAY | False | By Elaine Sciolino, Special To the New York Times | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/grossman-s-inc-reports-earnings-for-qtr-to-june-30.html | Grossman's Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/nyregion/biaggi-petitions-are-challenged-by-2-opponents.html | Biaggi Petitions Are Challenged By 2 Opponents | False | By James Barron | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/home-resale-rise-is-5.3.html | Home Resale Rise Is 5.3% | False | AP | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/nyregion/bridge-636088.html | Bridge | False | By Alan Truscott | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/science/science-watch-genetic-puzzle.html | Science Watch; Genetic Puzzle | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/style/in-paris-couture-opulence-lights-a-serious-mood.html | In Paris Couture, Opulence Lights A Serious Mood | False | By Bernadine Morris, Special To the New York Times | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/arts/review-music-percussionist-as-driver.html | Review/Music; Percussionist as Driver | False | By Bernard Holland | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/sports/punchless-mets-fall-to-last-place-phils.html | Punchless Mets Fall To Last-Place Phils | False | By Joseph Durso, Special To the New York Times | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/amoco-corp-reports-earnings-for-qtr-to-june-30.html | Amoco Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/national-savings-bank-of-alany-reports-earnings-for-qtr-to-june-30.html | National Savings Bank of Alany reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/first-essex-bancorp-reports-earnings-for-qtr-to-june-30.html | First Essex Bancorp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/peoples-westchester-savings-bank-reports-earnings-for-qtr-to-june-30.html | Peoples Westchester Savings Bank reports earnings for Qtr for June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/world/tokyo-again-astir-over-racial-slight.html | TOKYO AGAIN ASTIR OVER RACIAL SLIGHT | False | By Susan Chira, Special To the New York Times | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/alleghany-corp-reports-earnings-for-qtr-to-june-30.html | Alleghany Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/science/test-firing-of-shuttle-delayed-for-24-hours.html | Test-Firing of Shuttle Delayed for 24 Hours | False | AP | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/security-savings-bank-reports-earnings-for-qtr-to-june-30.html | Security Savings Bank reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/sports/tennis-at-last-connors-captures-a-title.html | Tennis; At Last, Connors Captures a Title | False | AP | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/browning-ferris-industries-inc-reports-earnings-for-qtr-to-june-30.html | Browning-Ferris Industries Inc reports earnings for Qtr June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/us/washington-talk-tips-for-whistle-blowers.html | WASHINGTON TALK; Tips for Whistle Blowers | False | Special to the New York Times | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/sentence-cut-for-winans.html | Sentence Cut For Winans | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/soo-line-corp-reports-earnings-for-qtr-to-june-30.html | Soo Line Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/us/meese-criticizes-2-former-aides-on-investigation.html | Meese Criticizes 2 Former Aides On Investigation | False | By Stephen Engelberg, Special To the New York Times | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/the-media-business-times-plans-electronic-publishing-system.html | THE MEDIA BUSINESS; Times Plans Electronic Publishing System | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/compaq-computer-corp-reports-earnings-for-qtr-to-june-30.html | Compaq Computer Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/canada-trade-pact-sent-to-congress-by-reagan.html | Canada Trade Pact Sent To Congress by Reagan | False | By Steven V. Roberts, Special To the New York Times | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/us/300-evacuated-after-blast-at-chemical-plant-in-illinois.html | 300 Evacuated After Blast At Chemical Plant in Illinois | False | AP | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/abbington-bancorp-reports-earnings-for.html | Abbington Bancorp reports earnings for | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/chairman-of-general-foods-takes-top-job-at-pillsbury.html | Chairman of General Foods Takes Top Job at Pillsbury | False | By Julia Flynn Siler, Special To the New York Times | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/franklin-resources-inc-reports-earnings-for-qtr-to-june-30.html | Franklin Resources Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/market-place-alcohol-lawsuits-and-stock-impact.html | Market Place; Alcohol Lawsuits And Stock Impact | False | By Robert J. Cole | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/obituaries/robert-n-mcclory-congressman-on-watergate-panel-dies-at-80.html | Robert N. McClory, Congressman On Watergate Panel, Dies at 80 | False | By Wolfgang Saxon | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/insilco-corp-reports-earnings-for-qtr-to-june-30.html | Insilco Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/credit-markets-treasury-prices-rise-moderately.html | CREDIT MARKETS; Treasury Prices Rise Moderately | False | By H. J. Maidenberg | 1988-08-05 | TX 2-369217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/carter-wallace-inc-reports-earnings-for-qtr-to-june-30.html | Carter-Wallace Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/american-petrofina-inc-reports-earnings-for-qtr-to-june-30.html | American Petrofina Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/texas-utilities-co-reports-earnings-for-12mo-jun-30.html | Texas Utilities Co reports earnings for 12mo June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/finance-new-issues-834288.html | FINANCE/NEW ISSUES; | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/kysor-industrial-corp-reports-earnings-for-qtr-to-june-30.html | Kysor Industrial Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/centerbank-reports-earnings-for-qtr-to-june-30.html | Centerbank reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/lee-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | Lee Enterprises Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/cummins-engine-co-inc-reports-earnings-for-qtr-to-june-30.html | Cummins Engine Co Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/obituaries/charles-krakauer-58-bowmar-executive.html | Charles Krakauer, 58, Bowmar Executive | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/sports/parcells-is-hinting-at-defensive-move.html | Parcells Is Hinting At Defensive Move | False | By William C. Rhoden, Special To the New York Times | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/new-england-business-servce-inc-reports-earnings-for-qtr-to-june-24.html | New England Business Servce Inc reports earnings for Qtr to June 24 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/pegasus-gold-inc-reports-earnings-for-qtr-to-june-30.html | Pegasus Gold Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/nyregion/koch-pointing-to-new-law-returns-some-contributions.html | Koch, Pointing to New Law, Returns Some Contributions | False | By Joyce Purnick | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/ampco-pittsburgh-corp-reports-earnings-for-qtr-to-june-30.html | Ampco-Pittsburgh Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/sports/baseball-14-for-clemens-12-for-red-sox.html | Baseball; 14 for Clemens, 12 for Red Sox | False | AP | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/nyregion/c-corrections-822988.html | Corrections | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/nyregion/gunman-slays-guard-at-a-hospital-in-bronx.html | Gunman Slays Guard At a Hospital in Bronx | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/science/science-watch-turbine-air-flow.html | Science Watch; Turbine Air Flow | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/nyregion/inside-706688.html | INSIDE | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/nyregion/our-towns-if-skyhook-dies-could-flagpoles-be-far-behind.html | Our Towns; If Skyhook Dies, Could Flagpoles Be Far Behind? | False | By Michael Winerip | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/nyregion/metro-datelines-more-jersey-beaches-are-shut-by-waste.html | METRO DATELINES; More Jersey Beaches Are Shut by Waste | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/business-and-health-costly-procedures-under-scrutiny.html | Business and Health; Costly Procedures Under Scrutiny | False | By Milt Freudenheim | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/science/personal-computers-desktop-publishing-without-tears.html | Personal Computers; Desktop Publishing Without Tears | False | By Peter H. Lewis | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/science/peripherals-call-of-the-dogfight-beckons-armchair-pilots.html | Peripherals; Call of the Dogfight Beckons Armchair Pilots | False | By L.r. Shannon | 1988-08-05 | TX 2-369217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/westmark-international-inc-reports-earnings-for-qtr-to-june-30.html | Westmark International Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/opinion/who-didnt-write-tin-roof-blues.html | Who Didn't Write 'Tin Roof Blues'? | False | By Arnold Benson | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/the-media-business-news-digests-by-facsimile.html | THE MEDIA BUSINESS; News Digests By Facsimile | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/us-bancorp-reports-earnings-for-qtr-to-june-30.html | US Bancorp reports earnings for Qtr June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/brunswick-corp-reports-earnings-for-qtr-to-june-30.html | Brunswick Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/us/historic-farmhouse-bought-by-a-group-in-south-carolina.html | Historic Farmhouse Bought By a Group in South Carolina | False | AP | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/obituaries/calvin-a-vanderwerf-educator-71.html | Calvin A. VanderWerf; Educator, 71 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/sports/sports-people-twin-wrestlers.html | Sports People; Twin Wrestlers | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/us/dukakis-back-at-statehouse-meets-the-leader-of-hungary.html | Dukakis, Back at Statehouse, Meets the Leader of Hungary | False | AP | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/genuine-parts-co-reports-earnings-for-qtr-to-june-30.html | Genuine Parts Co reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/world/noumea-journal-on-an-island-in-the-pacific-but-far-from-at-peace.html | Noumea Journal; On an Island in the Pacific, but Far From at Peace | False | By Henry Kamm, Special To The New York Times | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/johnson-worldwide-assocites-reports-earnings-for-qtr-to-july-1.html | Johnson Worldwide Assocites reports earnings for Qtr to July 1 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/premier-bancorp-reports-earnings-for-qtr-to-june-30.html | Premier Bancorp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/business-people-president-of-skylink-is-closer-to-his-dream.html | BUSINESS PEOPLE; President of Skylink Is Closer to His Dream | False | By Daniel F. Cuff | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/first-capital-corp-reports-earnings-for-qtr-to-june-30.html | First Capital Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/exxon-corporation-reports-earnings-for-qtr-to-june-30.html | Exxon Corporation reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/the-media-business-dun-to-sell-its-airline-guides-unit.html | THE MEDIA BUSINESS; Dun to Sell Its Airline Guides Unit | False | By Geraldine Fabrikant | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/nyregion/chess-802388.html | Chess | False | By Robert Byrne | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/the-media-business-spelling-and-worldvision-in-merger-pact.html | THE MEDIA BUSINESS; Spelling and Worldvision in Merger Pact | False | By Andrea Adelson, Special To the New York Times | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/nyregion/metro-datelines-charges-are-severed-in-the-steinberg-trial.html | METRO DATELINES; Charges Are Severed In the Steinberg Trial | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/us/san-francisco-journal-penalizing-lawbreakers-with-laughs-and-a-meal.html | San Francisco Journal; Penalizing Lawbreakers With Laughs and a Meal | False | By Katherine Bishop, Special To the New York Times | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/eastern-utilities-associates-reports-earnings-for-qtr-to-june-30.html | Eastern Utilities Associates reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/eagle-bancshares-reports-earnings-for-qtr-to-june-30.html | Eagle Bancshares reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/world/villagers-in-india-bend-tradition-to-fit-democracy.html | Villagers in India Bend Tradition to Fit Democracy | False | By Steven R. Weisman, Special To the New York Times | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/opinion/on-my-mind-a-call-from-mr-jackson.html | ON MY MIND; A Call From Mr. Jackson | False | By A. M. Rosenthal | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/tw-services-inc-reports-earnings-for-qtr-to-june-30.html | TW Services Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/lawson-products-inc-reports-earnings-for-qtr-to-june-30.html | Lawson Products Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/datasouth-computer-corp-reports-earnings-for-qtr-to-june-30.html | Datasouth Computer Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/arts/america-s-tourists-the-legion-of-the-damp.html | America's Tourists: The Legion of the Damp | False | By Aljean Harmetz, Special To the New York Times | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/tosco-corp-reports-earnings-for-qtr-to-june30.html | Tosco Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/world/reporter-s-notebook-panic-in-teheran-a-judicious-silence-in-baghdad.html | Reporter's Notebook; Panic in Teheran, a Judicious Silence in Baghdad | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/firstbank-of-illinois-reports-earnings-for-qtr-to-june-30.html | Firstbank of Illinois reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/nyregion/news-summary-796888.html | NEWS SUMMARY | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/federated-financial-savings-loan-reports-earnings-for-qtr-to-june-30.html | Federated Financial Savings & Loan reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/9-said-to-leave-dean-witter.html | 9 Said to Leave Dean Witter | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/sports/transactions-772488.html | Transactions | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/opinion/l-fly-the-ozone-back-into-the-stratosphere-581788.html | Fly the Ozone Back Into the Stratosphere | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/science/quicker-test-for-aids-may-help-poor-nations.html | Quicker Test For AIDS May Help Poor Nations | False | By Gina Kolata | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/rpc-energy-services-inc-reports-earnings-for-qtr-to-june-30.html | RPC Energy Services Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/article-789288-no-title.html | Article 789288 -- No Title | False | By Michael Quint | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/united-financial-group-inc-reports-earnings-for-qtr-to-june-30.html | United Financial Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/amca-international-ltd-reports-earnings-for-qtr-to-june-30.html | AMCA International Ltd reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/bancorp-new-jersey-reports-earnings-for-qtr-to-june-30.html | Bancorp New Jersey reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/oklahoma-gas-electric-co-reports-earnings-for-year-to-june-30.html | Oklahoma Gas & Electric Co reports earnings for Year to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/first-bancorp-of-ohio-reports-earnings-for-qtr-to-june-30.html | First Bancorp of Ohio reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/world/un-says-us-dues-delinquency-limits-gulf-peacekeeping-ability.html | U.N. Says U.S. Dues Delinquency Limits Gulf Peacekeeping Ability | False | By Paul Lewis, Special To the New York Times | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/company-news-investor-acquires-sotheby-s-stake.html | COMPANY NEWS; Investor Acquires Sotheby's Stake | False | Special to the New York Times | 1988-08-05 | TX 2-369217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/profits-rise-at-7-big-oil-companies.html | Profits Rise At 7 Big Oil Companies | False | By Matthew L Wald | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/general-electric-canada-inc-reports-earnings-for-qtr-to-june-30.html | General Electric Canada Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/books/books-of-the-times-a-scholar-s-memories-of-growing-up-european.html | Books of The Times; A Scholar's Memories of Growing Up European | False | By John Gross | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/opinion/l-without-food-vendors-midtown-becomes-barren-moonscape-astor-place-bazaar-581888.html | Without Food Vendors, Midtown Becomes Barren Moonscape; Astor Place Bazaar | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/minnesota-power-light-co-reports-earnings-for-qtr-to-june-30.html | Minnesota Power & Light Co reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/cohasset-savings-bank-reports-earnings-for-qtr-to-june-30.html | Cohasset Savings Bank reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/us/washington-talk-briefing-the-nina-issue.html | Washington Talk: Briefing; The Nina Issue | False | By Nathaniel C. Nash AND David Binder | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/robins-a-h-co-reports-earnings-for-qtr-to-june-30.html | Robins, A H Co reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/the-media-business-advertising-gannett-and-time-lead-in-magazine-ad-gains.html | THE MEDIA BUSINESS: Advertising; Gannett and Time Lead In Magazine Ad Gains | False | By Philip H. Dougherty | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/us/arms-industry-urged-by-carlucci-to-focus-on-integrity-in-dealings.html | Arms Industry Urged by Carlucci To Focus on Integrity in Dealings | False | By Richard Halloran, Special To the New York Times | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/opinion/l-state-dept-weaves-tangled-web-on-cuban-jails-yankee-dollars-only-837988.html | State Dept. Weaves Tangled Web on Cuban Jails; Yankee Dollars Only | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/opinion/l-prisoners-with-money-should-pay-jail-costs-581688.html | Prisoners With Money Should Pay Jail Costs | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/nyregion/c-corrections-824388.html | Corrections | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/bankeast-corp-reports-earnings-for-qtr-to-june-30.html | BankEast Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/national-gypsum-co-reports-earnings-for-qtr-to-june-30.html | National Gypsum Co reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/world/strike-in-disputed-soviet-enclave-reportedly-ended-after-2-months.html | Strike in Disputed Soviet Enclave Reportedly Ended After 2 Months | False | By Bill Keller, Special To the New York Times | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/servicemaster-limited-partership-reports-earnings-for-qtr-to-june-30.html | ServiceMaster Limited Partership reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/ashland-oil-inc-reports-earnings-for-qtr-to-june-30.html | Ashland Oil Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/apache-corp-reports-earnings-for-qtr-to-june-30.html | Apache Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/company-news-wilson-foods-gets-merger-offer.html | COMPANY NEWS; Wilson Foods Gets Merger Offer | False | Special to the New York Times | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/world/a-discordant-note-on-change-in-burma.html | A Discordant Note on Change in Burma | False | AP | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/opinion/l-without-food-vendors-midtown-becomes-barren-moonscape-838488.html | Without Food Vendors, Midtown Becomes Barren Moonscape | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/us/mercedes-inquiry-is-enlarged.html | Mercedes Inquiry Is Enlarged | False | AP | 1988-08-05 | TX 2-369217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/dow-up-10.84-but-declines-lead-advances.html | Dow Up 10.84, but Declines Lead Advances | False | By Phillip H. Wiggins | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/premier-industrial-corp-reports-earnings-for-qtr-to-may-31.html | Premier Industrial Corp reports earnings for Qtr to May 31 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/us/rain-revives-crops-but-experts-say-drought-persists.html | RAIN REVIVES CROPS BUT EXPERTS SAY DROUGHT PERSISTS | False | By Keith Schneider, Special To the New York Times | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/obituaries/walter-hickey-clothing-manufacturer-82.html | Walter Hickey; Clothing Manufacturer, 82 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/foremost-corp-of-america-reports-earnings-for-qtr-to-june-30.html | Foremost Corp of America reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/hbo-co-atlanta-ga-o-reports-earnings-for-qtr-to-june-30.html | HBO & Co (Atlanta, Ga) (O) reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/sports/for-fans-light-moments-at-wrigley.html | For Fans, Light Moments at Wrigley | False | By Malcolm Moran, Special To the New York Times | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/drought-s-toll-on-cannery-plants.html | Drought's Toll on Cannery Plants | False | By Robert D. Hershey Jr. | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/opinion/mr-bush-and-the-abc-s-of-child-care.html | Mr. Bush and the ABC's of Child Care | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/allegheny-power-system-allegheny-western-energy-corp-reports-earnings-for-qtr.html | Allegheny Power System Inc Allegheny & Western Energy Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/nyregion/police-heroes-with-a-flair-for-the-usual.html | Police Heroes, With a Flair for the Usual | False | By David E. Pitt | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/american-national-insurance-co-reports-earnings-for-qtr-to-june-30.html | American National Insurance Co reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/arts/review-recital-de-larrocha-and-mozart.html | Review/Recital; De Larrocha and Mozart | False | By Bernard Holland | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/calmat-co-reports-earnings-for-qtr-to-june-30.html | Calmat Co reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/atlantic-richfield-co-reports-earnings-for-qtr-to-june-30.html | Atlantic Richfield Co reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/comnet-corp-reports-earnings-for-qtr-to-march-31.html | Comnet Corp reports earnings for Qtr to March 31 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/pacific-enterprises-reports-earnings-for-qtr-to-june-30.html | Pacific Enterprises reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/dixon-ticonderoga-co-reports-earnings-for-qtr-to-june-30.html | Dixon Ticonderoga Co reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/business-digest-795588.html | BUSINESS DIGEST | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/interface-inc-reports-earnings-for-qtr-to-june-30.html | Interface Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/compaq-earnings-increase-91.html | Compaq Earnings Increase 91% | False | By Thomas C. Hayes, Special To the New York Times | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/briefs-795388.html | BRIEFS | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/crestar-financial-reports-earnings-for-qtr-to-june-30.html | Crestar Financial reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/arts/review-ballet-canadians-in-onegin-at-the-met.html | Review/Ballet; Canadians In 'Onegin' At the Met | False | By Anna Kisselgoff | 1988-08-05 | TX 2-369217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/nyregion/fbi-arrests-a-fugitive-in-hijacking.html | F.B.I. Arrests A Fugitive In Hijacking | False | By Sarah Lyall | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/us/maine-tries-to-plant-more-jobs-in-potato-country.html | Maine Tries to Plant More Jobs in Potato Country | False | By Allan R. Gold, Special To the New York Times | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/company-news-us-vehicle-sales-up-4.4-in-mid-july.html | COMPANY NEWS; U.S. Vehicle Sales Up 4.4% In Mid-July | False | By Philip E. Ross, Special To the New York Times | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/nyregion/mighty-mouse-flying-high-on-flowers.html | Mighty Mouse Flying High On Flowers? | False | By Craig Wolff | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/sports/jets-sign-cadigan-for-4-years.html | Jets Sign Cadigan for 4 Years | False | By Gerald Eskenazi, Special To the New York Times | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/sports/sports-people-surgery-for-pippen.html | Sports People; Surgery for Pippen | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/world/pretoria-imposes-stricter-curbs-on-news-reporting.html | Pretoria Imposes Stricter Curbs on News Reporting | False | By John D. Battersby, Special To the New York Times | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/lubrizol-corp-reports-earnings-for-qtr-to-june-30.html | Lubrizol Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/asarco-inc-reports-earnings-for-qtr-to-june-30.html | Asarco Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/first-community-bancorp-reports-earnings-for-qtr-to-june-30.html | First Community Bancorp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/executives.html | EXECUTIVES | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/nyregion/a-jersey-town-s-woes-its-growth-and-mayor.html | A Jersey Town's Woes: Its Growth, and Mayor | False | By Jesus Rangel, Special To the New York Times | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/us/woman-dukakis-s-foreign-policy-adviser-madeleine-jana-korbel-albright.html | WOMAN IN THE NEWS; Dukakis's Foreign Policy Adviser: Madeleine Jana Korbel Albright | False | By Elaine Sciolino, Special To the New York Times | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/detroit-edison-co-reports-earnings-for-qtr-to-June-30.html | Detroit Edison Co reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/company-news-anacomp-reduces-xidex-buyout-bid.html | COMPANY NEWS; Anacomp Reduces Xidex Buyout Bid | False | AP | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/rise-in-fraud-by-planners.html | Rise in Fraud By Planners | False | By Special To the New York Times | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/science/q-a-607088.html | Q&A | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/mellon-set-to-shift-bad-loans.html | Mellon Set To Shift Bad Loans | False | By Sarah Bartlett | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/world/manila-ends-talks-on-us-base-pact.html | MANILA ENDS TALKS ON U.S. BASE PACT | False | AP | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/opinion/l-if-doherty-is-a-terrorist-then-so-was-de-valera-581988.html | If Doherty Is a Terrorist, Then So Was de Valera | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/allegheny-ludlum-corp-reports-earnings-for-qtr-to-june-30.html | Allegheny Ludlum Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/mobil-corp-reports-earnings-for-qtr-to-june-30.html | Mobil Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/smithkline-beckman-corporation-reports-earnings-for-qtr-to-june-30.html | SmithKline Beckman Corporation reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/eaton-corp-reports-earnings-for-qtr-to-june-30.html | Eaton Corp reports earnings for qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/sports/america-s-cup-races-ordered-by-court.html | America's Cup Races Ordered by Court | False | By Barbara Lloyd | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/mid-hudson-savings-bank-reports-earnings-for-qtr-to-june-30.html | Mid-Hudson Savings Bank reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/style/by-design-riviera-report.html | By Design; Riviera Report | False | By Carrie Donovan | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/foxboro-co-reports-earnings-for-qtr-to-june-30.html | Foxboro Co reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/sports/olympic-notebook-16-who-got-money-fail-to-make-team.html | Olympic Notebook; 16 Who Got Money Fail to Make Team | False | By Michael Janofsky | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/sports/sports-people-czech-may-defect.html | Sports People; Czech May Defect | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/wrigley-wm-jr-co-reports-earnings-for-qtr-to-june-30.html | Wrigley, Wm Jr Co reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/opinion/senate-business-for-senator-bentsen.html | Senate Business for Senator Bentsen | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/nyregion/c-corrections-707288.html | Corrections | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/us/washington-talk-federal-employees-in-defense-of-the-government-s-whistle-blowers.html | WASHINGTON TALK: FEDERAL EMPLOYEES; In Defense of the Government's Whistle Blowers | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/hudson-foods-inc-reports-earnings-for-qtr-to-july-2.html | Hudson Foods Inc reports earnings for Qtr to July 2 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/marine-corp-illinois-reports-earnings-for-qtr-to-june-30.html | Marine Corp (Illinois) reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/key-rates-833788.html | KEY RATES | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/opinion/new-york-s-ill-kept-treasure.html | New York's Ill-Kept Treasure | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/the-media-business-advertising-cox-buys-magazines.html | THE MEDIA BUSINESS: Advertising Cox Buys Magazines | False | by Philip H. Dougherty | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/comprehensive-care-corp-reports-earnings-for-qtr-to-may-31.html | Comprehensive Care Corp reports earnings for Qtr to May 31 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/arts/jack-lang-creatively-engage-plots-france-s-cultural-future.html | Jack Lang, Creatively Engage, Plots France's Cultural Future | False | By Mervyn Rothstein, Special To the New York Times | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/international-banknote-co-inc-reports-earnings-for-qtr-to-june-30.html | International Banknote Co Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/postal-service-is-criticized-by-gao-on-perot-contract.html | Postal Service Is Criticized By G.A.O. on Perot Contract | False | By Calvin Sims | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/us/campaign-finance-gop-roiled-over-fund-raising-by-bentsen.html | Campaign Finance; G.O.P. Roiled Over Fund-Raising by Bentsen | False | By Richard L. Berke, Special To the New York Times | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/opinion/l-without-food-vendors-midtown-becomes-barren-moonscape-despondent-on-the-curb-838588.html | Without Food Vendors, Midtown Becomes Barren Moonscape; Despondent on the Curb | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/briefs-646588.html | BRIEFS | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/fruehauf-corp-reports-earnings-for-qtr-to-june-30.html | Fruehauf Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/profits-scoreboard-701888.html | Profits Scoreboard | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/st-joseph-light-power-reports-earnings-for-qtr-to-june-30.html | St Joseph Light & Power reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/opinion/anti-semitism-in-chicago-a-stunning-silence.html | Anti-Semitism in Chicago: A Stunning Silence | False | By Eugene Kennedy | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/science/cornell-testing-showers-for-toxic-gases.html | Cornell Testing Showers for Toxic Cases | False | By Walter Sullivan | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/britton-lee-inc-reports-earnings-for-qtr-to-june-30.html | Britton Lee Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/nyregion/metro-datelines-court-rules-against-a-demonstrator.html | METRO DATELINES; Court Rules Against A Demonstrator | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/world/trade-pact-sends-canada-into-election-fever.html | Trade Pact Sends Canada Into Election Fever | False | By John F. Burns, Special to the New York Times | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/science/scientists-discover-formula-describing-coiling-of-dna.html | Scientists Discover Formula Describing Coiling of DNA | False | By Gina Kolata | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/ryland-group-inc-reports-earnings-for-qtr-to-june-30.html | Ryland Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/first-republic-bancorp-of-san-francisco-reports-earnings-for-qtr-to-june-30.html | First Republic Bancorp of San Francisco reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/company-news-braniff-plans-in-kansas-city.html | COMPANY NEWS; Braniff Plans In Kansas City | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/us/washington-talk-briefing-author-author.html | Washington Talk: Briefing; Author! Author! | False | By Nathaniel C. Nash AND David Binder | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/jobless-insurance-system-aids-reduced-number-of-workers.html | Jobless Insurance System Aids Reduced Number of Workers | False | By Louis Uchitelle | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/opinion/in-the-nation-questions-from-atlanta.html | IN THE NATION; Questions From Atlanta | False | By Tom Wicker | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/nyregion/slaying-of-irish-family-jolts-o-connor-and-koch.html | Slaying of Irish Family Jolts O'Connor and Koch | False | By Bernard Weinraub, Special To the New York Times | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/science/the-common-house-plant-does-its-bit-for-cleaner-air.html | THE COMMON HOUSE PLANT DOES ITS BIT FOR CLEANER AIR | False | By John Noble Wilford | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/security-bancorp-reports-earnings-for-qtr-to-june-30.html | Security Bancorp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/opinion/the-editorial-notebook-the-diplomat-s-tightrope.html | The Editorial Notebook; The Diplomat's Tightrope | False | By Karl E. Meyer | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/imperial-oil-ltd-reports-earnings-for-qtr-to-june-30.html | Imperial Oil Ltd reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/financial-corp-of-santa-barara-reports-earnings-for-qtr-to-june-30.html | Financial Corp of Santa Barara reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/world/india-and-gurkha-militants-reach-accord-to-end-regional-violence.html | India and Gurkha Militants Reach Accord to End Regional Violence | False | By Sanjoy Hazarika, Special To the New York Times | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/company-news-chrysler-to-raise-its-fleet-prices.html | COMPANY NEWS; Chrysler to Raise Its Fleet Prices | False | AP | 1988-08-05 | TX 2-369217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/the-media-business-advertising-klp-group-strengthens-operations.html | THE MEDIA BUSINESS: Advertising; KLP Group Strengthens Operations | False | By Philip H. Dougherty | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/hawthorne-financial-corp-reports-earnings-for-qtr-to-june-30.html | Hawthorne Financial Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/books/200-conrad-letters-to-agent-show-how-grubby-grub-street-was.html | 200 Conrad Letters to Agent Show How Grubby Grub Street Was | False | By Herbert Mitgang | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/kimberly-clark-corp-reports-earnings-for-qtr-to-june-30.html | Kimberly-Clark Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/unocal-corp-reports-earnings-for-qtr-to-june-30.html | Unocal Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/careers-the-outlook-for-mba-s-since-oct-19.html | Careers; The Outlook For M.B.A.'s Since Oct. 19 | False | By Elizabeth M. Fowler | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/foster-wheeler-corp-reports-earnings-for-qtr-to-june-30.html | Foster Wheeler Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/sports/on-horse-racing-crumbling-season-for-thoroughbreds.html | On Horse Racing; Crumbling Season For Thoroughbreds | False | By Steven Crist | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/science/science-watch-sonar-reveals-secret-of-rich-fishing-ground.html | Science Watch; Sonar Reveals Secret of Rich Fishing Ground | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/sports/sports-people-cromwell-released.html | Sports People; Cromwell Released | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/science/importing-aids-drugs-analysis-of-fda-policy.html | Importing AIDS Drugs: Analysis of F.D.A. Policy | False | By Philip M. Boffey | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/opinion/l-state-dept-weaves-tangled-web-on-cuban-jails-582088.html | State Dept. Weaves Tangled Web on Cuban Jails | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/inco-ltd-reports-earnings-for-qtr-to-june-30.html | Inco Ltd reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/world/us-ready-to-see-iran-on-hostages.html | U.S. READY TO SEE IRAN ON HOSTAGES | False | By Robert Pear, Special To the New York Times | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/company-news-smithkline-net-off-25.3-robins-gains.html | COMPANY NEWS; SmithKline Net Off 25.3%; Robins Gains | False | By Milt Freudenheim | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/us/seattle-building-evacuated-because-of-an-electrical-fire.html | Seattle Building Evacuated Because of an Electrical Fire | False | AP | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/company-news-group-may-make-bid-for-diasonics.html | COMPANY NEWS; Group May Make Bid for Diasonics | False | By Special To the New York Times | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/sports/mattingly-yanks-go-back-to-first.html | Mattingly, Yanks Go Back to First | False | By Murray Chass | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/new-york-bancorp-reports-earnings-for-qtr-to-june-30.html | New York Bancorp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/arts/review-television-music-shows-returning-to-lean-no-frills-form.html | Review/Television; Music Shows Returning To Lean, No-Frills Form | False | By John J. O'Connor | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/synalloy-corp-reports-earnings-for-qtr-to-june-30.html | Synalloy Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/multibank-financial-corp-reports-earnings-for-qtr-to-june-30.html | Multibank Financial Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/fieldcrest-cannon-inc-reports-earnings-for-qtr-to-june-30.html | Fieldcrest Cannon Inc reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/manville-corp-reports-earnings-for-qtr-to-june-30.html | Manville Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/world/sikh-gunmen-murder-a-head-priest.html | Sikh Gunmen Murder a Head Priest | False | By Sanjoy Hazarika, Special To the New York Times | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/science/the-doctor-s-world-ingenuity-and-a-miraculous-revival.html | The Doctor's World; Ingenuity and a 'Miraculous' Revival | False | By Lawrence K. Altman, M.d. | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/company-news-amfac-in-talks-to-sell-company.html | COMPANY NEWS; Amfac in Talks To Sell Company | False | Special to the New York Times | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/nyregion/a-cable-tv-bribery-conviction-is-overturned-by-a-new-york-court.html | A Cable TV Bribery Conviction Is Overturned by a New York Court | False | By Joseph P. Fried | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/stone-container-corp-reports-earnings-for-qtr-to-june-30.html | Stone Container Corp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/finance-new-issues-american-savings-to-offer-cd-s-guaranteed-by-us.html | FINANCE/NEW ISSUES; American Savings to Offer C.D.'s Guaranteed by U.S. | False | AP | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/sports/sports-people-keys-drops-out.html | Sports People; Keys Drops Out | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/lake-sunapee-savings-bank-reports-earnings-for-qtr-to-june-30.html | Lake Sunapee Savings Bank reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/us/florida-congressman-s-activities-seem-to-interest-pentagon-investigators.html | Florida Congressman's Activities Seem to Interest Pentagon Investigators | False | By David Johnston, Special To the New York Times | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/us-oil-reserves-declining-study-finds.html | U.S. Oil Reserves Declining, Study Finds | False | By Thomas C. Hayes, Special To the New York Times | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/obituaries/jack-rechtzeit-is-dead-yiddish-actor-as-85.html | Jack Rechtzeit Is Dead; Yiddish Actor as 85 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/us/washington-talk-briefing-us-soviet-harmony.html | Washington Talk: Briefing; U.S.-Soviet Harmony | False | By Nathaniel C. Nash AND David Binder | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/hartford-steam-boiler-inspecion-insurance-co-reports-earnings-for-qtr-to-june-30.html | Hartford Steam Boiler Inspection & Insurance Co reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/business/washington-trust-bancorp-reports-earnings-for-qtr-to-june-30.html | Washington Trust Bancorp reports earnings for Qtr to June 30 | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/us/dukakis-lead-widens-according-to-new-poll.html | Dukakis Lead Widens, According to New Poll | False | | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/science/champions-of-the-rhododendron-press-the-cause.html | Champions of the Rhododendron Press the Cause | False | By Timothy Egan | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/nyregion/deputy-mayor-links-ambulance-problems-to-heat.html | Deputy Mayor Links Ambulance Problems to Heat | False | By Michel Marriott | 1988-08-05 | TX 2-369217 | | |
| 1988-07-26 | 1988-07-26 | https://www.nytimes.com/1988/07/26/style/patterns-675488.html | Patterns | False | By Woody Hochswender | 1988-08-05 | TX 2-369217 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/anchor-glass-container-corp-reports-earnings-for-qtr-to-june-30.html | Anchor Glass Container Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/company-news-audi-increases-warranty-plan.html | Company News; Audi Increases Warranty Plan | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/market-place-computer-stocks-in-the-doldrums.html | Market Place; Computer Stocks In the Doldrums | False | By Anise C. Wallace | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/a-game-that-stumps-programmers.html | A Game That Stumps Programmers | False | LAWRENCE M. FISHER | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/a-hearing-on-planners.html | A Hearing On Planners | False | Special to the New York Times | 1988-08-01 | TX 2-360246 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/us/washington-talk-briefing-good-neighbor-bush.html | Washington Talk: Briefing; Good Neighbor Bush | False | By Clifford D. May & David Binder | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/business-people-smithkline-division-loses-its-president.html | BUSINESS PEOPLE; SmithKline Division Loses Its President | False | By Daniel F. Cuff | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/sports/transactions-065388.html | Transactions | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/movies/long-session-raises-hopes-in-writers-strike.html | Long Session Raises Hopes in Writers' Strike | False | By Aljean Harmetz | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/nyregion/a-memorial-to-holocaust-is-approved.html | A MEMORIAL TO HOLOCAUST IS APPROVED | False | By Cecilia Cummings | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/the-media-business-advertising-valvoline-ads.html | The Media Business: Advertising Valvoline Ads | False | By Philip H. Dougherty | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/world/marcos-says-he-seeks-a-deal-for-a-return-to-the-philippines.html | Marcos Says He Seeks a Deal For a Return to the Philippines | False | By Robert Pear, Special To the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/garden/at-the-nation-s-table-819088.html | At the Nation's Table | False | By Jeanette Ferrary | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/opinion/topics-of-the-times-slippery-lives.html | Topics of The times; Slippery Lives | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/utility-makes-2-billion-bid-in-california.html | Utility Makes $2 Billion Bid In California | False | By Andrea Adelson, Special To the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/world/dawson-city-journal-law-of-the-yukon-updated-stay-out-of-the-cold.html | Dawson City Journal; Law of the Yukon (Updated): Stay Out of the Cold | False | By John F. Burns, Special To the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/hershey-foods-corp-reports-earnings-for-qtr-to-june-30.html | Hershey Foods Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/world/prince-s-50-years-in-power.html | Prince's 50 Years in Power | False | AP | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/opinion/l-forest-service-puts-bottom-line-before-firefighting-160588.html | Forest Service Puts Bottom Line Before Firefighting | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/pennsylvania-power-light-co-reports-earnings-for-year-to-june-30.html | Pennsylvania Power & Light Co reports earnings for Year to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/sports/olympics-north-korea-in-a-surprise-bid-for-talks.html | Olympics; North Korea in a Surprise Bid for Talks | False | AP | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/brazil-to-get-imf-loan.html | Brazil to Get I.M.F. Loan | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/arts/review-television-a-briton-with-a-flair-for-french-cooking.html | Review/Television; A Briton With a Flair For French Cooking | False | By John J. O'Connor | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/world/sihanouk-rejects-a-plan-for-peace.html | SIHANOUK REJECTS A PLAN FOR PEACE | False | By Elaine Sciolino, Special To the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/new-england-electric-system-reports-earnings-for-qtr-to-june-30.html | New England Electric System reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/polaroid-s-stock-advances-on-rumor-of-fuji-interest.html | Polaroid's Stock Advances On Rumor of Fuji Interest | False | By Robert J. Cole | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/borden-inc-reports-earnings-for-qtr-to-june-30.html | Borden Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/computer-sciences-corp-reports-earnings-for-qtr-to-july-1.html | Computer Sciences Corp reports earnings for Qtr to July 1 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/garden/wine-talk-820188.html | Wine Talk | False | By Frank J. Prial | 1988-08-01 | TX 2-360246 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/company-news-profits-rise-at-3-more-oil-companies.html | COMPANY NEWS; PROFITS RISE AT 3 MORE OIL COMPANIES | False | By Matthew L. Wald | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/nyregion/c-corrections-127588.html | Corrections | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/nyregion/funeral-home-in-brooklyn-indicted-in-sale-of-burial-plots.html | FUNERAL HOME IN BROOKLYN INDICTED IN SALE OF BURIAL PLOTS | False | By Marvine Howe | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/rates-of-small-phone-concerns-examined.html | Rates of Small Phone Concerns Examined | False | By Calvin Sims | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/pentagon-bid-process-altered.html | Pentagon Bid Process Altered | False | Special to the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/sports/revived-righetti-saves-yankees.html | Revived Righetti Saves Yankees | False | By Murray Chass | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/mapco-inc-reports-earnings-for-qtr-to-june-30.html | Mapco Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/bfs-bancorp-ny-reports-earnings-for-qtr-to-june-30.html | BFS Bancorp, NY reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/us/panel-votes-for-a-rise-in-milk-prices.html | Panel Votes for a Rise in Milk Prices | False | By Keith Schneider, Special To the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/us/education-educators-rethink-ways-to-make-schools-safe.html | EDUCATION; Educators Rethink Ways to Make Schools Safe | False | By Deirdre Carmody | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/garden/home-style-cooking-250-miles-up.html | Home-Style Cooking, 250 Miles Up | False | By Lisa Belkin, Special to the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/credit-markets-bond-prices-in-a-narrow-range.html | Credit Markets; Bond Prices in a Narrow Range | False | By H.j. Maidenberg | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/briefs-921888.html | Briefs | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/us/astoria-journal-a-radio-station-returns-to-its-roots.html | Astoria Journal; A Radio Station Returns to Its Roots | False | By Kendall J. Wills, Special to the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/us/education-for-schools-in-los-angeles-a-blueprint-for-progress.html | EDUCATION; For Schools in Los Angeles, A Blueprint for Progress | False | By David S. Wilson, Special To the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/opinion/l-t-shirts-connect-161488.html | T-Shirts Connect | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/at-fireman-s-fund-a-profit.html | At Fireman's Fund, a Profit | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/world/iran-disputes-iraq-s-withdrawal-claim.html | Iran Disputes Iraq's Withdrawal Claim | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/garden/australian-beaujolais-non-non.html | 'Australian Beaujolais'? Non, Non | False | By Frank J. Prial, Special to the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/profits-scoreboard-063288.html | PROFITS SCOREBOARD | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/obituaries/alfred-w-barth-banker-85.html | Alfred W. Barth, Banker, 85 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/ohio-casualty-corp-reports-earnings-for-qtr-to-june-30.html | Ohio Casualty Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/opinion/l-the-door-is-open-at-sectarian-foster-agencies-161088.html | The Door Is Open at Sectarian Foster Agencies | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/30-year-note-sale-to-help-fslic.html | 30-Year Note Sale To Help F.S.L.I.C. | False | | 1988-08-01 | TX 2-360246 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/johnson-johnson-inc-reports-earnings-for-qtr-to-june-30.html | Johnson & Johnson Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/martin-marietta-corp-reports-earnings-for-qtr-to-june-30.html | Martin Marietta Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/nyregion/metro-datelines-woman-hit-by-crane-to-get-10-million.html | Metro Datelines; Woman Hit by Crane To Get $10 Million | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/the-media-business-advertising-american-indian-group-sponsors-ad-campaign.html | The Media Business: Advertising; American Indian Group Sponsors Ad Campaign | False | By Philip H. Dougherty | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/us/floridian-to-lead-dallas-police.html | Floridian to Lead Dallas Police | False | AP | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/us/bill-to-combat-hunger-clears-senate-89-to-7.html | Bill to Combat Hunger Clears Senate, 89 to 7 | False | AP | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/sports/track-and-field-the-fastest-man-likes-his-chances.html | Track and Field; The Fastest Man Likes His Chances | False | By Michael Janofsky | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/washington-post-net-rises.html | Washington Post Net Rises | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/opinion/topics-of-the-times-plant-purity.html | Topics of The Times; Plant Purity | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/nyregion/constitution-looking-back-and-ahead.html | Constitution: Looking Back and Ahead | False | By Lisa W. Foderaro | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/style/elegant-market-goes-too-far-too-fast.html | Elegant Market Goes Too Far, Too Fast | False | By David S. Wilson | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/opinion/l-answer-to-high-rents-of-new-york-subsidies-166588.html | Answer to High Rents Of New York: Subsidies | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/sports/tyson-settles-rift-with-his-manager.html | Tyson Settles Rift With His Manager | False | By Thomas Rogers | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/ingersoll-rand-co-reports-earnings-for-qtr-to-june-30.html | Ingersoll-Rand Co reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/sports/sports-of-the-times-cantaloupe-for-the-nfl.html | Sports of The Times; Cantaloupe for the N.F.L. | False | By George Vecsey | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/sports/results-plus-064788.html | Results Plus | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/sports/baseball-red-sox-streak-ends-at-12.html | Baseball; Red Sox Streak Ends at 12 | False | AP | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/arts/review-music-the-hardy-and-fragile-offenbach.html | Review/Music; The Hardy And Fragile Offenbach | False | By Will Crutchfield, Special To the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/style/at-the-nations-table.html | At the Nation's Table | False | By Maggie Hayes | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/company-news-new-wang-models.html | Company News; New Wang Models | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/obituaries/theodore-s-drachman-health-official-83.html | Theodore S. Drachman; Health Official, 83 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/northern-telecom-ltd-reports-earnings-for-qtr-to-june-30.html | Northern Telecom Ltd reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/company-news-florida-steel-backs-sweetened-offer.html | Company News; Florida Steel Backs Sweetened Offer | False | AP | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/business-technology-a-race-to-make-an-old-power-plant-idea-work.html | Business Technology; A Race to Make an Old Power-Plant Idea Work | False | By Matthew L Wald | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/settlements-in-insider-case.html | Settlements in Insider Case | False | Special to the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/centel-corp-reports-earnings-for-qtr-to-june-30.html | Centel Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/garden/at-the-nation-s-table-861988.html | At the Nation's Table | False | By Marialisa Calta | 1988-08-01 | TX 2-360246 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/company-news-alltel-makes-offer-for-cp-national.html | Company News; Alltel Makes Offer For CP National | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/world/iran-offers-help-to-free-hostages-in-deal-with-us.html | IRAN OFFERS HELP TO FREE HOSTAGES IN DEAL WITH U.S. | False | By Robert Pear, Special To the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/us/article-980888-no-title.html | Article 980888 -- No Title | False | AP | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/provident-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | Provident Bancorp Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/arts/free-brass-concert.html | Free Brass Concert | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/wages-up-strongly-in-last-year.html | Wages Up Strongly in Last Year | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/us/article-024288-no-title.html | Article 024288 -- No Title | False | By Richard Witkin | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/kerr-mcgee-corp-reports-earnings-for-qtr-to-june-30.html | Kerr-McGee Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/key-rates-164588.html | KEY RATES | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/formica-corp-reports-earnings-for-qtr-to-june-30.html | Formica Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/world/suspect-placed-in-athens-on-eve-of-hijacking.html | Suspect Placed in Athens on Eve of Hijacking | False | Special to the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/freeport-mcmoran-inc-reports-earnings-for-qtr-to-june-30.html | Freeport McMoran Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/ameribanc-inc-reports-earnings-for-qtr-to-june-30.html | Ameribanc Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/home-federal-savings-bank-nc-reports-earnings-for-qtr-to-june-30.html | Home Federal Savings Bank (NC) reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/world/greeks-say-arms-used-in-terror-raid-on-ship-are-traced-to-libya.html | Greeks Say Arms Used in Terror Raid on Ship Are Traced to Libya | False | By Paul Anastasi, Special To the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/sports/sports-people-record-pay-for-witt.html | Sports People; Record Pay for Witt | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/us/dukakis-to-get-46.1-million-in-federal-funds.html | Dukakis to Get $46.1 Million in Federal Funds | False | By Richard L. Berke, Special To the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/opinion/l-this-country-needs-more-ideologues-164788.html | This Country Needs More Ideologues | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/interpublic-group-of-companies-inc-reports-earnings-for-qtr-to-june-30.html | Interpublic Group of Companies Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/chevron-corporation-reports-earnings-for-qtr-to-june-30.html | Chevron Corporation reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/the-media-business-memphis-catv-deal-set.html | The Media Business; Memphis CATV Deal Set | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/cleveland-cliffs-inc-reports-earnings-for-qtr-to-june-30.html | Cleveland-Cliffs Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/big-banks-shift-from-3d-world.html | Big Banks Shift From 3d World | False | By Sarah Bartlett | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/nyregion/about-new-york-remembering-above-all-the-romance.html | About New York; Remembering, Above All, The Romance | False | By Gregory Jaynes | 1988-08-01 | TX 2-360246 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/washington-post-co-reports-earnings-for-qtr-to-june-30.html | Washington Post Co reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/new-socialist-government-ousts-french-insurer-s-cheif.html | NEW SOCIALIST GOVERNMENT OUSTS FRENCH INSURER'S CHEIF | False | By Steven Greenhouse, Special To the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/tecumseh-products-co-reports-earnings-for-qtr-to-june-30.html | Tecumseh Products Co reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/opinion/foreign-affairs-the-next-big-crisis.html | FOREIGN AFFAIRS; The Next Big Crisis | False | By Flora Lewis | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/company-news-robins-reorganization-is-approved-by-judge.html | Company News; Robins Reorganization Is Approved by Judge | False | AP | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/garden/nighttime-looks-slender-and-seductive.html | Nighttime Looks: Slender and Seductive | False | By Bernadine Morris, Special To the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/nyregion/santucci-office-to-fight-voiding-of-bribery-case.html | Santucci Office To Fight Voiding Of Bribery Case | False | By Joseph P. Fried | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/us/washington-talk-briefing-hungary-communist.html | Washington Talk: Briefing; Hungary, Communist? | False | By Clifford D. May & David Binder | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/business-digest-wednesday-july-27-1987-the-economy.html | Business Digest: Wednesday July 27, 1987; The Economy | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/soviets-market-270-million-issue.html | Soviets Market $270 Million Issue | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/lord-taylor-s-new-president.html | Lord & Taylor's New President | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/nyregion/news-summary-087488.html | NEWS SUMMARY | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/nyregion/metro-datelines-more-medical-debris-on-rockaway-beach.html | Metro Datelines; More Medical Debris On Rockaway Beach | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/arts/critic-s-notebook-opera-in-brooklyn-a-preliminary-bravo.html | Critic's Notebook; Opera in Brooklyn: A Preliminary Bravo | False | By Will Crutchfield | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/world/burma-picks-a-hard-liner-to-succeed-longtime-ruler.html | Burma Picks a Hard-Liner To Succeed Longtime Ruler | False | AP | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/opinion/bentsens-got-no-elvis-to-him.html | Bentsen's Got No Elvis to Him | False | By Molly Ivins | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/opinion/l-in-guatemala-the-iron-fist-retains-its-grip-160888.html | In Guatemala, the Iron Fist Retains Its Grip | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/world/castro-foresees-accord-ending-war-in-angola.html | Castro Foresees Accord Ending War in Angola | False | By Joseph B. Treaster, Special To the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/world/us-planning-new-covert-acts-against-noriega.html | U.S. Planning New Covert Acts Against Noriega | False | By Stephen Engelberg, Special To the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/business-people-new-deadline-on-mulheren.html | Business People; New Deadline On Mulheren | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/eastland-financial-reports-earnings-for-qtr-to-june-30.html | Eastland Financial reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/obituaries/sheldon-t-mills-83-a-former-ambassador.html | Sheldon T. Mills, 83, A Former Ambassador | False | AP | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/centerior-energy-corp-reports-earnings-for-12mo-june-30.html | Centerior Energy Corp reports earnings for 12mo June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/advertising-the-media-business.html | Advertising;The Media Business | False | Philip H. Dougherty | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/company-briefs-086088.html | Company Briefs | False | | 1988-08-01 | TX 2-360246 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/world/iranian-meets-un-chief-on-gulf-war.html | Iranian Meets U.N. Chief on Gulf War | False | By Paul Lewis, Special To the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/nyregion/inside-945288.html | INSIDE | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/world/political-frustration-spawns-a-brazilian-party.html | Political Frustration Spawns a Brazilian Party | False | By Alan Riding, Special To the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/style/60minute-gourmet.html | 60-Minute Gourmet | False | By Pierre Franney | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/businessland-inc-reports-earnings-for-qtr-to-june-30.html | Businessland Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/transamerica-corp-reports-earnings-for-qtr-to-june-30.html | Transamerica Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/us/education-lehigh-to-pay-in-suit-filed-over-slaying.html | EDUCATION; Lehigh to Pay In Suit Filed Over Slaying | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/arkla-inc-reports-earnings-for-qtr-to-june-30.html | Arkla Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/business-people-founder-resigns-posts-at-national-heritage.html | BUSINESS PEOPLE; Founder Resigns Posts At National Heritage | False | By Nina Andrews | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/garden/fashion-isn-t-all-diapers-you-know.html | Fashion Isn't All Diapers, You Know | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/texas-bank-loses-capital.html | Texas Bank Loses Capital | False | Special to the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/opinion/the-end-of-a-ferocious-futile-war.html | The End of a Ferocious, Futile War | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/theater/dramatic-presentations-by-theater-of-the-deaf.html | Dramatic Presentations By Theater of the Deaf | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/nyregion/21-held-in-jersey-construction-inquiry.html | 21 HELD IN JERSEY CONSTRUCTION INQUIRY | False | By Jesus Rangel, Special To the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/dow-edges-up-2.14-amid-light-volume.html | Dow Edges Up 2.14 Amid Light Volume | False | By Phillip H. Wiggins | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/opinion/l-where-is-julius-lester-s-academic-freedom-161388.html | Where Is Julius Lester's Academic Freedom? | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/nwa-inc-reports-earnings-for-qtr-to-june-30.html | NWA Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/nyregion/goldin-audit-details-history-of-ems-problems.html | GOLDIN AUDIT DETAILS HISTORY OF E.M.S. PROBLEMS | False | By Michel Marriott | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/company-news-ibm-adds-mainframe-computers.html | Company News; I.B.M. Adds Mainframe Computers | False | By John Markoff | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/washington-federal-savings-bank-reports-earnings-for-qtr-to-june-30.html | Washington Federal Savings Bank reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/us/bush-pledges-high-ethics.html | Bush Pledges High Ethics | False | By E. J. Dionne Jr., Special To the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/obituaries/vanderbilt-son-recalled-as-man-with-high-ideals.html | Vanderbilt Son Recalled as Man With High Ideals | False | By James Barron | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/us/dukakis-says-meese-s-ouster-is-overdue-by-three-months.html | Dukakis Says Meese's Ouster Is Overdue by Three Months | False | By Andrew Rosenthal, Special To the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/us/former-aides-assail-meese-s-leadership.html | Former Aides Assail Meese's Leadership | False | By Philip Shenon, Special To the New York Times | 1988-08-01 | TX 2-360246 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/earnings-nearly-doubled-in-2d-quarter-at-salomon.html | Earnings Nearly Doubled In 2d Quarter at Salomon | False | By Kurt Eichenwald | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/company-news-usx-income-rose-29.1-in-2d-quarter.html | Company News; USX Income Rose 29.1% In 2d Quarter | False | By Jonathan P. Hicks | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/books/books-of-the-times-the-drama-of-a-summer-in-tuscany.html | Books of The Times; The Drama of a Summer in Tuscany | False | By Walter Goodman | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/real-estate-college-point-projects-add-office-space.html | Real Estate; College Point Projects Add Office Space | False | By Shawn G. Kennedy | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/first-federal-savings-bank-alabama-reports-earnings-for-qtr-to-june-30.html | First Federal Savings Bank (Alabama) reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/us/washington-talk-working-profile-anthony-m-frank-new-postal-chief-looks-really.html | WASHINGTON TALK; Working Profile: Anthony M. Frank; New Postal Chief Looks At the Really Big Picture | False | By Nathaniel C. Nash, Special To the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/sports/sports-people-meeting-on-cup-format.html | Sports People; Meeting on Cup Format | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/garden/food-notes-834988.html | Food Notes | False | By Florence Fabricant | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/the-media-business-advertising-cadwell-davis-gets-ticketron-trip-account.html | The Media Business: Advertising; Cadwell Davis Gets Ticketron Trip Account | False | By Philip H. Dougherty | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/sports/nfl-taste-of-jet-camp-for-cadigan.html | N.F.L.; Taste of Jet Camp for Cadigan | False | By Gerald Eskenazi, Special To the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/us-said-to-study-boesky-drexel-deals-for-tax-violations.html | U.S. Said to Study Boesky-Drexel Deals for Tax Violations | False | By Kurt Eichenwald | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/us/washington-talk-briefing-just-like-the-60-s.html | Washington Talk: Briefing; Just Like the 60's! | False | By Clifford D. May & David Binder | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/nyregion/quotation-of-the-day-127088.html | Quotation of the Day | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/nesb-corp-reports-earnings-for-qtr-to-june-30.html | NESB Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/firstfed-financial-corp-reports-earnings-for-qtr-to-june-30.html | Firstfed Financial Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/us/house-panel-recommends-impeachment-of-judge.html | House Panel Recommends Impeachment of Judge | False | AP | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/garden/eating-well.html | Eating Well | False | By Marian Burros | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/the-media-business-2-new-magazines-seek-asian-american-readers.html | The Media Business; 2 New Magazines Seek Asian-American Readers | False | By Katherine Bishop, Special To the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/durables-orders-up-a-strong-8.8.html | Durables Orders Up a Strong 8.8% | False | AP | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/fcc-cautions-us-sprint.html | F.C.C. Cautions US Sprint | False | AP | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/pioneer-savings-bank-reports-earnings-for-qtr-to-june-30.html | Pioneer Savings Bank reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/suburban-bancorp-reports-earnings-for-qtr-to-june-30.html | Suburban Bancorp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/arts/media-artist-named-to-represent-us-at-90-venice-biennale.html | Media Artist Named To Represent U.S. At '90 Venice Biennale | False | By Michael Brenson | 1988-08-01 | TX 2-360246 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/sears-earnings-down-5.4-merchandise-unit-sluggish.html | Sears Earnings Down 5.4%; Merchandise Unit Sluggish | False | AP | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/chubb-corp-reports-earnings-for-qtr-to-june-30.html | Chubb Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/books/book-notes-916788.html | Book Notes | False | Edwin McDowell | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/microsoft-corp-reports-earnings-for-qtr-to-june-30.html | Microsoft Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/the-media-business-advertising-a-magazine-for-chefs.html | The Media Business: Advertising; A Magazine for Chefs | False | By Philip H. Dougherty | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/us/education-florida-teachers-pact-praised-as-education-boon.html | EDUCATION; Florida Teachers' Pact Praised as Education Boon | False | By Lee A. Daniels | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/nyregion/a-woman-learning-to-drive-kills-her-child-in-an-accident.html | A Woman Learning to Drive Kills Her Child in an Accident | False | AP | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/burritt-interfinancial-bancorporation-reports-earnings-for-qtr-to-june-30.html | Burritt Interfinancial Bancorporation reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/garden/a-potato-of-a-different-color-is-finding-an-american-market.html | A Potato of a Different Color Is Finding an American Market | False | By Olwen Woodier | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/nyregion/judge-sets-monday-deadline-for-yonkers-housing-plan.html | Judge Sets Monday Deadline for Yonkers Housing Plan | False | By James Feron | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/obituaries/fazlur-rahman-islamic-scholar-68.html | Fazlur Rahman; Islamic Scholar, 68 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/carter-wallace-inc-reports-earnings-for-qtr-to-june-30.html | Carter-Wallace Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/obituaries/jack-clark-dies-at-62-television-announcer.html | Jack Clark Dies at 62; Television Announcer | False | AP | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/world/israeli-team-goes-to-moscow-in-first-mission-in-21-years.html | Israeli Team Goes to Moscow In First Mission in 21 Years | False | Special to the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/theater/mabou-mines-offering-open-house-at-retreat.html | Mabou Mines Offering Open House at Retreat | False | By Andrew L. Yarrow | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/nyregion/reasons-for-shootout-are-disputed-at-davis-trial.html | Reasons for Shootout Are Disputed at Davis Trial | False | By William G. Blair | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/wasserstein-stake-sold.html | Wasserstein Stake Sold | False | Special to the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/us/democrats-are-confident-as-they-return-to-capitol.html | Democrats Are Confident as They Return to Capitol | False | By Susan F. Rasky, Special To the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/arts/news-chief-at-nbc-is-out-officials-say.html | News Chief at NBC Is Out, Officials Say | False | By Peter J. Boyer | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/amerada-hess-corp-reports-earnings-for-qtr-to-june-30.html | Amerada Hess Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/garden/cool-carefree-summer-entertaining-step-by-step.html | Cool, Carefree Summer Entertaining, Step by Step | False | By Marian Burros | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/economic-scene-a-phone-reform-in-need-of-support.html | Economic Scene; A Phone Reform In Need of Support | False | By Peter Passell | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/garden/metropolitan-diary-862588.html | Metropolitan Diary | False | By Ron Alexander | 1988-08-01 | TX 2-360246 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/nyregion/cuomo-and-leaders-of-legislature-are-still-divided-on-major-issues.html | CUOMO AND LEADERS OF LEGISLATURE ARE STILL DIVIDED ON MAJOR ISSUES | False | By Jeffrey Schmalz | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/nyregion/19-years-on-the-run-a-hijack-suspect-s-life.html | 19 Years on the Run: A Hijack Suspect's Life | False | By Sarah Lyall, Special To the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/garden/at-the-nation-s-table-844288.html | At the Nation's Table | False | By Joan Nathan | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/nyregion/only-the-fish-are-missing-at-fishport-in-brooklyn.html | Only the Fish Are Missing At Fishport In Brooklyn | False | By Michael Quint | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/sears-roebuck-co-reports-earnings-for-qtr-to-june-30.html | Sears, Roebuck & Co reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/sun-co-inc-reports-earnings-for-qtr-to-june-30.html | Sun Co Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/national-bancorp-of-alaska-reports-earnings-for-qtr-to-june-30.html | National Bancorp of Alaska reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/us/atlanta-as-host-city-pride-and-profit.html | Atlanta as Host City: Pride and Profit | False | By William E. Schmidt, Special To the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/the-media-business-advertising-interpublic-net-up-19.2.html | The Media Business: Advertising; Interpublic Net Up 19.2% | False | By Philip H. Dougherty | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/opinion/firehouse-help-for-medical-emergencies.html | Firehouse Help for Medical Emergencies | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/us/water-that-has-a-memory-skeptics-win-second-round.html | Water That Has a Memory? Skeptics Win Second Round | False | By Walter Sullivan | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/glenfed-inc-reports-earnings-for-qtr-to-june-30.html | Glenfed Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/usx-corp-reports-earnings-for-qtr-to-june-30.html | USX Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/company-news-international-lease-gets-commitments.html | Company News; International Lease Gets Commitments | False | Special to the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/sterling-bancorp-reports-earnings-for-qtr-to-june-30.html | Sterling Bancorp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/illinois-power-co-reports-earnings-for-qtr-to-june-30.html | Illinois Power Co reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/us/political-memo-how-bush-s-aides-see-his-task-to-seize-votes-first-seize-debate.html | Political Memo; How Bush's Aides See His Task: To Seize Votes, First Seize Debate | False | By Gerald M. Boyd, Special To the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/liz-claiborne-inc-reports-earnings-for-qtr-to-june-30.html | Liz Claiborne Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/opinion/observer-bawling-baying-bellowing-clamor-commotion.html | OBSERVER; Bawling, Baying, Bellowing, Clamor, Commotion | False | By Russell Baker | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/opinion/a-q-in-the-wright-case.html | A. & Q. in the Wright Case | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/texas-american-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | Texas American Bancshares Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/nyregion/c-corrections-972888.html | Corrections | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/sports/mets-wait-out-rain-and-hold-off-phils.html | Mets Wait Out Rain and Hold Off Phils | False | By Joseph Durso, Special To the New York Times | 1988-08-01 | TX 2-360246 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/opinion/latin-america-in-the-time-of-reagan.html | Latin America in the Time of Reagan | False | By Elliott Abrams | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/control-data-corp-reports-earnings-for-qtr-to-june-30.html | Control Data Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/amax-inc-reports-earnings-for-qtr-to-june-30.html | Amax Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/sports/stung-by-criticism-morris-keeps-quiet.html | Stung by Criticism, Morris Keeps Quiet | False | By William C. Rhoden, Special To the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/nyregion/bridge-923488.html | Bridge | False | Alan Truscott | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/obituaries/fridolf-johnson-author-83.html | Fridolf Johnson; Author, 83 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/sports/suicide-spurs-reflections-on-japanese-baseball.html | Suicide Spurs Reflections on Japanese Baseball | False | By Michael Shapiro, Special To the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/phillips-petroleum-co-reports-earnings-for-qtr-to-june-30.html | Phillips Petroleum Co reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/us/stanford-vice-provost-is-new-wesleyan-head.html | Stanford Vice Provost Is New Wesleyan Head | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/us/adult-broadcasting-opposed.html | Adult Broadcasting Opposed | False | AP | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/us/education-lessons.html | EDUCATION; LESSONS | False | Edward B. Fiske | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/garden/de-gustibus-a-farmers-market-worth-fighting-for.html | DE GUSTIBUS; A Farmers' Market Worth Fighting For | False | By Marian Burros | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/company-news-profits-up-74-at-microsoft.html | COMPANY NEWS; Profits Up 74% At Microsoft | False | Special to the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/company-news-price-rise-at-ltv-follows-bethlehem.html | Company News; Price Rise at LTV Follows Bethlehem | False | AP | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/world/in-japan-the-land-of-the-rod-an-appeal-to-spare-the-child.html | In Japan, the Land of the Rod, An Appeal to Spare the Child | False | By Susan Chira, Special To the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/executive-changes-921788.html | Executive Changes | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/world/new-liberation-faith-social-conflict-is-muted.html | New Liberation Faith: Social Conflict Is Muted | False | By Peter Steinfels | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/arts/the-pop-life-904988.html | The Pop Life | False | By Stephen Holden | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/jmb-to-pay-920-million-for-amfac.html | JMB to Pay $920 Million for Amfac | False | By Lawrence M. Fisher, Special To the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/world/contra-officer-gets-new-job-to-soften-his-military-role.html | Contra Officer Gets New Job To Soften His Military Role | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/nyregion/simon-s-lawyer-challenges-wedtech-trial-prosecutors.html | Simon's Lawyer Challenges Wedtech Trial Prosecutors | False | By Howard W. French | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/us/education-a-warning-on-student-directories.html | EDUCATION; A Warning on Student Directories | False | By Katherine Bishop, Special To the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/nyregion/metro-datelines-boy-8-is-killed-in-beating-police-say.html | Metro Datelines; Boy, 8, Is Killed In Beating, Police Say | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/obituaries/lyn-blumenthal-39-an-artist-and-writer.html | Lyn Blumenthal, 39, An Artist and Writer | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/nyregion/c-corrections-127488.html | Corrections | False | | 1988-08-01 | TX 2-360246 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/sports/sports-people-new-job-for-bibby.html | Sports People; New Job for Bibby | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/salomon-inc-reports-earnings-for-qtr-to-june-30.html | Salomon Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/us/reagan-is-pressed-on-plant-closings.html | REAGAN IS PRESSED ON PLANT CLOSINGS | False | By Steven V. Roberts, Special To the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/the-media-business-advertising-thompson-usa-wins-10-million-in-business.html | The Media Business: Advertising; Thompson U.S.A. Wins $10 Million in Business | False | By Philip H. Dougherty | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/us/panel-unanimous-on-wright-inquirer.html | PANEL UNANIMOUS ON WRIGHT INQUIRER | False | By Irvin Molotsky, Special To the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/bancoklahoma-corp-reports-earnings-for-qtr-to-june-30.html | BancOklahoma Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/enserch-corp-reports-earnings-for-qtr-to-june-30.html | Enserch Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/transcanada-pipelines-ltd-reports-earnings-for-qtr-to-june-30.html | TransCanada Pipelines Ltd reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/the-media-business-advertising-little-caesars-pizza-begins-tv-ad-drive.html | The Media Business: Advertising; Little Caesars Pizza Begins TV Ad Drive | False | By Philip H. Dougherty | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/obituaries/joseph-sacco-67-tv-advertising-pioneer.html | Joseph Sacco, 67, TV Advertising Pioneer | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/fireman-s-fund-corp-reports-earnings-for-qtr-to-june-30.html | Fireman's Fund Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/grove-bank-for-savings-reports-earnings-for-qtr-to-june-30.html | Grove Bank for Savings reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/sports/sports-people-rookie-passes-physical.html | Sports People; Rookie Passes Physical | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/portland-general-corp-reports-earnings-for-qtr-to-june-30.html | Portland General Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/cardinal-federal-savings-bank-reports-earnings-for-qtr-to-june-30.html | Cardinal Federal Savings Bank reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/onondaga-savings-reports-earnings-for-qtr-to-june-30.html | Onondaga Savings reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/nyregion/c-corrections-127288.html | Corrections | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/consolidated-edison-co-of-new-york-inc-reports-earnings-for-qtr-to-june-30.html | Consolidated Edison Co of New York Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/the-media-business-advertising.html | The Media Business: Advertising | False | By Philip H. Dougherty | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/us/study-finds-31-rate-of-miscarriage.html | Study Finds 31% Rate of Miscarriage | False | By Gina Kolata | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/garden/points-west-the-california-work-ethic-be-beautiful.html | POINTS WEST; The California Work Ethic: Be Beautiful | False | By Anne Taylor Fleming, Special To the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/marietta-net-rises-14.html | Marietta Net Rises 14% | False | AP | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/first-amfed-corp-reports-earnings-for-qtr-to-june-30.html | First Amfed Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/nyregion/11-carriers-charged-with-discarding-the-mail.html | 11 Carriers Charged With Discarding the Mail | False | By Marvine Howe | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/nyregion/c-corrections-127388.html | Corrections | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/world/carlucci-plans-tour-of-soviet-military.html | Carlucci Plans Tour of Soviet Military | False | By Richard Halloran, Special To the New York Times | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/tambrands-inc-reports-earnings-for-qtr-to-june-30.html | Tambrands Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/dpl-inc-reports-earnings-for-qtr-to-june-30.html | DPL Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/harsco-corp-reports-earnings-for-qtr-to-june-30.html | Harsco Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-27 | 1988-07-27 | https://www.nytimes.com/1988/07/27/business/texaco-inc-reports-earnings-for-qtr-to-june-30.html | Texaco Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360246 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/opinion/l-shakespeare-didn-t-blunder-in-bohemia-rules-rules-rules-468288.html | Shakespeare Didn't Blunder in Bohemia; Rules, Rules, Rules | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/bic-corporation-reports-earnings-for-qtr-to-june-30.html | Bic Corporation reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/us/bentsen-in-first-solo-campaign-swing-chides-bush-over-women-s-issues.html | Bentsen, in First Solo Campaign Swing, Chides Bush Over Women's Issues | False | By Richard L. Berke, Special To the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/sports/sports-people-skier-quits-world-cup.html | Sports People; Skier Quits World Cup | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/us/panel-votes-bill-on-child-care.html | Panel Votes Bill on Child Care | False | AP | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/eastman-kodak-co-reports-earnings-for-qtr-to-june-12.html | Eastman Kodak Co reports earnings for Qtr to June 12 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/furr-s-bishop-s-cafeterias-lp-reports-earnings-for-qtr-to-june-30.html | Furr's-Bishop's Cafeterias L.P. reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/garden/where-to-find-it-restoration-and-repair-for-sewing-machines.html | WHERE TO FIND IT; Restoration and Repair For Sewing Machines | False | By Daryln Brewer | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/witco-corp-reports-earnings-for-qtr-to-june-30.html | Witco Corp reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/forstmann-s-pullman-bid.html | Forstmann's Pullman Bid | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/us/crisis-in-emergency-rooms-more-symptoms-than-cures.html | Crisis in Emergency Rooms: More Symptoms Than Cures | False | By Robert Reinhold, Special To the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/sports/mets-brighten-up-on-a-dark-night.html | Mets Brighten Up On a Dark Night | False | By Joseph Durso, Special To the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/sports/baseball-jays-end-viola-s-streak-at-19.html | BASEBALL; JAYS END VIOLA'S STREAK AT 19 | False | AP | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/clark-equipment-co-reports-earnings-for-qtr-to-june-30.html | Clark Equipment Co reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/world/senate-criticizes-the-chinese-on-missile-sales-in-mideast.html | Senate Criticizes the Chinese On Missile Sales in Mideast | False | AP | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/world/newspaper-shut-by-sandinistas-reopens.html | Newspaper Shut by Sandinistas Reopens | False | By Stephen Kinzer, Special To the New York Times | 1988-08-03 | TX 2-362098 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/ohio-casualty-corp-reports-earnings-for-qtr-to-june-30.html | Ohio Casualty Corp reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/us/health-medical-ethics-pressure-regulate-in-vitro-fertilization-grows-as-demand-rises.html | HEALTH; MEDICAL ETHICS; Pressure to Regulate In Vitro Fertilization Grows as Demand Rises | False | Special to the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/sports/nba-notebook-nets-lee-heading-in-right-direction.html | N.B.A. NOTEBOOK; NETS' LEE HEADING IN RIGHT DIRECTION | False | By Sam Goldaper, Special To the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/sports/outdoors-good-time-to-hit-the-woods.html | Outdoors; Good Time to Hit the Woods | False | By Nelson Bryant | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/philips-industries-ltd-reports-earnings-for-qtr-to-june-30.html | Philips Industries Ltd reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/community-bank-system-reports-earnings-for-qtr-to-june-30.html | Community Bank System reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/greiner-engineering-inc-reports-earnings-for-qtr-to-june-30.html | Greiner Engineering Inc reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/us/washington-talk-briefing-cypriot-to-visit.html | Washington Talk: Briefing; Cypriot to Visit | False | By Steven V. Roberts & Warren Weaver Jr. | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/garden/currents-jungle-will-come-alive-at-new-amazon-habitat.html | Currents; Jungle Will Come Alive At New Amazon Habitat | False | By Elaine Louie | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/briefs-425688.html | Briefs | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/bethlehem-steel-net-soars.html | Bethlehem Steel Net Soars | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/us/bush-is-lining-up-prospects-for-no-2-spot-on-the-ticket.html | Bush Is Lining Up Prospects For No. 2 Spot on the Ticket | False | By Gerald M. Boyd, Special To the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/citadel-holdings-corp-reports-earnings-for-qtr-to-june-30.html | Citadel Holdings Corp reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/sports/nfl-early-pressure-put-on-giants-nelson.html | N.F.L.; Early Pressure Put on Giants' Nelson | False | By William C. Rhoden, Special To the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/nyregion/c-correcitons-455688.html | Correcitons | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/nyregion/brooklyn-woman-identifies-suspect-in-69-hijacking-as-her-mother.html | Brooklyn Woman Identifies Suspect in '69 Hijacking as Her Mother | False | AP | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/nyregion/in-polls-jerseyans-back-free-aids-treatment.html | In Polls, Jerseyans Back Free AIDS Treatment | False | By Joseph F. Sullivan, Special To the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/shell-oil-company-reports-earnings-for-qtr-to-june-30.html | Shell Oil Company reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/us/bush-seeks-100-press-fee.html | Bush Seeks $100 Press Fee | False | Special to the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/freeport-mcmoran-resource-partners-lp-reports-earnings-for-qtr-to-june-30.html | Freeport-McMoran Resource Partners L.P. reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/us/international-paper-settles-federal-allegations.html | International Paper Settles Federal Allegations | False | By Allan R. Gold, Special To the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/commercebancorp-reports-earnings-for-qtr-to-june-30.html | Commercebancorp reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/williams-companies-reports-earnings-for-qtr-to-june-30.html | Williams Companies reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/us/use-of-condoms-lags-survey-of-women-finds.html | Use of Condoms Lags, Survey of Women Finds | False | By Gina Kolata | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/nyregion/stamp-recalls-ratification-of-constitution-again.html | Stamp Recalls Ratification Of Constitution - Again | False | By George James | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/freeport-mcmoran-energy-partners-ltd-reports-earnings-for-qtr-to-june-30.html | Freeport-McMoran Energy Partners Ltd reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/ags-computers-inc-reports-earnings-for-qtr-to-june-30.html | AGS Computers Inc reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/nyregion/jury-is-told-meese-planned-wedtech-graft.html | Jury Is Told Meese Planned Wedtech Graft | False | By Howard W. French | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/niagara-mohawk-power-corp-reports-earnings-for-12mo-june-30.html | Niagara Mohawk Power Corp reports earnings for 12mo June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/freeport-mcmoran-gold-reports-earnings-for-qtr-to-june-30.html | Freeport-McMoran Gold reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/world/contras-lobby-for-prompt-vote-on-aid.html | Contras Lobby for Prompt Vote on Aid | False | By Susan F. Rasky, Special To the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/us/many-nations-pass-laws-against-those-afflicted-with-aids.html | Many Nations Pass Laws Against Those Afflicted With AIDS | False | AP | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/ramada-inns-inc-reports-earnings-for-qtr-to-june-30.html | Ramada Inns Inc reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/arts/nbc-names-gartner-as-news-chief.html | NBC Names Gartner as News Chief | False | By Peter J. Boyer | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/executive-changes-409788.html | Executive Changes | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/world/peace-corps-tangled-in-fiji-s-ethnic-dispute.html | Peace Corps Tangled in Fiji's Ethnic Dispute | False | By Henry Kamm, Special To the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/timken-company-reports-earnings-for-qtr-to-june-30.html | Timken Company reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/the-media-business-advertising-new-effort-in-the-us-by-peugeot.html | THE MEDIA BUSINESS; ADVERTISING; NEW EFFORT IN THE U.S. BY PEUGEOT | False | By Philip H. Dougherty | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/baker-hughes-inc-reports-earnings-for-qtr-to-june-30.html | Baker Hughes Inc reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/nyregion/inside-429888.html | INSIDE | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/company-news-net-at-digital-rose-by-6.3-in-quarter.html | Company News; Net at Digital Rose by 6.3% In Quarter | False | By John Markoff | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/net-up-16.3-at-anheuser.html | Net Up 16.3% at Anheuser | False | AP | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/cabot-corporation-reports-earnings-for-qtr-to-june-30.html | Cabot Corporation reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/finance-new-issues-kidder-offering.html | Finance/New Issues; Kidder Offering | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/international-technology-reports-earnings-for-qtr-to-june-30.html | International Technology reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/firstier-financial-reports-earnings-for-qtr-to-june-30.html | Firstier Financial reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/banking-panel-backs-limited-new-powers.html | BANKING PANEL BACKS LIMITED NEW POWERS | False | By Nathaniel C. Nash | 1988-08-03 | TX 2-362098 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/united-bankshares-reports-earnings-for-qtr-to-june-30.html | United Bankshares reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/firstcorp-inc-reports-earnings-for-qtr-to-june-30.html | Firstcorp Inc reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/rio-algom-ltd-reports-earnings-for-qtr-to-june-30.html | Rio Algom Ltd reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/nyregion/quotation-of-the-day-455588.html | Quotation of the Day | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/arts/review-music-haydn-and-mozart-on-original-instruments.html | Review/Music; Haydn and Mozart On Original Instruments | False | By Allan Kozinn | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/nyregion/bridge-275888.html | Bridge | False | Alan Truscott | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/ford-motor-co-reports-earnings-for-qtr-to-june-30.html | Ford Motor Co reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/greater-washington-investrs-inc-reports-earnings-for-qtr-to-june-30.html | Greater Washington Investrs Inc reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/savin-corp-reports-earnings-for-qtr-to-june-30.html | Savin Corp reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/sports/sports-people-ripken-signs-contract.html | Sports People; Ripken Signs Contract | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/first-wyoming-bancorp-reports-earnings-for-qtr-to-june-30.html | First Wyoming Bancorp reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/diagnostek-inc-reports-earnings-for-qtr-to-june-30.html | Diagnostek Inc reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/world/jackson-is-seeking-talk-with-iranian-to-free-hostages.html | JACKSON IS SEEKING TALK WITH IRANIAN TO FREE HOSTAGES | False | By Robert Pear, Special To the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/howell-corp-reports-earnings-for-qtr-to-june-30.html | Howell Corp reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/finance-briefs-270188.html | Finance Briefs | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/garden/rockefeller-tavern-the-toast-of-a-town.html | Rockefeller Tavern: The Toast of a Town | False | By Joseph Giovannini | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/technology-for-korea.html | Technology for Korea | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/sports/sports-people-abdul-jabbar-charged.html | Sports People; Abdul-Jabbar Charged | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/the-media-business-advertising-chief-executive-quits-at-o-rielly-o-brien.html | The Media Business: Advertising; Chief Executive Quits At O'Rielly, O'Brien | False | By Philip H. Dougherty | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/culbro-co-reports-earnings-for-qtr-to-june-30.html | Culbro Co reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/us/health-personal-health.html | Health; Personal Health | False | By Jane E. Brody | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/us/most-sewage-plants-meeting-latest-goal-of-clean-water-act.html | Most Sewage Plants Meeting Latest Goal Of Clean Water Act | False | By Philip Shabecoff, Special To the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/garden/currents-a-fresh-line-of-furniture.html | Currents; A Fresh Line of Furniture | False | By Elaine Louie | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/teradata-corp-reports-earnings-for-qtr-to-june-30.html | Teradata Corp reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/the-media-business-advertising-time-inc-stake-in-hippocrates.html | The Media Business: Advertising; Time Inc. Stake In Hippocrates | False | | 1988-08-03 | TX 2-362098 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/maclean-hunter-ltd-reports-earnings-for-qtr-to-june-30.html | MacLean Hunter Ltd reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/shaklee-corp-reports-earnings-for-qtr-to-june-30.html | Shaklee Corp reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/brooklyn-union-gas-co-reports-earnings-for-12mo-june-30.html | Brooklyn Union Gas Co reports earnings for 12mo June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/consumer-rates-6th-increase-for-yields.html | Consumer Rates; 6th Increase For Yields | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/garden/city-gardener-the-roofs-are-alive-with-alpine-plants.html | CITY GARDENER; The Roofs Are Alive, With Alpine Plants | False | By Linda Yang | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/world/jackson-is-seeking-talk-with-iranian-to-free-hostages-call-for-better-ties.html | JACKSON IS SEEKING TALK WITH IRANIAN TO FREE HOSTAGES; Call for Better Ties | False | By Paul Lewis, Special To the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/norwich-savings-society-reports-earnings-for-qtr-to-june-30.html | Norwich Savings Society reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/norfolk-southern-corp-reports-earnings-for-qtr-to-june-30.html | Norfolk Southern Corp reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/us/lake-mendocino-journal-landlocked-jaws-grabs-attention.html | Lake Mendocino Journal; Landlocked 'Jaws' Grabs Attention | False | By Katherine Bishop, Special To the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/seaboard-corp-reports-earnings-for-qtr-to-june-18.html | Seaboard Corp reports earnings for Qtr to June 18 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/opinion/l-shakespeare-didn-t-blunder-in-bohemia-183588.html | Shakespeare Didn't Blunder in Bohemia | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/fisher-scientific-group-reports-earnings-for-qtr-to-june-30.html | Fisher Scientific Group reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/garden/currents-inspirations-for-home-on-the-range.html | Currents; Inspirations For Home, On the Range | False | By Elaine Louie | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/baldwin-piano-organ-co-reports-earnings-for-qtr-to-june-30.html | Baldwin Piano & Organ Co reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/finance-new-issues-savings-and-loan.html | Finance/New Issues; Savings and Loan | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/company-news-offer-by-emigrant-for-home-savings.html | Company News; Offer by Emigrant For Home Savings | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/kansas-gas-electric-co-reports-earnings-for-12mo-june-30.html | Kansas Gas & Electric Co reports earnings for 12mo June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/business-digest-thursday-july-28-1988.html | Business Digest; Thursday July 28, 1988 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/keithley-instruments-reports-earnings-for-qtr-to-june-30.html | Keithley Instruments reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/opinion/l-the-northeast-can-t-afford-to-wait-for-gas-183388.html | The Northeast Can't Afford to Wait for Gas | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/us/experts-tell-nasa-it-must-better-its-ability-to-forecast-the-weather.html | Experts Tell NASA It Must Better Its Ability To Forecast the Weather | False | By Philip M. Boffey, Special To the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/escalade-inc-reports-earnings-for-qtr-to-june-30.html | Escalade Inc reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/sports/sports-people-forfeits-by-temple.html | Sports People; Forfeits by Temple | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/nyregion/article-338988-no-title.html | Article 338988 -- No Title | False | By James Barron | 1988-08-03 | TX 2-362098 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/usair-group-inc-reports-earnings-for-qtr-to-june-30.html | USAir Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/wozniak-unit-to-sell-assets.html | Wozniak Unit To Sell Assets | False | Special to the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/jostens-inc-reports-earnings-for-qtr-to-june-30.html | Jostens Inc reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/logicon-inc-reports-earnings-for-qtr-to-june-30.html | Logicon Inc reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/opinion/should-cocaine-cost-more-less.html | Should Cocaine Cost More? Less? | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/garden/gardening-society-picks-one-of-its-own.html | Gardening Society Picks One Of Its Own | False | By Linda Yang | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/block-drug-co-reports-earnings-for-qtr-to-june-30.html | Block Drug Co reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/southwest-bancorp-reports-earnings-for-qtr-to-june-30.html | Southwest Bancorp reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/rogers-corp-reports-earnings-for-qtr-to-july-3.html | Rogers Corp reports earnings for Qtr to July 3 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/wheelabrator-technologies-inc-reports-earnings-for-qtr-to-june-30.html | Wheelabrator Technologies Inc reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/company-news-doskocil-unit-bids-for-wilson-foods.html | Company News; Doskocil Unit Bids For Wilson Foods | False | Special to the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/first-federal-savings-bank-charlotte-reports-earnings-for-qtr-to-june-30.html | First Federal Savings Bank- Charlotte reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/xerox-corp-reports-earnings-for-qtr-to-june-30.html | Xerox Corp reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/us/major-us-report-on-the-diet-urges-reduction-in-fat-intake.html | Major U.S. Report on the Diet Urges Reduction in Fat Intake | False | By Warren E. Leary, Special To the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/obituaries/george-f-butterick-lecturer-45.html | George F. Butterick, Lecturer, 45 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/first-financial-holdings-reports-earnings-for-qtr-to-june-30.html | First Financial Holdings reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/sports/sports-people-cunningham-signs.html | Sports People; Cunningham Signs | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/garden/currents-recording-studio-decor-is-ode-to-50-s.html | Currents; Recording Studio Decor Is Ode to 50's | False | By Elaine Louie | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/us/morale-problem-at-justice-is-denied.html | Morale Problem at Justice Is Denied | False | By Philip Shenon, Special To the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/digital-equipment-corp-reports-earnings-for-qtr-to-july-2.html | Digital Equipment Corp reports earnings for Qtr to July 2 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/nyregion/news-summary-427688.html | News Summary | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/farm-fresh-reports-earnings-for-qtr-to-june-30.html | Farm Fresh reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/profits-scoreboard-325188.html | PROFITS SCOREBOARD | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/cms-energy-corp-reports-earnings-for-qtr-to-june-30.html | CMS Energy Corp reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/company-news-am-international-shift-on-sale-of-harris-unit.html | Company News; AM International Shift On Sale of Harris Unit | False | By Julia Flynn Siler, Special To the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/rpm-inc-reports-earnings-for-year-to-may-31.html | RPM Inc reports earnings for Year to May 31 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/honesty-called-impossible-in-pentagon-bidding-system.html | Honesty Called 'Impossible' In Pentagon Bidding System | False | By Richard Halloran, Special To the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/nyregion/new-sweetener-approved.html | New Sweetener Approved | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/hannaford-brothers-co-reports-earnings-for-qtr-to-june-30.html | Hannaford Brothers Co reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/credit-markets-bonds-retreat-in-confused-trading.html | CREDIT MARKETS; Bonds Retreat in Confused Trading | False | By H.j. Maidenberg | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/world/brazilian-leader-demands-overhaul-of-charter-draft.html | Brazilian Leader Demands Overhaul of Charter Draft | False | By Marlise Simons | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/nyregion/inquiry-is-ordered-on-conduct-of-a-top-state-judge-in-bronx.html | Inquiry Is Ordered on Conduct of a Top State Judge in Bronx | False | By Sam Howe Verhovek | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/us/washington-talk-briefing-brighter-trips.html | Washington Talk: Briefing; Brighter Trips | False | By Steven V. Roberts & Warren Weaver Jr. | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/arts/review-music-experimental-tempos-and-phrasing-in-beethoven.html | Review/Music; Experimental Tempos and Phrasing in Beethoven | False | By Allan Kozinn | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/world/brussels-journal-european-with-mission-a-more-perfect-union.html | Brussels Journal; European With Mission: A More Perfect Union | False | By James M. Markham, Special To the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/nyregion/remnant-of-li-prairie-to-be-saved.html | Remnant of L.I. Prairie to Be Saved | False | By Eric Schmitt, Special To the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/first-national-bank-corp-reports-earnings-for-qtr-to-june-30.html | First National Bank Corp reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/home-owners-federal-savings-loan-association-reports-earnings-for-qtr-to-june-30.html | Home Owners Federal Savings & Loan Association reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/ipalco-enterprises-reports-earnings-for-qtr-to-june-30.html | Ipalco Enterprises reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/allegheny-international-inc-reports-earnings-for-qtr-to-june-26.html | Allegheny International Inc reports earnings for Qtr to June 26 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/bethlehem-steel-corp-reports-earnings-for-qtr-to-june-30.html | Bethlehem Steel Corp reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/garden/home-improvement.html | Home Improvement | False | By John Warde | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/cilcorp-inc-reports-earnings-for-12mo-june-30.html | Cilcorp Inc reports earnings for 12mo June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/obituaries/john-mccook-roots-journalist-84.html | John McCook Roots, Journalist, 84 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/world/saudis-reaffirm-a-right-to-vary-arms-dealings.html | Saudis Reaffirm a Right To Vary Arms Dealings | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/arts/review-television-challenge-to-perspectives-in-a-postwar-romance.html | Review/Television; Challenge to Perspectives In a Postwar Romance | False | By Richard F. Shepard | 1988-08-03 | TX 2-362098 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/nyregion/officer-kills-theft-suspect-in-midtown.html | Officer Kills Theft Suspect In Midtown | False | By Craig Wolff | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/connecticut-bancorp-reports-earnings-for-qtr-to-june-30.html | Connecticut Bancorp reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/total-petroleum-north-america-ltd-a-reports-earnings-for-qtr-to-june-30.html | Total Petroleum (North America) Ltd (A) reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/us/study-portrays-faa-as-swamped.html | Study Portrays F.A.A. as Swamped | False | AP | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/amp-inc-reports-earnings-for-qtr-to-june-30.html | AMP Inc reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/garden/guatemala-s-heritage-of-the-loom.html | Guatemala's Heritage of the Loom | False | By Ann Barry | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/world/seoul-to-accept-north-s-offer-of-talks-on-olympics.html | Seoul to Accept North's Offer of Talks on Olympics | False | By Susan Chira, Special To the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/nyregion/acquitted-in-pizza-connection-trial-man-remains-in-prison.html | Acquitted in 'Pizza Connection' Trial, Man Remains in Prison | False | By Ralph Blumenthal | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/nyregion/metro-matters-koch-and-goldin-the-feud-gets-down-to-basics.html | Metro Matters; Koch and Goldin: The Feud Gets Down to Basics | False | By Sam Roberts | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/pilgrim-s-pride-reports-earnings-for-qtr-to-july-2.html | Pilgrim's Pride reports earnings for Qtr to July 2 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/arts/the-multiple-epiphanies-of-a-new-age-composer.html | The Multiple Epiphanies of a New-Age Composer | False | By Allan Kozinn | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/opinion/l-extradition-policy-is-politics-in-another-guise-292188.html | Extradition Policy Is Politics in Another Guise | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/garden/q-a-148788.html | Q&A | False | By Bernard Gladstone | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/company-news-investor-group-bids-for-webb.html | Company News; Investor Group Bids for Webb | False | Special to the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/business-people-a-retired-executive-seeks-to-help-others.html | Business People; A Retired Executive Seeks to Help Others | False | By Daniel F. Cuff | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/charter-medical-corp-reports-earnings-for-qtr-to-june-30.html | Charter Medical Corp reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/sports/transactions-329888.html | Transactions | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/us/washington-talk-briefing-senators-pose-outside.html | Washington Talk: Briefing; Senators Pose Outside | False | By Steven V. Roberts & Warren Weaver Jr. | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/company-news-snyder-general-bid-discussed-by-york.html | Company News; Snyder General Bid Discussed by York | False | Special to the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/world/castro-faults-soviet-tactics-in-war-in-angola.html | Castro Faults Soviet Tactics in War in Angola | False | By Joseph B. Treaster, Special To the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/arts/review-dance-apollo-with-the-prologue-restored.html | Review/Dance; 'Apollo' With the Prologue Restored | False | By Jennifer Dunning, Special To the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/nyregion/2d-mistrial-declared-in-gotti-case-after-jury-impasse.html | 2d Mistrial Declared in Gotti Case After Jury Impasse | False | By Marvine Howe | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/masco-corp-reports-earnings-for-qtr-to-june-30.html | Masco Corp reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/sealed-air-corp-reports-earnings-for-qtr-to-june-30.html | Sealed Air Corp reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/du-pont-s-net-increases-26.8.html | Du Pont's Net Increases 26.8% | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/opinion/the-editorial-notebook-the-virtue-of-impeachment.html | The Editorial Notebook; The Virtue of Impeachment | False | By John P. MacKenzie | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/us/new-artificial-sweetener-approved.html | New Artificial Sweetener Approved | False | By Philip M. Boffey, Special To the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/obituaries/ralph-daniel-junker-surgeon-65.html | Ralph Daniel Junker, Surgeon, 65 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/goody-products-inc-reports-earnings-for-qtr-to-june-30.html | Goody Products Inc reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/sports/ruling-for-nfl-players.html | Ruling for N.F.L. Players | False | AP | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/arts/getty-buys-ancient-greek-wonder.html | Getty Buys Ancient Greek Wonder | False | By John Russell | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/fischer-porter-co-reports-earnings-for-qtr-to-june-30.html | Fischer & Porter Co reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/nyregion/two-connecticut-men-killed-in-a-crash-of-a-small-plane.html | Two Connecticut Men Killed In a Crash of a Small Plane | False | AP | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/opinion/l-succession-arithmetic-183288.html | Succession Arithmetic | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/cigna-names-chief-executive.html | Cigna Names Chief Executive | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/sports/baseball-notebook-mets-are-just-fine-their-rivals-say.html | Baseball Notebook; Mets Are Just Fine, Their Rivals Say | False | By Murray Chass | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/sports/sports-of-the-times-all-the-way-out-in-left-field.html | Sports of the Times; All the Way Out in Left Field | False | By Ira Berkow | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/first-constitution-financial-reports-earnings-for-qtr-to-june-30.html | First Constitution Financial reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/preston-corp-reports-earnings-for-qtr-to-june-30.html | Preston Corp reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/nyregion/doctor-cleared-of-weapons-charge.html | Doctor Cleared of Weapons Charge | False | By Ronald Sullivan | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/court-orders-asset-freeze.html | Court Orders Asset Freeze | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/garden/she-works-east-he-works-west-but-the-twain-meet.html | She Works East, He Works West, But the Twain Meet | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/mckesson-corp-reports-earnings-for-qtr-to-june-30.html | McKesson Corp reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/company-news-objection-raised-to-offer-by-vons.html | Company News; Objection Raised To Offer by Vons | False | Special to the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/sports/harness-racing-hit-the-bid-is-favored-in-the-woodrow-wilson.html | Harness Racing Hit the Bid Is Favored In the Woodrow Wilson | False | By Alex Yannis, Special to the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/world/cia-said-to-plan-series-of-steps-to-put-new-pressure-on-noriega.html | C.I.A. Said to Plan Series of Steps To Put New Pressure on Noriega | False | By Stephen Engelberg, Special To the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/arts/tv-notes.html | TV Notes | False | Eleanor Blau | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/obituaries/r-i-wilfred-westgate-educator-dead-at-83.html | R. I. Wilfred Westgate, Educator, Dead at 83 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/garden/rights-of-dish-owners-debated-by-localities.html | Rights of Dish Owners Debated by Localities | False | | 1988-08-03 | TX 2-362098 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/banta-george-co-reports-earnings-for-qtr-to-june-30.html | Banta, George Co reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/convex-computer-corp-reports-earnings-for-qtr-to-june-30.html | Convex Computer Corp reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/uslife-corp-reports-earnings-for-qtr-to-june-30.html | USLife Corp reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/finance-new-issues-chrysler-financial-issuing-notes.html | Finance/New Issues; Chrysler Financial Issuing Notes | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/obituaries/samuel-huntington-executive-for-utility.html | Samuel Huntington, Executive for Utility | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/standard-federal-bank-reports-earnings-for-qtr-to-june-30.html | Standard Federal Bank reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/garden/life-in-the-30-s.html | Life in the 30's | False | By Anna Quindlen | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/santa-fe-stake-sold-by-henley.html | Santa Fe Stake Sold By Henley | False | By Robert J. Cole | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/sports/john-messes-up-yanks-clean-up.html | John Messes Up, Yanks Clean Up | False | By Michael Martinez | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/worthen-banking-reports-earnings-for-qtr-to-june-30.html | Worthen Banking reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/a-mckesson-promotion.html | A McKesson Promotion | False | Special to the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/dow-slumps-20.27-in-lackluster-trading.html | Dow Slumps 20.27 in Lackluster Trading | False | By Lawrence J. de Maria | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/yamaichi-lodestar-deal-another-sign-of-the-trend.html | Yamaichi-Lodestar Deal Another Sign of the Trend | False | By Michael Quint | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/us/senate-votes-to-expand-financing-for-abortions.html | Senate Votes to Expand Financing for Abortions | False | By Irvin Molotsky, Special To the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/home-federal-savings-bank-sc-reports-earnings-for-qtr-to-june-30.html | Home Federal Savings Bank (SC) reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/procurement-measures-against-fraud-praised.html | Procurement Measures Against Fraud Praised | False | By David Johnston, Special To the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/anheuser-busch-companies-inc-reports-earnings-for-qtr-to-june-30.html | Anheuser-Busch Companies Inc reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/hydraulic-co-reports-earnings-for-qtr-to-june-30.html | Hydraulic Co reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/world/157-dead-in-new-delhi-epidemic.html | 157 Dead in New Delhi Epidemic | False | By Sanjoy Hazarika, Special To the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/garden/if-you-must-wax-raw-pine-heres-how.html | If You Must Wax Raw Pine, Here's How | False | By Michael Varese | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/jwp-inc-reports-earnings-for-qtr-to-june-30.html | JWP Inc reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/nyregion/ex-sergeant-tells-of-davis-shootout.html | Ex-Sergeant Tells of Davis Shootout | False | By William G. Blair | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/us/courses-are-safe-navy-says.html | Courses Are Safe, Navy Says | False | AP | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/garden/seeking-a-satellite-dish-esthetic.html | Seeking a Satellite Dish Esthetic | False | By Patricia Leigh Brown | 1988-08-03 | TX 2-362098 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/fdic-said-to-consider-seizing-republicbank-units.html | F.D.I.C. Said to Consider Seizing Republicbank Units | False | By Thomas C. Hayes, Special To the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/company-news-2-phone-concerns-plan-joint-venture.html | Company News; 2 Phone Concerns Plan Joint Venture | False | AP | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/merrimack-bancorp-reports-earnings-for-qtr-to-june-30.html | Merrimack Bancorp reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/business-people-460788.html | Business People | False | By Lawrence M. Fisher | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/company-news-344488.html | Company News; | False | By John Markoff | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/church-dwight-co-inc-reports-earnings-for-qtr-to-june-30.html | Church & Dwight Co Inc reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/arts/review-opera-james-levine-conducts-parsifal-to-open-1988-bayreuth-festival.html | Review/Opera; James Levine Conducts 'Parsifal' To Open 1988 Bayreuth Festival | False | By John Rockwell, Special To the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/us/washington-talk-briefing-taxing-theme-for-bush.html | Washington Talk: Briefing; Taxing Theme for Bush | False | By Steven V. Roberts & Warren Weaver Jr. | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/arts/review-dance-new-works-performed-by-students.html | Review/Dance; New Works, Performed by Students | False | By Anna Kisselgoff | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/us/hefner-says-playing-days-are-over.html | Hefner Says Playing Days Are Over | False | By Robert Reinhold, Special To the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/du-pont-de-nemours-e-i-co-reports-earnings-for-qtr-to-june-30.html | Du Pont de Nemours, E I & Co reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/jefferson-bancorp-reports-earnings-for-qtr-to-june-30.html | Jefferson Bancorp reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/tecumseh-products-co-reports-earnings-for-qtr-to-june-30.html | Tecumseh Products Co reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/opinion/abroad-at-home-foreign-policy-paradox.html | ABROAD AT HOME; Foreign Policy Paradox | False | By Anthony Lewis | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/heritage-nis-bank-for-savings-reports-earnings-for-qtr-to-june-30.html | Heritage-Nis Bank for Savings reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/first-interstate-corp-of-wisonsin-reports-earnings-for-qtr-to-june-30.html | First Interstate Corp of Wisonsin reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/banknorth-group-reports-earnings-for-qtr-to-june-30.html | BankNorth Group reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/key-rates-478288.html | KEY RATES | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/garden/currents-it-s-exotic-and-ethnic-and-made-in-new-york.html | Currents; It's Exotic and Ethnic And Made in New York | False | By Elaine Louie | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/us/test-of-shuttle-is-delayed-again.html | TEST OF SHUTTLE IS DELAYED AGAIN | False | By John Noble Wilford, Special To the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/foreigners-holdings-up.html | Foreigners' Holdings Up | False | AP | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/fleming-companies-inc-reports-earnings-for-qtr-to-july-9.html | Fleming Companies Inc reports earnings for Qtr to July 9 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/sports/results-plus-303688.html | Results Plus | False | | 1988-08-03 | TX 2-362098 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/obituaries/duane-l-jones-51-actor-and-director-of-stage-works-dies.html | Duane L. Jones, 51, Actor and Director Of Stage Works, Dies | False | By C. Gerald Fraser | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/cnb-bancshares-reports-earnings-for-qtr-to-june-30.html | CNB Bancshares reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/us/one-mystery-ends-another-endures.html | ONE MYSTERY ENDS; ANOTHER ENDURES | False | By Isabel Wilkerson, Special To the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/plantronics-inc-reports-earnings-for-qtr-to-july-2.html | Plantronics Inc reports earnings for Qtr to July 2 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/xerox-posts-gain-of-8.4.html | Xerox Posts Gain of 8.4% | False | AP | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/union-exploration-partners-ltd-reports-earnings-for-qtr-to-june-30.html | Union Exploration Partners Ltd reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/opinion/l-extradition-policy-is-politics-in-another-guise-kidnapped-honduran-466988.html | Extradition Policy Is Politics in Another Guise; Kidnapped Honduran | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/international-flavors-frarances-inc-reports-earnings-for-qtr-to-june-30.html | International Flavors & Frarances Inc reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/debt-notes-are-allowed.html | Debt Notes Are Allowed | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/petrolane-partners-reports-earnings-for-qtr-to-june-30.html | Petrolane Partners reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/world/thai-prime-minister-declines-another-term.html | Thai Prime Minister Declines Another Term | False | AP | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/ford-reports-record-net-for-quarter.html | Ford Reports Record Net For Quarter | False | By John Holusha, Special To the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/sports/manley-is-out-for-30-days.html | Manley Is Out for 30 Days | False | By Thomas George | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/electromedics-inc-reports-earnings-for-qtr-to-june-30.html | Electromedics Inc reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/mercantile-bancorp-reports-earnings-for-qtr-to-june-30.html | Mercantile Bancorp reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/arts/historical-society-director-quits-and-trustees-dismiss-his-deputy.html | Historical Society Director Quits And Trustees Dismiss His Deputy | False | By Douglas C. McGill | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/primerica-corp-reports-earnings-for-qtr-to-june-30.html | Primerica Corp reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/nyregion/a-retarded-boy-fatally-beaten-stepfather-held.html | A Retarded Boy Fatally Beaten; Stepfather Held | False | By Don Terry | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/opinion/seamanship-not-one-upmanship.html | Seamanship, Not One-Upmanship | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/world/soviets-send-dissident-on-first-leg-of-exile.html | Soviets Send Dissident On First Leg of Exile | False | AP | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/shell-profit-drops-1.1.html | Shell Profit Drops 1.1% | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/us/fbi-admits-it-received-documents-stolen-from-reporter.html | F.B.I. Admits It Received Documents Stolen From Reporter | False | AP | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/world/burma-s-new-chief-chosen-president.html | BURMA'S NEW CHIEF CHOSEN PRESIDENT | False | AP | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/chip-pioneer-to-head-consortium.html | Chip Pioneer to Head Consortium | False | By Andrew Pollack, Special To the New York Times | 1988-08-03 | TX 2-362098 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/world/iraqi-aid-takes-hard-line-at-un.html | IRAQI AID TAKES HARD LINE AT U.N. | False | By Paul Lewis, Special To the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/world/birth-of-israel-a-history-is-revisited.html | Birth of Israel: A History Is Revisited | False | By Richard Bernstein | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/mai-basic-four-inc-reports-earnings-for-qtr-to-june-30.html | Mai Basic Four Inc reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/south-jersey-industries-inc-reports-earnings-for-qtr-to-june-30.html | South Jersey Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/garden/gomez-putting-soul-into-interiors.html | Gomez: Putting Soul Into Interiors | False | By Suzanne Slesin | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/the-media-business-business-week-first-suspected-stock-leaks-in-87.html | THE MEDIA BUSINESS; BUSINESS WEEK FIRST SUSPECTED STOCK LEAKS IN '87 | False | By Kurt Eichenwald | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/nyregion/koch-moves-to-overhaul-ambulances.html | Koch Moves To Overhaul Ambulances | False | By Michel Marriott | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/west-newton-savings-bank-reports-earnings-for-qtr-to-june-30.html | West Newton Savings Bank reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/ford-motor-co-of-canada-ltd-reports-earnings-for-qtr-to-june-30.html | Ford Motor Co of Canada Ltd reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/world/us-and-un-stating-case-for-big-role.html | U.S. and U.N.: Stating Case For Big Role | False | By Paul Lewis, Special To the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/opinion/peronism-without-violence.html | Peronism, Without Violence | False | By Jacobo Timerman | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/economy-slowed-as-inflation-rose-in-second-quarter.html | ECONOMY SLOWED AS INFLATION ROSE IN SECOND QUARTER | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/obituaries/burton-m-strauss-82-a-retired-stockbroker.html | Burton M. Strauss, 82, A Retired Stockbroker | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/nyregion/challenges-from-ohrenstein-to-indictment-are-dismissed.html | Challenges From Ohrenstein To Indictment Are Dismissed | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/noble-affiliates-inc-reports-earnings-for-qtr-to-june-30.html | Noble Affiliates Inc reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/us/americans-falter-on-geography-test.html | Americans Falter on Geography Test | False | Special to the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/marsh-supermarkets-reports-earnings-for-qtr-to-june-25.html | Marsh Supermarkets reports earnings for Qtr to June 25 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/nyregion/c-corrections-307288.html | Corrections | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/us-healthcare-systems-inc-reports-earnings-for-qtr-to-june-30.html | US HealthCare Systems Inc reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/opinion/a-tale-of-racism-in-the-suburbs.html | A Tale of Racism In the Suburbs | False | By Peter D. Salins | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/world/belgrade-sentences-4-for-revealing-secrets.html | Belgrade Sentences 4 For Revealing Secrets | False | Special to the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/open-positions-on-short-sales-increase-by-5.9-on-nasdaq.html | Open Positions on Short Sales Increase by 5.9% on Nasdaq | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/sports/gracious-spinks-calls-its-quits.html | GRACIOUS SPINKS CALLS ITS QUITS | False | By Phil Berger | 1988-08-03 | TX 2-362098 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/us/washington-talk-independent-prosecutors-law-offices-are-abuzz-over-report-meese.html | Washington Talk: Independent Prosecutors; Law Offices Are Abuzz Over Report on Meese | False | By Linda Greenhouse, Special To the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/nyregion/at-69-kunstler-is-still-moved-by-fervor.html | At 69, Kunstler Is Still Moved by Fervor | False | By Sam Howe Verhovek | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/pan-am-corp-reports-earnings-for-qtr-to-june-30.html | Pan Am Corp reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/arts/soviet-georgian-dancers.html | Soviet Georgian Dancers | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/the-media-business-advertising-people.html | The Media Business: Advertising; People | False | By Philip H. Dougherty | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/market-place-disparate-results-in-holder-surveys.html | Market Place; Disparate Results In Holder Surveys | False | By Phillip H. Wiggins | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/arts/review-music-the-sound-of-martinique.html | Review/Music; The Sound of Martinique | False | By Peter Watrous | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/keystone-international-inc-reports-earnings-for-qtr-to-june-30.html | Keystone International Inc reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/the-media-business-nbc-appoints-president-for-its-new-cable-tv-division.html | THE MEDIA BUSINESS; NBC Appoints President for Its New Cable-TV Division | False | By Eleanor Blau | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/us/health-health-insurer-is-selecting-hospitals-for-transplants.html | Health; Health Insurer Is Selecting Hospitals for Transplants | False | AP | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/books/books-of-the-times-hunting-for-clues-to-the-downfall-of-abe-fortas.html | BOOKS OF THE TIMES; Hunting for Clues to the Downfall of Abe Fortas | False | By Christopher Lehmann-Haupt | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/finance-new-issues-farm-credit-banks-agency-sets-rates-on-three-issues.html | Finance/New Issues; Farm Credit Banks Agency Sets Rates on Three Issues | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/us/health-race-is-on-to-develop-nonsurgical-ways-to-unclog-arteries.html | Health; Race Is On to Develop Nonsurgical Ways to Unclog Arteries | False | By Sandra Blakeslee, Special To the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/second-national-federal-savings-bank-reports-earnings-for-qtr-to-june-30.html | Second National Federal Savings Bank reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/garden/l-giving-attention-212288.html | Giving Attention | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/world/talks-among-cambodia-factions-seem-to-unravel-over-basic-issues.html | Talks Among Cambodia Factions Seem to Unravel Over Basic Issues | False | By Elaine Sciolino, Special To the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/talking-deals-mellon-s-spinoff-of-shaky-loans.html | Talking Deals; Mellon's Spinoff Of Shaky Loans | False | By Sarah Bartlett | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/nyregion/new-york-s-high-court-to-hear-goetz-appeal.html | New York's High Court To Hear Goetz Appeal | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/magma-copper-co-reports-earnings-for-qtr-to-june-30.html | Magma Copper Co reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/us/excerpts-from-report.html | Excerpts From Report | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/poughkeepsie-savings-bank-reports-earnings-for-qtr-to-june-30.html | Poughkeepsie Savings Bank reports earnings for Qtr to June 30 | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/world/reagan-and-hungarian-chief-discuss-trade.html | Reagan and Hungarian Chief Discuss Trade | False | By Steven V. Roberts, Special To the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/business/japan-s-appetite-for-us-mergers.html | Japan's Appetite for U.S. Mergers | False | By David E. Sanger, Special To the New York Times | 1988-08-03 | TX 2-362098 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/garden/yves-saint-laurent-reasserts-his-mastery-of-line-and-color.html | Yves Saint Laurent Reasserts His Mastery of Line and Color | False | By Bernadine Morris, Special To the New York Times | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/opinion/l-young-learning-disabled-and-in-prison-give-them-a-chance-183488.html | Young, Learning Disabled and in Prison: Give Them a Chance | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-28 | 1988-07-28 | https://www.nytimes.com/1988/07/28/garden/a-glimpse-of-early-days-of-brooklyn.html | A Glimpse Of Early Days of Brooklyn | False | | 1988-08-03 | TX 2-362098 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/us/washington-talk-briefing-covering-both-sides.html | Washington Talk: Briefing; Covering Both Sides | False | By Stuart Taylor Jr. and David Binder | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/us/briefing-more-numbers-please.html | Briefing; More Numbers, Please | False | By Stuart Taylor Jr. and David Binder | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/company-briefs-714988.html | COMPANY BRIEFS | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/world/managua-journal-at-home-the-sandinistas-face-a-businesslike-foe.html | Managua Journal; At Home, the Sandinistas Face a Businesslike Foe | False | By Stephen Kinzer, Special To the New York Times | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/sports/results-plus-727588.html | Results Plus | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/us/convict-executed-in-georgia.html | Convict Executed in Georgia | False | AP | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/brooklyn-savings-bank-reports-earnings-for-qtr-to-june-30.html | Brooklyn Savings Bank reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/world/hijacking-suspect-said-to-admit-role.html | HIJACKING SUSPECT SAID TO ADMIT ROLE | False | Special to the New York Times | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/nucor-corp-reports-earnings-for-qtr-to-june-30.html | Nucor Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/arts/library-to-receive-preservation-grants.html | Library to Receive Preservation Grants | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/nyregion/our-towns-a-judge-moves-to-shed-light-on-family-court.html | Our Towns; A Judge Moves To Shed Light On Family Court | False | By Michael Winerip | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/aritech-corp-reports-earnings-for-qtr-to-june-30.html | Aritech Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/florida-steel-corp-reports-earnings-for-qtr-to-june-30.html | Florida Steel Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/opinion/on-my-mind-yes-but-how.html | ON MY MIND; Yes, but How? | False | By A. M. Rosenthal | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/company-news-northrop-contract.html | COMPANY NEWS; Northrop Contract | False | Special to the New York Times | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/us/kennedy-spars-with-justice-appointee.html | Kennedy Spars With Justice Appointee | False | By Philip Shenon, Special To the New York Times | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/profit-up-51.5-at-greyhound.html | Profit Up 51.5% At Greyhound | False | AP | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/nyregion/aids-sufferers-hurt-in-shelters-a-suit-charges.html | AIDS Sufferers Hurt in Shelters, A Suit Charges | False | By Ronald Sullivan | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/nyregion/quotation-of-the-day-776388.html | Quotation of the Day | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/nyregion/c-corrections-776588.html | Corrections | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/nalco-chemical-co-reports-earnings-for-qtr-to-june-30.html | Nalco Chemical Co reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/movies/cartoonish-couples-are-cuddling-up-on-movie-screens.html | Cartoonish Couples Are Cuddling Up On Movie Screens | False | By Caryn James | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/first-american-bank-trust-palm-beach-county-reports-earnings-for-qtr-to-june-30.html | First American Bank & Trust-Palm Beach County reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/nyregion/dutchess-aide-asks-subpoenas-in-brawley-case.html | Dutchess Aide Asks Subpoenas In Brawley Case | False | By Craig Wolff | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/nyregion/bridge-701788.html | Bridge | False | By Alan Truscott | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/ibm-raises-us-prices-for-computers-and-service.html | I.B.M. Raises U.S. Prices For Computers and Service | False | By John Markoff | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/eab-reports-earnings-for-qtr-to-june-30.html | EAB reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/style/lynn-schneider-weds-nathan-joseph-artist.html | Lynn Schneider Weds Nathan Joseph, Artist | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/chicago-rivet-machine-co-reports-earnings-for-qtr-to-june-30.html | Chicago Rivet & Machine Co reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/us/big-drought-package-for-farmers-clears-congress-in-differing-bills.html | Big Drought Package for Farmers Clears Congress in Differing Bills | False | By Keith Schneider, Special To the New York Times | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/world/israeli-diplomats-arrive-in-moscow.html | ISRAELI DIPLOMATS ARRIVE IN MOSCOW | False | By Bill Keller, Special to the New York Times | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/import-prices-rise-in-quarter.html | Import Prices Rise in Quarter | False | AP | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/sports/nfl-quebec-welcomes-a-taste-of-the-nfl.html | N.F.L.; Quebec Welcomes a Taste of the N.F.L. | False | By Gerald Eskenazi, Special To the New York Times | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/j-j-snack-foods-corp-reports-earnings-for-qtr-to-june-25.html | J & J Snack Foods Corp reports earnings for Qtr to June 25 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/nyregion/metro-datelines-sanitation-workers-gain-3-year-contract.html | Metro Datelines; Sanitation Workers Gain 3-Year Contract | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/first-american-savings-fa-reports-earnings-for-qtr-to-june-30.html | First American Savings FA reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/opinion/a-needless-threat-to-eastern-airlines.html | A Needless Threat to Eastern Airlines | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/alliance-imaging-inc-reports-earnings-for-year-to-april-30.html | Alliance Imaging Inc reports earnings for Year to April 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/instron-corp-reports-earnings-for-qtr-to-june-30.html | Instron Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/credit-markets-treasury-prices-continue-to-fall.html | CREDIT MARKETS; Treasury Prices Continue to Fall | False | By H. J. Maidenberg | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/style/givenchy-collection-glows-with-color.html | Givenchy Collection Glows With Color | False | By Bernadine Morris, Special To the New York Times | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/creative-computer-applications-reports-earnings-for-qtr-to-may-31.html | Creative Computer Applications reports earnings for Qtr to May 31 | False | | 1988-08-01 | TX 2-360248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/us/washington-talk-working-profile-edward-j-derwinski-blending-diplomacy-with-less.html | WASHINGTON TALK: Working Profile: Edward J. Derwinski; Blending Diplomacy With Less Serious Games | False | By Michael Janofsky, Special To the New York Times | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/louisville-gas-electric-co-reports-earnings-for-12mo-june-30.html | Louisville Gas & Electric Co reports earnings for 12mo June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/canrad-inc-reports-earnings-for-qtr-to-june-30.html | Canrad Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/opinion/topics-of-the-times-not-a-peace-corps-place.html | Topics of The Times; Not a Peace Corps Place | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/revco-drugstore-chain-in-bankruptcy-filing.html | Revco Drugstore Chain In Bankruptcy Filing | False | By John Holusha, Special To the New York Times | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/german-lombard-rate-is-raised-to-curb-dollar.html | German Lombard Rate Is Raised to Curb Dollar | False | By Michael Farr, Special To the New York Times | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/mcdonnell-douglas-corp-reports-earnings-for-qtr-to-june-30.html | McDonnell Douglas Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/nyregion/c-corrections-776488.html | Corrections | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/delta-air-lines-inc-reports-earnings-for-qtr-to-june-30.html | Delta Air Lines Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/obituaries/betty-oakes-60-dies-actress-on-broadway.html | Betty Oakes, 60, Dies; Actress on Broadway | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/obituaries/harold-ross-harris-is-dead-at-92-early-pilot-and-aviation-pioneer.html | Harold Ross Harris Is Dead at 92, Early Pilot and Aviation Pioneer | False | By Alfonso A. Narvaez | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/us/chicago-couple-say-love-swept-them-away.html | Chicago Couple Say Love Swept Them Away | False | AP | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/us/white-house-forecasts-a-deficit-of-140-billion-next-budget-year.html | White House Forecasts a Deficit Of $140 Billion Next Budget Year | False | AP | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/business-digest-friday-july-29-1988.html | BUSINESS DIGEST: FRIDAY JULY 29, 1988 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/nyregion/c-corrections-626188.html | Corrections | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/new-hampshire-savings-bank-corp-reports-earnings-for-qtr-to-june-30.html | New Hampshire Savings Bank Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/bally-manufacturing-corp-reports-earnings-for-qtr-to-june-30.html | Bally Manufacturing Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/coastal-s-net-rises-37.2.html | Coastal's Net Rises 37.2% | False | AP | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/teleconnect-co-reports-earnings-for-qtr-to-june-30.html | Teleconnect Co reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/arts/restaurants-558588.html | Restaurants | False | By Bryan Miller | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/sports/roberts-feels-at-home-again.html | Roberts Feels at Home Again | False | By William C. Rhoden, Special To the New York Times | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/par-technology-corp-reports-earnings-for-qtr-to-june-30.html | Par Technology Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/opinion/in-texas-law-vs-law.html | In Texas, Law vs. Law | False | | 1988-08-01 | TX 2-360248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/disney-walt-co-reports-earnings-for-qtr-to-june-30.html | Disney, Walt Co reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/coastal-corp-reports-earnings-for-qtr-to-june-30.html | Coastal Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/data-i-o-corp-reports-earnings-for-qtr-to-june-30.html | Data I-O Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/obituaries/hans-nadelhoffer-48-christie-s-official-dies.html | Hans Nadelhoffer, 48, Christie's Official, Dies | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/us/bill-on-rare-species-passes.html | Bill on Rare Species Passes | False | AP | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/cumberland-federal-savings-bank-reports-earnings-for-qtr-to-june-30.html | Cumberland Federal Savings Bank reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/sports/transactions-708488.html | Transactions | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/nyregion/mayor-koch-and-the-irish.html | Mayor Koch and the Irish | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/epsco-incorporated-reports-earnings-for-qtr-to-june-30.html | EPSCO Incorporated reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/montana-power-co-reports-earnings-for-12mo-june-30.html | Montana Power Co reports earnings for 12mo June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/sports/yankees-fall-to-second-place.html | YANKEES FALL TO SECOND PLACE | False | By Michael Martinez | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/liggett-group-reports-earnings-for-qtr-to-june-30.html | Liggett Group reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/massbank-corp-reports-earnings-for-qtr-to-june-30.html | Massbank Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/key-rates-793988.html | KEY RATES | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/silicon-general-inc-reports-earnings-for-qtr-to-july-3.html | Silicon General Inc reports earnings for Qtr to July 3 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/west-mass-bankshares-reports-earnings-for.html | West Mass Bankshares reports earnings for | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/nyregion/editors-note-626988.html | Editors' Note | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/company-news-sitmar-cruises-being-bought.html | COMPANY NEWS; Sitmar Cruises Being Bought | False | Special to the New York Times | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/world/iraq-balks-deadlocking-gulf-peace-plan.html | Iraq Balks, Deadlocking Gulf Peace Plan | False | By Paul Lewis, Special To the New York Times | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/wellman-inc-reports-earnings-for-qtr-to-june-30.html | Wellman Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/coeur-d-alene-mines-corp-reports-earnings-for-qtr-to-june-30.html | Coeur D'Alene Mines Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/the-media-business-advertising-dean-witter-switches-account-to-leo-burnett.html | THE MEDIA BUSINESS: ADVERTISING; Dean Witter Switches Account to Leo Burnett | False | By Philip H. Dougherty | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/amax-gold-inc-reports-earnings-for-qtr-to-june-30.html | Amax Gold Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/dow-rises-2863-as-low-volume-continues.html | Dow Rises 28.63 as Low Volume Continues | False | By Lawrence J. Demaria | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/cintas-corp-reports-earnings-for-qtr-to-may-31.html | Cintas Corp reports earnings for Qtr to May 31 | False | | 1988-08-01 | TX 2-360248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/molson-companies-reports-earnings-for-qtr-to-june-30.html | Molson Companies reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/peoples-heritage-financial-group-inc-reports-earnings-for-qtr-to-june-30.html | Peoples Heritage Financial Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/consolidated-bathurst-inc-reports-earnings-for-qtr-to-june-30.html | Consolidated-Bathurst Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/the-media-business-advertising-slight-shifts-for-giorgio-fragrances.html | THE MEDIA BUSINESS: ADVERTISING; Slight Shifts For Giorgio Fragrances | False | By Philip H. Dougherty | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/nyregion/fond-of-cash-machines-you-ll-love-mr-dry-clean.html | Fond of Cash Machines? You'll Love Mr. Dry Clean | False | By Jane Gross | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/pacific-inland-bancorp-reports-earnings-for-qtr-to-june-30.html | Pacific Inland Bancorp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/world/for-a-new-south-africa-some-plans.html | For a New South Africa, Some Plans | False | By John D. Battersby, Special To the New York Times | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/bce-inc-reports-earnings-for-qtr-to-june-30.html | BCE Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/union-texas-petroleum-holdngs-reports-earnings-for-qtr-to-june-30.html | Union Texas Petroleum Holdngs reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/world/in-ulster-a-tale-of-2-funerals-death-bridges-a-fierce-divide.html | In Ulster, a Tale of 2 Funerals: Death Bridges a Fierce Divide | False | By Bernard Weinraub, Special To the New York Times | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/peerless-tube-co-reports-earnings-for-qtr-to-june-30.html | Peerless Tube Co reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/arts/review-art-views-of-jewishness-in-museum-video-show.html | Review/Art; Views of Jewishness In Museum Video Show | False | By John Russell | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/amgen-inc-reports-earnings-for-qtr-to-june-30.html | Amgen Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/arts/review-music-salsa-spice-from-miami.html | Review/Music; Salsa Spice From Miami | False | By Stephen Holden | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/us/indictment-accuses-8-of-plot-to-divert-libyan-payments.html | Indictment Accuses 8 of Plot To Divert Libyan Payments | False | Special to the New York Times | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/circle-income-shares-inc-reports-earnings-for-year-june-30.html | Circle Income Shares Inc reports earnings for Year June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/northern-states-power-co-reports-earnings-for-12mo-june-30.html | Northern States Power Co reports earnings for 12mo June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/opinion/l-soviets-face-no-coming-moslem-majority-497788.html | Soviets Face No Coming Moslem Majority | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/us/reagan-preparing-to-appoint-brady-to-head-treasury.html | REAGAN PREPARING TO APPOINT BRADY TO HEAD TREASURY | False | By Gerald M. Boyd, Special To the New York Times | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/stocker-yale-inc-reports-earnings-for-qtr-to-june-30.html | Stocker & Yale Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/sonat-inc-reports-earnings-for-qtr-to-june-30.html | Sonat Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/consolidated-products-reports-earnings-for-qtr-to-july-6.html | Consolidated Products reports earnings for Qtr to July 6 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/disney-net-rises-28.5.html | Disney Net Rises 28.5% | False | AP | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/the-media-business-advertising-southland-to-part-ways-with-hill-holliday.html | THE MEDIA BUSINESS: ADVERTISING; Southland to Part Ways With Hill, Holliday | False | By Philip H. Dougherty | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/signet-banking-corp-reports-earnings-for-qtr-to-june-30.html | Signet Banking Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/arts/pop-jazz-two-guitarists-two-continents-and-two-styles.html | Pop/Jazz; Two Guitarists, Two Continents And Two Styles | False | By Peter Watrous | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/sports/sports-people-weight-lifter-dropped.html | Sports People; Weight Lifter Dropped | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/nyregion/panel-urges-bigger-role-for-principals.html | Panel Urges Bigger Role For Principals | False | By Deirdre Carmody, Special To the New York Times | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/sports/sports-of-the-times-we-have-two-races.html | Sports of the Times; We Have Two Races | False | By George Vecsey | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/nyregion/wedtech-prosecutor-calls-attacks-on-meese-a-defense-smokescreen.html | Wedtech Prosecutor Calls Attacks On Meese a Defense Smokescreen | False | By Howard W. French | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/bird-inc-reports-earnings-for-qtr-to-june-30.html | Bird Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/one-price-clothing-stores-reports-earnings-for-qtr-to-june-30.html | One Price Clothing Stores reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/opinion/china-nuclear-wild-card.html | China: Nuclear Wild Card | False | By Chong-Pin Lin | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/meredith-corp-reports-earnings-for-qtr-to-june-30.html | Meredith Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/warehouse-club-reports-earnings-for-qtr-to-june-30.html | Warehouse Club reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/us/3-claim-the-fifth-amendment-in-inquiry-on-drug-approval.html | 3 CLAIM THE FIFTH AMENDMENT IN INQUIRY ON DRUG APPROVAL | False | By Philip M. Boffey, Special To the New York Times | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/golden-valley-microwave-foods-reports-earnings-for-qtr-to-june-30.html | Golden Valley Microwave Foods reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/us/computers-to-reshape-air-control-job-in-90-s.html | Computers to Reshape Air Control Job in 90's | False | By Richard Witkin | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/opinion/l-the-stars-and-stripes-must-be-homemade-497888.html | The Stars and Stripes Must Be Homemade | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/us/soldier-with-aids-acquitted-of-assault-on-3-other-soldiers.html | Soldier With AIDS Acquitted of Assault On 3 Other Soldiers | False | AP | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/executives.html | EXECUTIVES | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/tuesday-morning-inc-reports-earnings-for-qtr-to-june-30.html | Tuesday Morning Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/interco-receives-hostile-takeover-offer.html | Interco Receives Hostile Takeover Offer | False | By Robert J. Cole | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/eagle-bancorp-reports-earnings-for-qtr-to-june-30.html | Eagle Bancorp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/company-news-snyder-pulls-back-its-offer-for-york.html | COMPANY NEWS; Snyder Pulls Back Its Offer for York | False | Special to the New York Times | 1988-08-01 | TX 2-360248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/the-media-business-stein-day-to-shut-down.html | THE MEDIA BUSINESS; Stein & Day To Shut Down | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/obituaries/richard-s-nye-85-financial-executive-and-a-yachtsman.html | Richard S. Nye, 85, Financial Executive And a Yachtsman | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/morton-thiokol-inc-reports-earnings-for-qtr-to-june-30.html | Morton Thiokol Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/chrysler-profit-falls-by-24.5.html | CHRYSLER PROFIT FALLS BY 24.5% | False | By John Holusha, Special To the New York Times | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/premark-international-reports-earnings-for-qtr-to-june-30.html | Premark International reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/ogden-corp-reports-earnings-for-qtr-to-june-30.html | Ogden Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/about-real-estate-new-bowery-housing-a-rare-sight-in-chinatown.html | About Real Estate; New Bowery Housing A Rare Sight in Chinatown | False | By Andree Brooks | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/us/washington-talk-briefing-the-right-to-know.html | Washington Talk: Briefing; The Right to Know | False | By Stuart Taylor Jr. and David Binder | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/nyregion/baby-dies-mother-charged.html | Baby Dies; Mother Charged | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/business-people-president-has-spent-32-years-at-firestone.html | BUSINESS PEOPLE; President Has Spent 32 Years at Firestone | False | By Daniel F. Cuff | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/opinion/in-the-nation-a-balance-for-bush.html | IN THE NATION; A Balance for Bush | False | By Tom Wicker | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/us/debate-over-a-military-bill-divides-gop-lawmakers.html | Debate Over a Military Bill Divides G.O.P. Lawmakers | False | By Steven V. Roberts, Special To the New York Times | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/arts/music-study-exchanges-set-by-us-and-soviets.html | Music-Study Exchanges Set by U.S. and Soviets | False | By Philip Taubman, Special To the New York Times | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/icc-hears-2-rail-offers.html | I.C.C. Hears 2 Rail Offers | False | AP | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/nyregion/waste-drowns-summer-along-the-jersey-shore.html | Waste Drowns Summer Along the Jersey Shore | False | By Jesus Rangel, Special To the New York Times | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/opinion/l-reroute-pedestrians-not-the-traffic-in-new-york-s-herald-sq-497688.html | Reroute Pedestrians, Not the Traffic, in New York's Herald Sq. | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/greenspan-implies-no-policy-shift.html | GREENSPAN IMPLIES NO POLICY SHIFT | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/american-general-corp-reports-earnings-for-qtr-to-june-30.html | American General Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/jorgensen-earle-m-co-reports-earnings-for-qtr-to-june-30.html | Jorgensen, Earle M Co reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/lomas-nettleton-financial-corp-reports-earnings-for-qtr-to-june-30.html | Lomas & Nettleton Financial Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/theater/equity-agrees-to-authorize-hiring-of-british-actress.html | Equity Agrees to Authorize Hiring of British Actress | False | By Mervyn Rothstein | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/nyregion/suspect-in-hijacking-pleads-not-guilty-and-requests-bail.html | Suspect in Hijacking Pleads Not Guilty and Requests Bail | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/opinion/alter-the-catholic-church-s-tax-status.html | Alter the Catholic Church's Tax Status? | False | By David Burnham | 1988-08-01 | TX 2-360248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/leggett-platt-inc-reports-earnings-for-qtr-to-june-30.html | Leggett & Platt Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/company-news-wilson-doskocil.html | COMPANY NEWS; Wilson-Doskocil | False | Special to the New York Times | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/greyhound-corp-reports-earnings-for-qtr-to-june-30.html | Greyhound Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/the-media-business-il-progresso-printing-again.html | THE MEDIA BUSINESS; Il Progresso Printing Again | False | By Jeremy Gerard | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/delmarva-power-light-co-reports-earnings-for-qtr-to-june-30.html | Delmarva Power & Light Co reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/wang-prime-nets-decline.html | Wang, Prime Nets Decline | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/arts/auctions.html | Auctions | False | By Rita Reif | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/stepan-company-reports-earnings-for-qtr-to-june-30.html | Stepan Company reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/sports/beaten-lendl-still-no-1.html | Beaten Lendl Still No. 1 | False | AP | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/us/navy-ship-stowaway-is-sent-back-to-ireland.html | Navy Ship Stowaway Is Sent Back to Ireland | False | AP | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/yukon-dust-revives-gold-dreams.html | Yukon Dust Revives Gold Dreams | False | By John F. Burns, Special To the New York Times | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/national-medical-enterprises-inc-reports-earnings-for-qtr-to-may-31.html | National Medical Enterprises Inc reports earnings for Qtr to May 31 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/electromedics-inc-reports-earnings-for-qtr-to-june-30.html | Electromedics Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/arts/review-art-a-furry-footed-fish-and-other-gallery-rogues.html | Review/Art; A Furry-Footed Fish and Other Gallery Rogues | False | By Roberta Smith | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/us/the-law-federal-judge-challenges-himself-on-us-cases.html | THE LAW; FEDERAL JUDGE CHALLENGES HIMSELF ON U.S. CASES | False | By William E. Schmidt, Special To the New York Times | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/kemper-corp-reports-earnings-for-qtr-to-june-30.html | Kemper Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/tenneco-inc-reports-earnings-for-qtr-to-june-30.html | Tenneco Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/arts/12-are-awarded-national-art-medal.html | 12 Are Awarded National Art Medal | False | Special to the New York Times | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/lincoln-financial-corp-reports-earnings-for-qtr-to-june-30.html | Lincoln Financial Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/sports/olympic-track-new-coach-for-griffith-joyner.html | Olympic Track; New Coach for Griffith Joyner | False | By Michael Janofsky | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/us/washington-talk-briefing-saying-goodbye.html | Washington Talk: Briefing; Saying Goodbye | False | By Stuart Taylor Jr. and David Binder | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/deltona-corp-reports-earnings-for-qtr-to-june-30.html | Deltona Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/arts/dining-out-guide-midtown-and-east-side.html | Dining Out Guide: Midtown and East Side | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/avon-products-inc-reports-earnings-for-qtr-to-june-30.html | Avon Products Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/selecterm-inc-reports-earnings-for-qtr-to-june-30.html | Selecterm Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/obituaries/frank-zamboni-inventor-87.html | Frank Zamboni, Inventor, 87 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/article-585588-no-title.html | Article 585588 -- No Title | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/altron-inc-reports-earnings-for-qtr-to-june-30.html | Altron Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/20th-century-industries-reports-earnings-for-qtr-to-june-30.html | 20th Century Industries reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/crown-central-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | Crown Central Petroleum Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/sports/players-remaking-a-career-with-a-rebuilt-knee.html | PLAYERS; Remaking a Career With a Rebuilt Knee | False | By Sam Goldaper | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/obituaries/william-carter-dancer-choreographer-dies-at-56.html | WILLIAM CARTER, DANCER-CHOREOGRAPHER, DIES AT 56 | False | By Jennifer Dunning | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/us/the-law-legal-briefs.html | The Law: Legal Briefs | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/sports/sports-people-mcpherson-in-camp.html | Sports People; McPherson in Camp | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/css-industries-reports-earnings-for-qtr-to-june-30.html | CSS Industries reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/ual-corp-reports-earnings-for-qtr-to-june-30.html | UAL Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/mgm-ua-s-plan-to-spin-off-a-studio-collapses.html | MGM/UA's Plan to Spin Off a Studio Collapses | False | By Richard W. Stevenson, Special To the New York Times | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/us/the-law-at-the-bar.html | The Law: At the Bar | False | By David Margolick | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/dixie-yarns-inc-reports-earnings-for-qtr-to-june-30.html | Dixie Yarns Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/economic-scene-looking-for-way-to-fight-inflation.html | Economic Scene; Looking for Way To Fight Inflation | False | By Leonard Silk | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/collective-federal-savings-bank-reports-earnings-for-qtr-to-june-30.html | Collective Federal Savings Bank reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/donnelley-r-r-sons-co-reports-earnings-for-qtr-to-june-30.html | Donnelley, R R & Sons Co reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/norton-co-reports-earnings-for-qtr-to-june-30.html | Norton Co reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/corrections-corp-of-america-reports-earnings-for-qtr-to-june-30.html | Corrections Corp of America reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/esselte-business-systems-inc-reports-earnings-for-qtr-to-june-30.html | Esselte Business Systems Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/opinion/l-it-will-take-years-to-undo-the-meese-legacy-higher-standards-796988.html | It Will Take Years to Undo the Meese Legacy; Higher Standards | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/world/vietnam-to-allow-us-team-to-hunt-for-missing-1758.html | VIETNAM TO ALLOW U.S. TEAM TO HUNT FOR MISSING 1,758 | False | By Robert Pear, Special To the New York Times | 1988-08-01 | TX 2-360248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/adams-russell-electronics-co-reports-earnings-for-qtr-to-june-30.html | Adams-Russell Electronics Co reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/us/lansing-journal-another-lost-species-us-playboy-bunny.html | Lansing Journal; Another Lost Species: U.S. Playboy Bunny | False | By Kenneth B. Noble, Special To the New York Times | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/nyregion/in-yonkers-hardball-politics-and-no-team-players.html | In Yonkers, 'Hardball Politics' and No Team Players | False | By Sara Rimer | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/sports/horse-racing-notebook-a-high-priced-colt-proves-his-worth.html | Horse Racing Notebook; A High-Priced Colt Proves His Worth | False | By Steven Crist | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/m-a-com-inc-reports-earnings-for-qtr-to-july-2.html | M/A-Com Inc reports earnings for Qtr to July 2 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/arts/tv-weekend-alive-from-off-center-comedy.html | TV Weekend; 'Alive From Off Center,' Comedy | False | By John J. O'Connor | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/prime-computer-inc-reports-earnings-for-qtr-to-june-30.html | Prime Computer Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/arts/for-trips-to-the-shore-leave-driving-to-others.html | For Trips to the Shore, Leave Driving to Others | False | By Joseph F. Sullivan | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/briefs-585088.html | BRIEFS | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/arts/new-york-folk-arts-are-in-free-exhibition.html | New York Folk Arts Are in Free Exhibition | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/commercial-national-corp-reports-earnings-for-qtr-to-june-30.html | Commercial National Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/interlake-corp-reports-earnings-for-qtr-to-june-30.html | Interlake Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/arts/sounds-around-town-568988.html | Sounds Around Town | False | By John S. Wilson | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/citicorp-drops-dallas-proposal.html | Citicorp Drops Dallas Proposal | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/nyregion/davis-defense-asserts-witness-staged-tears.html | DAVIS DEFENSE ASSERTS WITNESS STAGED TEARS | False | By William G. Blair | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/american-capacity-group-reports-earnings-for-qtr-to-june-30.html | American Capacity Group reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/nyregion/metro-datelines-witness-admits-guilt-in-racial-attack.html | Metro Datelines; Witness Admits Guilt In Racial Attack | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/obituaries/camille-davied-rose-editor-95.html | Camille Davied Rose, Editor, 95 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/nyregion/news-summary-723788.html | NEWS SUMMARY | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/movies/comical-family-viewing.html | Comical 'Family Viewing' | False | By | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/profits-scoreboard-633388.html | PROFITS SCOREBOARD | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/obituaries/h-b-adelmann-90-zoologist-and-educator.html | H. B. Adelmann, 90, Zoologist and Educator | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/teradyne-inc-reports-earnings-for-qtr-to-june-30.html | Teradyne Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/opinion/l-reroute-pedestrians-not-the-traffic-in-new-york-s-heard-sq-gridlock-ave-799888.html | Reroute Pedestrians, Not the Traffic, in New York's Heard Sq.; Gridlock Ave. | False | | 1988-08-01 | TX 2-360248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/us/jackson-defends-drive-on-hostages.html | JACKSON DEFENDS DRIVE ON HOSTAGES | False | By Michael Oreskes | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/sps-technologies-inc-reports-earnings-for-qtr-to-june-30.html | SPS Technologies Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/the-media-business-broker-dismissed-in-magazine-case.html | THE MEDIA BUSINESS; Broker Dismissed in Magazine Case | False | By Kurt Eichenwald | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/opinion/l-it-will-take-years-to-undo-the-meese-legacy-497998.html | It Will Take Years to Undo the Meese Legacy | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/home-savings-bank-reports-earnings-for-qtr-to-june-30.html | Home Savings Bank reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/world/mandela-home-is-gutted-by-fire.html | Mandela Home Is Gutted by Fire | False | AP | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/columbus-energy-corp-reports-earnings-for-qtr-to-may-31.html | Columbus Energy Corp reports earnings for Qtr to May 31 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/arts/jacques-d-amboise-s-soviet-connection.html | Jacques d'Amboise's Soviet Connection | False | By Jennifer Dunning | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/filtertek-inc-reports-earnings-for-qtr-to-june-30.html | Filtertek Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/nyregion/jersey-medical-company-accused-in-dumping.html | JERSEY MEDICAL COMPANY ACCUSED IN DUMPING | False | By Joseph F. Sullivan, Special To the New York Times | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/harley-davidson-inc-reports-earnings-for-qtr-to-june-25.html | Harley-Davidson Inc reports earnings for Qtr to June 25 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/mohasco-corp-reports-earnings-for-qtr-to-june-30.html | Mohasco Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/world/in-a-retraction-pakistan-denies-moscow-added-to-afghan-force.html | In a Retraction, Pakistan Denies Moscow Added to Afghan Force | False | AP | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/us/gop-cares-nothing-for-workers-bentsen-tells-union.html | G.O.P. Cares Nothing for Workers, Bentsen Tells Union | False | By Richard L. Berke, Special To the New York Times | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/arts/review-dance-airborne-antics-amid-trapezes-and-gym-bars.html | Review/Dance; Airborne Antics Amid Trapezes and Gym Bars | False | By Anna Kisselgoff | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/world/pretoria-delays-rules-to-register-journalists.html | Pretoria Delays Rules To Register Journalists | False | AP | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/kansas-city-southern-indusries-inc-reports-earnings-for-qtr-to-june-30.html | Kansas City Southern Indusries Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/st-paul-companies-inc-reports-earnings-for-qtr-to-june-30.html | St Paul Companies Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/horizon-industries-reports-earnings-for-qtr-to-july-2.html | Horizon Industries reports earnings for Qtr to July 2 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/company-news-layoffs-at-tonka.html | COMPANY NEWS; Layoffs at Tonka | False | AP | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/obituaries/francis-c-gannon-76-ship-supply-exeautive.html | Francis C. Gannon, 76, Ship-Supply Executive | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/sports/sports-people-bears-trade-gault.html | Sports People; Bears Trade Gault | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/world/jordan-drops-1.3-billion-plan-for-west-bank-development.html | Jordan Drops $1.3 Billion Plan For West Bank Development | False | AP | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/style/albert-benalloul-wed-to-miss-karasik-on-li.html | Albert Benalloul Wed To Miss Karasik on L.I. | False | | 1988-08-01 | TX 2-360248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/company-news-deal-for-koppers-unit-may-have-collapsed.html | COMPANY NEWS; Deal for Koppers Unit May Have Collapsed | False | By Kurt Eichenwald | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/us/black-jewish-hostility-rouses-leaders-in-chicago-to-action.html | Black-Jewish Hostility Rouses Leaders in Chicago to Action | False | By Dirk Johnson, Special To the New York Times | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/nyregion/some-beaches-stay-closed.html | Some Beaches Stay Closed | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/business-people-2-long-distance-chiefs-form-holding-company.html | BUSINESS PEOPLE; 2 Long-Distance Chiefs Form Holding Company | False | By Daniel F. Cuff | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/us/pentagon-s-new-rule-troubles-a-contractor.html | Pentagon's New Rule Troubles a Contractor | False | AP | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/nyregion/metro-datelines-2d-suspect-gives-up-in-5th-ave-robbery.html | Metro Datelines; 2d Suspect Gives Up In 5th Ave. Robbery | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/movies/26th-film-festival.html | 26th Film Festival | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/western-digital-corp-reports-earnings-for-qtr-to-june-30.html | Western Digital Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/sports/olympics-evert-may-join-us-team.html | Olympics; Evert May Join U.S. Team | False | By Michael Janofsky | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/merck-names-vice-chairman.html | Merck Names Vice Chairman | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/movies/new-face-deborra-lee-furness-bringing-shame-to-the-city.html | New Face: Deborra-Lee Furness; Bringing 'Shame' To the City | False | By Jennifer Dunning | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/selas-corp-reports-earnings-for-qtr-to-june30.html | Selas Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/eg-g-inc-reports-earnings-for-qtr-to-june30.html | EG&G Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/movies/review-film-mixing-and-matching-in-the-singles-bar-life.html | Review/Film; Mixing and Matching In the Singles-Bar Life | False | By Vincent Canby | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/lone-star-industries-inc-reports-earnings-for-qtr-to-june-30.html | Lone Star Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/world/investigators-leave-gulf.html | Investigators Leave Gulf | False | AP | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/raychem-corp-reports-earnings-for-qtr-to-june-30.html | Raychem Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L Yarrow | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/quantum-chemical-corp-reports-earnings-for-qtr-to-june30.html | Quantum Chemical Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/jerrico-inc-reports-earnings-for-qtr-to-june-29.html | Jerrico Inc reports earnings for Qtr to June 29 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/nyregion/housing-commissioner-resigns-amid-review-of-cuomo-housing-policies.html | Housing Commissioner Resigns Amid Review of Cuomo Housing Policies | False | By Jeffrey Schmalz, Special To the New York Times | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/opinion/topics-of-the-times-a-boy-no-more-what-happens-to-an-aging-playboy.html | Topics of The Times; A Boy No More What happens to an aging playboy? | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/books/books-of-the-times-3-mysteries-with-familiar-heroes.html | Books of The Times; 3 Mysteries With Familiar Heroes | False | By John Gross | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/chrysler-corp-reports-earnings-for-qtr-to-june30.html | Chrysler Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/arts/celebrating-comics-punsters-and-aunt-sheila.html | Celebrating Comics, Punsters and Aunt Sheila | False | By Stephen Holden | 1988-08-01 | TX 2-360248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/nyregion/jersey-insurance-up-again.html | Jersey Insurance Up Again | False | AP | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/sports/mets-bracing-for-showdown-at-shea.html | Mets Bracing for Showdown at Shea | False | By Joseph Durso | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/us/teamsters-and-mobster-linked.html | Teamsters and Mobster Linked | False | AP | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/movies/review-film-childish-tricks-and-facial-tics.html | Review/Film; Childish Tricks and Facial Tics | False | By Janet Maslin | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/opinion/throwing-matches-in-yonkers.html | Throwing Matches in Yonkers | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/alco-standard-corp-reports-earnings-for-qtr-to-june-30.html | Alco Standard Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/richmond-hill-savings-reports-earnings-for-qtr-to-june-30.html | Richmond Hill Savings reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/summcorp-reports-earnings-for-qtr-to-june-30.html | Summcorp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/consumer-spending-up-by-strong-1.html | CONSUMER SPENDING UP BY STRONG 1% | False | AP | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/sports/tiger-one-hitter-tops-royals.html | TIGER ONE-HITTER TOPS ROYALS | False | AP | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/world/cambodia-peace-talks-end-with-positions-unchanged.html | Cambodia Peace Talks End With Positions Unchanged | False | By Elaine Sciolino, Special To the New York Times | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/mulheren-case-extension-set.html | Mulheren Case Extension Set | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/tonka-corp-reports-earnings-for-qtr-to-june-30.html | Tonka Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/anchor-savings-bank-fsb-reports-earnings-for-qtr-to-june-30.html | Anchor Savings Bank FSB reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/masco-industries-reports-earnings-for-qtr-to-june-30.html | Masco Industries reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/stanhome-inc-reports-earnings-for-qtr-to-june-30.html | Stanhome Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/diagnostic-products-corp-reports-earnings-for-qtr-to-june-30.html | Diagnostic Products Corp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/arts/sounds-around-town-829788.html | Sounds Around Town | False | By Peter Watrous | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/movies/review-film-identity-crisis-my-monkey-my-self.html | Review/Film; Identity Crisis: My Monkey, My Self | False | By Caryn James | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/circle-fine-art-corporation-reports-earnings-for-qtr-to-june-30.html | Circle Fine Art Corporation reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/arts/review-music-santa-fe-opera-offers-strauss-s-feuersnot-and-friedenstag.html | Review/Music; Santa Fe Opera Offers Strauss's 'Feuersnot' and 'Friedenstag' | False | By Donal Henahan, Special To the New York Times | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/market-place-the-stock-slump-for-drug-makers.html | Market Place; The Stock Slump For Drug Makers | False | By Milt Freudenheim | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/world/canadian-legislators-at-impasse-on-abortion.html | Canadian Legislators at Impasse on Abortion | False | By John F. Burns, Special To the New York Times | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/canadian-occidental-petroleum-ltd-reports-earnings-for-qtr-to-june-30.html | Canadian Occidental Petroleum Ltd reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/wisconsin-energy-corp-reports-earnings-for-year-to-june-30.html | Wisconsin Energy Corp reports earnings for Year to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/nyregion/the-mayor-and-the-irish-his-remarks-on-trip-may-cost-key-support.html | THE MAYOR AND THE IRISH; His Remarks on Trip May Cost Key Support | False | By Joyce Purnick | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/world/palestinian-dies-in-gaza-city-from-bullets-in-army-clash.html | Palestinian Dies in Gaza City From Bullets in Army Clash | False | Special to the New York Times | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/theater/on-stage.html | On Stage | False | By Nan Robertson | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/advanced-magnetics-reports-earnings-for-qtr-to-june-30.html | Advanced Magnetics reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/sports/sports-people-contract-for-wilkens.html | Sports People; Contract for Wilkens | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/eastern-bancorp-reports-earnings-for-qtr-to-june-30.html | Eastern Bancorp reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/sports/boxing-leonard-eager-to-fight-in-fall.html | Boxing; Leonard Eager to Fight in Fall | False | By Phil Berger, Special To the New York Times | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/theater/review-theater-a-road-to-lives-that-go-nowhere.html | Review/Theater; A 'Road' to Lives That Go Nowhere | False | By Frank Rich | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/company-news-orders-for-boeing-worth-790-million.html | COMPANY NEWS; Orders for Boeing Worth $790 Million | False | AP | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/nyregion/inside-612188.html | INSIDE | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/wang-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | Wang Laboratories Inc reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/opinion/l-bangladesh-pakistanis-are-not-abandoned-497588.html | Bangladesh Pakistanis Are Not Abandoned | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/cyprus-minerals-co-reports-earnings-for-qtr-to-june-30.html | Cyprus Minerals Co reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/imperial-chemical-industries-ltd-reports-earnings-for-qtr-to-june-30.html | Imperial Chemical Industries Ltd reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/nyregion/new-yorkers-growing-angry-over-aggressive-panhandlers.html | New Yorkers Growing Angry Over Aggressive Panhandlers | False | By Fox Butterfield | 1988-08-01 | TX 2-360248 | | |
| 1988-07-29 | 1988-07-29 | https://www.nytimes.com/1988/07/29/business/mutual-federal-savings-ohio-reports-earnings-for-qtr-to-june-30.html | Mutual Federal Savings-Ohio reports earnings for Qtr to June 30 | False | | 1988-08-01 | TX 2-360248 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/arts/nureyev-and-paris-ballet-at-bronx-arts-center.html | Nureyev and Paris Ballet At Bronx Arts Center | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/sports/sports-people-horner-ailing.html | SPORTS PEOPLE; Horner Ailing | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/arts/review-opera-bayreuth-ring-has-brechtian-flavor.html | Review/Opera; Bayreuth 'Ring' Has Brechtian Flavor | False | By John Rockwell, Special To The New York Times | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/royal-international-optical-corp-reports-earnings-for-qtr-to-june-30.html | Royal International Optical Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/opinion/observer-the-decline-of-aka.html | OBSERVER; The Decline Of A.K.A. | False | By Russell Baker | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/us/columnist-who-shot-trespasser-to-face-gun-possession-charges.html | Columnist Who Shot Trespasser To Face Gun Possession Charges | False | By Barbara Gamarekian, Special To The New York Times | 1988-08-30 | TX 2-387943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/lincoln-foodservice-products-inc-reports-earnings-for-qtr-to-june-30.html | Lincoln Foodservice Products Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/company-briefs-980388.html | COMPANY BRIEFS | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/sports/results-plus-060488.html | RESULTS PLUS | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/landmark-bancshares-corp-reports-earnings-for-qtr-to-june-30.html | Landmark Bancshares Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/landmark-savings-association-reports-earnings-for-qtr-to-june-30.html | Landmark Savings Association reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/diamond-shamrock-offshore-partners-ltd-partners-reports-earnings-for-qtr-june-30.html | Diamond Shamrock Offshore Partners Ltd Partners reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/world/rising-star-for-un-regional-successes-bring-new-support.html | RISING STAR FOR U.N.?; Regional Successes Bring New Support | False | By Paul Lewis, Special To the New York Times | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/archives/consumers-world-coping-with-tag-sales.html | CONSUMER'S WORLD; COPING: With Tag Sales | True | By Patricia Keegan | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/jacobs-engineering-group-inc-reports-earnings-for-qtr-to-june-30.html | Jacobs Engineering Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/tci-international-reports-earnings-for-qtr-to-june-30.html | TCI International reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/rb-w-corp-reports-earnings-for-qtr-to-june-30.html | RB&W Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/carlisle-cos-reports-earnings-for-qtr-to-june-30.html | Carlisle Cos reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/carpenter-technology-corp-reports-earnings-for-qtr-to-june-30.html | Carpenter Technology Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/margo-nursery-farms-reports-earnings-for-qtr-to-june-30.html | Margo Nursery Farms reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/general-datacomm-industries-inc-reports-earnings-for-qtr-to-june-30.html | General Datacomm Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/kevlin-microwave-corp-reports-earnings-for-qtr-to-may-31.html | Kevlin Microwave Corp reports earnings for Qtr to May 31 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/louisiana-land-exploration-co-reports-earnings-for-qtr-to-june-30.html | Louisiana Land & Exploration Co reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/cincinnati-microwave-inc-reports-earnings-for-qtr-to-june-30.html | Cincinnati Microwave Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/sag-harbor-savings-bank-reports-earnings-for-qtr-to-june-30.html | Sag Harbor Savings Bank reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/hogan-systems-inc-reports-earnings-for-qtr-to-june-30.html | Hogan Systems Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/us/child-actress-is-slain-apparently-by-father.html | Child Actress Is Slain, Apparently by Father | False | AP | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/hutchinson-technology-inc-reports-earnings-for-qtr-to-june-26.html | Hutchinson Technology Inc reports earnings for Qtr to June 26 | False | | 1988-08-30 | TX 2-387943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/your-money-comparing-costs-of-mutual-funds.html | Your Money; Comparing Costs Of Mutual Funds | False | By Jan M. Rosen | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/southern-mineral-corp-reports-earnings-for-qtr-to-june-30.html | Southern Mineral Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/dionex-corp-reports-earnings-for-qtr-to-june-30.html | Dionex Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/company-news-bass-group-s-offer-rejected-by-macmillan.html | COMPANY NEWS; Bass Group's Offer Rejected by Macmillan | False | By Edwin McDowell | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/millipore-corp-reports-earnings-for-qtr-to-june-30.html | Millipore Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/bamberger-polymers-inc-reports-earnings-for-qtr-to-june-30.html | Bamberger Polymers Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/la-petite-academy-inc-reports-earnings-for-qtr-to-june-30.html | La Petite Academy Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/sifco-industries-inc-reports-earnings-for-qtr-to-june-30.html | Sifco Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/obituaries/j-p-farrell-ex-lawyer-for-oil-company-85.html | J. P. Farrell, Ex-Lawyer For Oil Company, 85 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/inventive-fraud-in-an-sec-filing.html | Inventive Fraud in an S.E.C. Filing | False | By Gregory A. Robb, Special To The New York Times | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/us/abortion-foes-jailed-in-atlanta.html | Abortion Foes Jailed in Atlanta | False | AP | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/franklin-computer-reports-earnings-for-qtr-to-june-30.html | Franklin Computer reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/wyse-technology-reports-earnings-for-qtr-to-july-1.html | Wyse Technology reports earnings for Qtr to July 1 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/carolina-power-light-co-reports-earnings-for-12mo-june-30.html | Carolina Power & Light Co reports earnings for 12mo June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/arts/review-pop-multifarious-nascimento.html | Review/Pop; Multifarious Nascimento | False | By Stephen Holden | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/green-a-p-industries-reports-earnings-for-qtr-to-june-30.html | Green, A P Industries reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/bindley-western-industries-inc-reports-earnings-for-qtr-to-june-30.html | Bindley Western Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/alex-brown-inc-reports-earnings-for-qtr-to-june-30.html | Alex Brown Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/currency-markets-intervention-fails-to-stop-dollar-s-rally.html | CURRENCY MARKETS; Intervention Fails to Stop Dollar's Rally | False | By Jonathan Fuerbringer | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/reliability-inc-reports-earnings-for-qtr-to-june-30.html | Reliability Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/transco-exploration-reports-earnings-for-qtr-to-june-30.html | Transco Exploration reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/nyregion/pirates-take-their-rivalry-to-home-of-the-enemy-shea.html | Pirates Take Their Rivalry to Home of the Enemy (Shea) | False | By George James | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/arnold-industries-inc-reports-earnings-for-qtr-to-june-30.html | Arnold Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/patents-household-plants-used-in-roach-killing-mix.html | Patents; Household Plants Used In Roach-Killing Mix | False | By Edmund L. Andrews | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/harmon-industries-inc-reports-earnings-for-qtr-to-june-30.html | Harmon Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/nyregion/about-new-york-shaky-scaffold-and-waxy-paint-saving-a-mural.html | About New York Shaky Scaffold And Waxy Paint: Saving a Mural | False | By Gregory Jaynes | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/world/begin-turning-75-gets-a-visit-from-shamir.html | Begin, Turning 75, Gets a Visit From Shamir | False | AP | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/big-north-carolina-bank-has-sweeping-ambition.html | Big North Carolina Bank Has 'Sweeping Ambition' | False | By Nina Andrews, Special To the New York Times | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/united-illuminating-co-reports-earnings-for-12mo-to-june-30.html | United Illuminating Co reports earnings for 12mo to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/arizona-commerce-bank-reports-earnings-for-qtr-to-june-30.html | Arizona Commerce Bank reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/ask-computer-systems-inc-reports-earnings-for-qtr-to-june-30.html | Ask Computer Systems Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/index-technology-reports-earnings-for-qtr-to-june-30.html | Index Technology reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/patents-new-computer-chip-is-aid-to-video-work.html | Patents; New Computer Chip Is Aid to Video Work | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/medical-graphics-corp-reports-earnings-for-qtr-to-june-30.html | Medical Graphics Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/nyregion/hynes-is-telling-friends-he-will-challenge-koch-if-dinkins-doesn-t.html | Hynes Is Telling Friends He Will Challenge Koch if Dinkins Doesn't | False | By Joyce Purnick | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/obituaries/edward-m-roginski-film-division-head-44.html | Edward M. Roginski, Film Division Head, 44 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/production-operators-inc-reports-earnings-for-qtr-to-june-30.html | Production Operators Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/mickelberry-corp-reports-earnings-for-qtr-to-june-30.html | Mickelberry Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/capital-holding-corp-reports-earnings-for-qtr-to-june-30.html | Capital Holding Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/jefferson-national-bank-reports-earnings-for-qtr-to-june-30.html | Jefferson National Bank reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/boston-edison-co-reports-earnings-for-qtr-to-june-30.html | Boston Edison Co reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/sports/sports-of-the-times-hunt-for-antidote-leads-to-the-spa.html | SPORTS OF THE TIMES; Hunt for Antidote Leads to the Spa | False | By Steven Crist | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/dow-adds-4640-more-to-212873.html | Dow Adds 46.40 More, To 2,128.73 | False | By Lawrence J. Demaria | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/general-american-investors-co-reports-earnings-for-as-of-june-30 | General American Investors Co reports earnings for As of June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/nyregion/sharpton-sent-to-jail-for-protest.html | Sharpton Sent to Jail for Protest | False | AP | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/opinion/l-unsnarl-traffic-the-european-way-854288.html | Unsnarl Traffic the European Way | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/colonial-life-accident-insurance-co-reports-earnings-for-qtr-to-june-30.html | Colonial Life & Accident Insurnce Co reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/ie-industries-inc-reports-earnings-for-qtr-to-june-30.html | IE Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/delchamps-inc-reports-earnings-for-qtr-to-july-2.html | Delchamps Inc reports earnings for Qtr to July 2 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/american-heritage-life-instment-corp-reports-earnings-for-qtr-to-june-30.html | American Heritage Life Instment Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/world/who-speaks-for-nelson-mandela.html | Who Speaks for Nelson Mandela? | False | By John D. Battersby, Special To the New York Times | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/arts/review-dance-exploring-the-eloquence-of-the-smaller-gestures.html | Review/Dance; Exploring the Eloquence of the Smaller Gestures | False | By Jennifer Dunning | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/world/japanese-ask-which-side-navy-is-on.html | Japanese Ask Which Side Navy Is On | False | By David E. Sanger, Special To the New York Times | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/health-care-property-investrs-inc-reports-earnings-for-qtr-to-june-30.html | Health Care Property Investrs Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/twin-disc-inc-reports-earnings-for-qtr-to-june-30.html | Twin Disc Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/first-union-equity-real-estate-mortgage-investments-reports-earnings-for-qtr.html | First Union Equity Real Estate Mortgage Investments reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/selective-insurance-group-inc-reports-earnings-for-qtr-to-june-30.html | Selective Insurance Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/nyregion/new-scheme-of-a-schemer-fails-in-court.html | New Scheme Of a Schemer Fails in Court | False | By Ronald Sullivan | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/buffton-corp-reports-earnings-for-qtr-to-june-30.html | Buffton Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/betz-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | Betz Laboratories Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/mentor-graphics-corp-reports-earnings-for-qtr-to-june-30.html | Mentor Graphics Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/pronet-inc-reports-earnings-for-qtr-to-june-30.html | ProNet Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/home-federal-savings-loan-assn-san-francisco-reports-earnings-for-qtr-june-30.html | Home Federal Savings & Loan Assn of San Francisco reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/altus-bank-fsb-reports-earnings-for-qtr-to-june-30.html | Altus Bank FSB reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/champion-parts-inc-reports-earnings-for-qtr-to-june-30.html | Champion Parts Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/cash-america-investments-inc-reports-earnings-for-qtr-to-june-30.html | Cash America Investments Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/equitec-financial-group-inc-reports-earnings-for-qtr-to-june-30.html | Equitec Financial Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/us/court-setback-for-nasa.html | Court Setback for NASA | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/stewart-information-services-corp-reports-earnings-for-qtr-to-june-30.html | Stewart Information Services Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/us/ailing-school-system-seeks-control-by-boston-university.html | Ailing School System Seeks Control by Boston University | False | By Jennifer A. Kingson, Special To the New York Times | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/nyregion/new-york-newsday-source-in-doubt.html | New York Newsday Source in Doubt | False | By Sarah Lyall | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/city-savings-bank-conn-o-reports-earnings-for-qtr-to-june-30.html | City Savings Bank (Conn) (O) reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/opinion/welfare-steps-forward.html | Welfare Steps Forward | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/nyregion/ambulance-director-in-new-york-resigns-as-agency-is-under-attack.html | Ambulance Director in New York Resigns as Agency Is Under Attack | False | By Richard Levine | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/krisch-american-inns-reports-earnings-for-qtr-to-june-30.html | Krisch American Inns reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/michael-foods-inc-reports-earnings-for-qtr-to-june-30.html | Michael Foods Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/veeco-instruments-inc-reports-earnings-for-qtr-to-july-3.html | Veeco Instruments Inc reports earnings for Qtr to July 3 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/us/dukakis-criticizes-reagan-recovery.html | DUKAKIS CRITICIZES REAGAN RECOVERY | False | By Robin Toner, Special To the New York Times | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/world/pirogovo-journal-a-lunch-a-walk-and-a-beach-maybe.html | PIROGOVO JOURNAL; A Lunch, a Walk and a Beach, Maybe | False | By Philip Taubman, Special To the New York Times | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/world/us-balks-at-aiding-west-bank-program.html | U.S. Balks at Aiding West Bank Program | False | AP | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/sports/sports-people-olympic-protest.html | SPORTS PEOPLE; Olympic Protest | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/us/cardinal-dearden-gravely-ill.html | Cardinal Dearden Gravely Ill | False | AP | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/sports/baseball-red-sox-acquire-orioles-boddicker.html | Baseball; Red Sox Acquire Orioles' Boddicker | False | By Murray Chass | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/wetterau-inc-reports-earnings-for-qtr-to-june-30.html | Wetterau Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/devon-group-inc-reports-earnings-for-qtr-to-june-30.html | Devon Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/perkins-family-restaurants-lp-reports-earnings-for-qtr-to-june-30.html | Perkins Family Restaurants LP reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/obituaries/peter-ib-lavan-93-head-of-panel-on-un.html | Peter I.B. Lavan, 93, Head of Panel on U.N. | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/tidewater-inc-reports-earnings-for-qtr-to-june-30.html | Tidewater Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/sports/griffith-joyner-explains.html | Griffith Joyner Explains | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/american-life-insurance-co-reports-earnings-for-qtr-to-june-30.html | American Life Insurance Co reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/brentwood-instruments-inc-reports-earnings-for-qtr-to-june-30.html | Brentwood Instruments Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/us/gunmen-raid-bus-kill-driver.html | Gunmen Raid Bus, Kill Driver | False | AP | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/domtar-inc-reports-earnings-for-qtr-to-june-30.html | Domtar Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/berkley-w-r-corp-reports-earnings-for-qtr-to-june-30.html | Berkley, W R Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/us/federal-panel-postpones-decision-on-transplant-of-human-genes.html | Federal Panel Postpones Decision On Transplant of Human Genes | False | By Harold M. Schmeck, Special To the New York Times | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/sports/sports-people-baldi-leaves-st-john-s.html | SPORTS PEOPLE; Baldi Leaves St. John's | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/superior-electric-co-reports-earnings-for-qtr-to-june-30.html | Superior Electric Co reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/opinion/l-generic-drugs-are-every-bit-as-effective-as-the-brand-names-853888.html | Generic Drugs Are Every Bit as Effective as the Brand Names | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/msi-data-corp-reports-earnings-for-qtr-to-june-25.html | MSI Data Corp reports earnings for Qtr to June 25 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/hilb-rogal-hamilton-reports-earnings-for-qtr-to-june-30.html | Hilb, Rogal & Hamilton reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/mnx-inc-reports-earnings-for-qtr-to-june-30.html | MNX Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/standard-pacific-lp-reports-earnings-for-qtr-to-june-30.html | Standard Pacific LP reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/sports/nfl-giants-have-plenty-of-wide-receivers.html | N.F.L.; Giants Have Plenty of Wide Receivers | False | By Frank Litsky, Special To the New York Times | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/jason-inc-reports-earnings-for-qtr-to-june-30.html | Jason Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/us/nixon-at-reagan-s-request-pays-a-visit-to-white-house.html | Nixon, at Reagan's Request, Pays a Visit to White House | False | AP | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/justin-industries-inc-reports-earnings-for-qtr-to-june-30.html | Justin Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/arts/1200-black-artists-find-a-many-sided-showcase.html | 1,200 Black Artists Find A Many-Sided Showcase | False | By Jerry Schwartz, Special To the New York Times | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/us/longer-guard-for-jackson.html | Longer Guard for Jackson | False | AP | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/southeastern-savings-loan-co-reports-earnings-for-qtr-to-june-30.html | Southeastern Savings& Loan Co reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/sports/harness-racing.html | Harness Racing | False | By Alex Yannis, Special To the New York Times | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/arts/reviews-music-lively-music-of-cambodia.html | Reviews/Music; Lively Music of Cambodia | False | By Allan Kozinn | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/circuit-systems-inc-reports-earnings-for-year-to-april-30.html | Circuit Systems Inc reports earnings for Year to April 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/winners-corp-reports-earnings-for-qtr-to-june-30.html | Winners Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/datron-systems-inc-reports-earnings-for-qtr-to-june-30.html | Datron Systems Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/golden-poultry-co-reports-earnings-for-qtr-to-june-25.html | Golden Poultry Co reports earnings for Qtr to June 25 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/vicon-industries-inc-reports-earnings-for-qtr-to-june-30.html | Vicon Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/us/meese-opinion-limits-wilderness-water-rights.html | Meese Opinion Limits Wilderness Water Rights | False | By Philip Shabecoff, Special To the New York Times | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/dexter-corp-reports-earnings-for-qtr-to-june-30.html | Dexter Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/technology-research-corp-reports-earnings-for-qtr-to-june-30.html | Technology Research Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/synalloy-corp-reports-earnings-for-qtr-to-july-2.html | Synalloy Corp reports earnings for Qtr to July 2 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/curtiss-wright-corp-reports-earnings-for-qtr-to-june-30.html | Curtiss-Wright Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/sports/piniella-starting-to-worry-about-staff.html | Piniella Starting to Worry About Staff | False | By Michael Martinez, Special To the New York Times | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/new-england-critical-care-inc-reports-earnings-for-qtr-to-june-30.html | New England Critical Care Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/credit-markets-treasury-bonds-turn-upward.html | CREDIT MARKETS; Treasury Bonds Turn Upward | False | By H. J. Maidenberg | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/opinion/in-mozambique-the-atrocities-just-dont-stop.html | In Mozambique, the Atrocities Just Don't Stop | False | By Matilda R. Cuomo | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/sports/sports-people-good-trade-in.html | SPORTS PEOPLE; Good Trade-In | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/nyregion/new-effort-takes-surplus-produce-from-market-to-new-york-s-hungry.html | New Effort Takes Surplus Produce From Market to New York's Hungry | False | By Josh Barbanel | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/pacific-silver-corp-reports-earnings-for-qtr-to-march-31.html | Pacific Silver Corp reports earnings for Qtr to March 31 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/sports/yachting-teams-compromise-on-dates-for-cup.html | YACHTING; Teams Compromise On Dates for Cup | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/elster-s-homer-lifts-mets.html | Elster's Homer Lifts Mets | False | By Joe Sexton | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/syntro-corp-reports-earnings-for-qtr-to-june-30.html | Syntro Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/manville-s-novel-plan-profits-for-claimants.html | Manville's Novel Plan: Profits for Claimants | False | By Barnaby J. Feder | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/nyregion/koch-issues-an-apology-on-ireland.html | Koch Issues An Apology On Ireland | False | By Richard Levine | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/sports/sports-people-campanis-uproar.html | SPORTS PEOPLE; Campanis Uproar | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/arts/reviews-music-how-young-jazz-stylists-bridge-generation-gap.html | Reviews/Music; How Young Jazz Stylists Bridge Generation Gap | False | By John S. Wilson | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/bio-rad-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | Bio-Rad Laboratories Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/wharf-resources-ltd-reports-earnings-for-qtr-to-june-30.html | Wharf Resources Ltd reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/empire-district-electric-company-reports-earnings-for-12mo-june-30.html | Empire District Electric Company reports earnings for 12mo June 30 | False | | 1988-08-30 | TX 2-387943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/technalysis-corp-reports-earnings-for-qtr-to-june-30.html | Technalysis Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/opinion/oliver-north-s-rights-and-the-nation-s.html | Oliver North's Rights - and the Nation's | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/us/panama-disclosure-a-setup-some-in-congress-say.html | Panama Disclosure a Setup, Some in Congress Say | False | By Irvin Molotsky, Special To the New York Times | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/ast-research-inc-reports-earnings-for-qtr-to-june-30.html | AST Research Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/media-products-inc-reports-earnings-for-qtr-to-june-30.html | Media Products Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/mosinee-paper-corp-reports-earnings-for-qtr-to-june-30.html | Mosinee Paper Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/company-news-cullum-accepts-leveraged-buyout.html | COMPANY NEWS; Cullum Accepts Leveraged Buyout | False | Special to the New York Times | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/nyregion/bridge-059988.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/sports/raise-a-native-destroyed.html | Raise a Native Destroyed | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/world/authorities-in-burma-round-up-dissidents.html | Authorities in Burma Round Up Dissidents | False | AP | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/plasma-therm-inc-reports-earnings-for-qtr-to-may-31.html | Plasma-Therm Inc reports earnings for Qtr to May 31 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/central-louisiana-electric-company-inc-reports-earnings-for-qtr-to-june-30.html | Central Louisiana Electric Company Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/us-will-provide-billions-to-rescue-ailing-texas-bank.html | U.S. WILL PROVIDE BILLIONS TO RESCUE AILING TEXAS BANK | False | By Nathaniel C. Nash, Special To the New York Times | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/american-shared-hospital-services-reports-earnings-for-qtr-to-june-30.html | American Shared Hospital Services reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/world/honduran-admits-drug-link.html | Honduran Admits Drug Link | False | AP | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/charter-one-financial-reports-earnings-for-qtr-to-june-30.html | Charter One Financial reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/opinion/l-workfare-doesn-t-spread-its-benefits-equally-854088.html | Workfare Doesn't Spread Its Benefits Equally | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/nyregion/in-surprise-move-the-chief-of-new-york-housing-police-is-to-retire.html | In Surprise Move, the Chief of New York Housing Police Is to Retire | False | By David E. Pitt | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/medchem-products-inc-reports-earnings-for-qtr-to-may-31.html | Medchem Products Inc reports earnings for Qtr to May 31 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/mts-systems-corp-reports-earnings-for-qtr-to-june-30.html | MTS Systems Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/security-capital-corp-reports-earnings-for-qtr-to-june-30.html | Security Capital Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/theater/reviews-music-some-intrepid-pirates.html | Reviews/Music; Some Intrepid 'Pirates' | False | By Allan Kozinn | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/nyregion/maddox-suit-against-courts-is-dismissed-by-federal-judge.html | Maddox Suit Against Courts Is Dismissed by Federal Judge | False | By Wolfgang Saxon | 1988-08-30 | TX 2-387943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/sports/baseball-red-sox-win-18th-straight-at-fenway.html | BASEBALL; Red Sox Win 18th Straight at Fenway | False | AP | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/unicare-financial-corp-reports-earnings-for-qtr-to-june-30.html | UniCare Financial Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/nyregion/jones-beach-alternative-giant-pool.html | JONES BEACH ALTERNATIVE: GIANT POOL | False | Special to the New York Times | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/ametek-inc-reports-earnings-for-qtr-to-june-30.html | Ametek Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/japan-surplus-up-in-month.html | Japan Surplus Up in Month | False | AP | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/style/consumer-s-world-a-pouch-on-the-go.html | CONSUMER'S WORLD; A Pouch On the Go | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/company-news-pearson-unit-sold-to-amerada-hess.html | COMPANY NEWS; Pearson Unit Sold To Amerada Hess | False | AP | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/scana-corp-reports-earnings-for-year-to-june-30.html | Scana Corp reports earnings for Year to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/style/consumer-s-world-guidepost-phones-with-flexibility.html | CONSUMER'S WORLD; Guidepost: Phones With Flexibility | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/bt-financial-corp-reports-earnings-for-qtr-to-june-30.html | BT Financial Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/inter-tel-inc-reports-earnings-for-qtr-to-june-30.html | Inter-Tel Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/applied-biosystems-inc-reports-earnings-for-qtr-to-july-1.html | Applied Biosystems Inc reports earnings for Qtr to July 1 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/aaron-rents-inc-reports-earnings-for-qtr-to-june-30.html | Aaron Rents Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/t-rowe-price-associates-inc-reports-earnings-for-qtr-to-june-30.html | T. Rowe Price Associates Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/aetna-life-casualty-co-reports-earnings-for-qtr-to-june-30.html | Aetna Life & Casualty Co reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/anadarko-petroleum-crop-reports-earnings-for-qtr-to-june-30.html | Anadarko Petroleum Crop reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/obituaries/leontine-ruth-young-educator-78.html | Leontine Ruth Young, Educator, 78 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/showscan-film-corp-reports-earnings-for-qtr-to-june-30.html | Showscan Film Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/la-quinta-motor-inns-inc-reports-earnings-for-qtr-to-may-31.html | La Quinta Motor Inns Inc reports earnings for Qtr to May 31 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/life-technologies-inc-reports-earnings-for-qtr-to-june-30.html | Life Technologies Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/inter-federal-savings-bank-reports-earnings-for-qtr-to-june-30.html | Inter Federal Savings Bank reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/publicker-industries-inc-reports-earnings-for-qtr-to-june-30.html | Publicker Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/us/6-held-in-melee-set-off-by-arrests-of-2-youths.html | 6 Held in Melee Set Off By Arrests of 2 Youths | False | AP | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/php-healthcare-corp-reports-earnings-for-qtr-to-april-30.html | PHP Healthcare Corp reports earnings for Qtr to April 30 | False | | 1988-08-30 | TX 2-387943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/advatex-associates-reports-earnings-for-qtr-to-june-30.html | Advatex Associates reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/sports/transactions-054288.html | Transactions | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/trading-at-6-firms-questioned.html | Trading At 6 Firms Questioned | False | By Kurt Eichenwald | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/patents-birth-control-compound-for-males.html | Patents; Birth-Control Compound For Males | False | By Edmund L. Andrews | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/erc-international-inc-reports-earnings-for-qtr-to-june-30.html | ERC International Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/synergen-inc-reports-earnings-for-qtr-to-june-30.html | Synergen Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/style/consumer-s-world-when-fido-is-ill-a-refund-may-be-due.html | CONSUMER'S WORLD; When Fido Is Ill, a Refund May Be Due | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/prices-paid-to-farmers-increased-3.6-in-july.html | Prices Paid to Farmers Increased 3.6% in July | False | AP | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/us-phone-contract-put-off-at-least-until-end-of-year.html | U.S. Phone Contract Put Off At Least Until End of Year | False | By Calvin Sims | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/obituaries/john-g-edwards-importer-51.html | John G. Edwards, Importer, 51 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/regional-federal-bancorp-reports-earnings-for-qtr-to-june-30.html | Regional Federal Bancorp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/nyregion/missing-stony-brook-equipment-exceeds-1-million-regan-says.html | Missing Stony Brook Equipment Exceeds $1 Million, Regan Says | False | AP | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/m-i-schottenstein-homes-inc-reports-earnings-for-qtr-to-june-30.html | M-I Schottenstein Homes Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/safety-railway-service-corp-reports-earnings-for-qtr-to-june-30.html | Safety Railway Service Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/key-centurion-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | Key Centurion Bancshares Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/mark-controls-corp-reports-earnings-for-qtr-to-june-30.html | Mark Controls Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/lifeline-systems-inc-reports-earnings-for-qtr-to-june-30.html | Lifeline Systems Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/world/saudis-are-said-to-step-up-pressure-on-iraq-to-reach-a-cease-fire.html | Saudis Are Said to Step Up Pressure on Iraq to Reach a Cease-Fire | False | By Paul Lewis, Special To the New York Times | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/opinion/l-angola-s-savimbi-deserves-aid-not-censure-854488.html | Angola's Savimbi Deserves Aid, Not Censure | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/south-carolina-federal-savings-bank-reports-earnings-for-qtr-to-june-30.html | South Carolina Federal Savings Bank reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/iowa-resources-inc-reports-earnings-for-qtr-to-june-30.html | Iowa Resources Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/us/judge-blocks-drug-testing-of-justice-dept-employees.html | Judge Blocks Drug Testing Of Justice Dept. Employees | False | By Linda Greenhouse, Special To the New York Times | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/business-digest-saturday-july-30-1988.html | BUSINESS DIGEST: SATURDAY JULY 30, 1988 | False | | 1988-08-30 | TX 2-387943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/opinion/the-burmese-way-to-nowhere.html | The Burmese Way to Nowhere | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/nyregion/c-corrections-111988.html | Corrections | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/verticom-inc-reports-earnings-for-qtr-to-june-30.html | Verticom Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/world/oas-tribunal-finds-honduras-responsible-for-a-political-killing.html | O.A.S. Tribunal Finds Honduras Responsible for a Political Killing | False | By Stephen Kinzer, Special To the New York Times | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/company-news-deal-to-sell-unit-of-koppers-ends.html | COMPANY NEWS; Deal to Sell Unit Of Koppers Ends | False | AP | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/internet-corp-reports-earnings-for-qtr-to-june-30.html | Internet Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/sports/sports-people-sutter-sidelined-sports-people-homer-ailing-sports-people.html | SPORTS PEOPLE; Sutter Sidelined SPORTS PEOPLE; Homer Ailing SPORTS PEOPLE; Campanis Uproar | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/newmont-gold-co-reports-earnings-for-qtr-to-june-30.html | Newmont Gold Co reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/gainsco-inc-reports-earnings-for-qtr-to-june-30.html | Gainsco Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/calgon-carbon-corp-reports-earnings-for-qtr-to-june-30.html | Calgon Carbon Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/mdu-resources-group-inc-reports-earnings-for-qtr-to-june-30.html | MDU Resources Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/nortek-inc-reports-earnings-for-qtr-to-june-30.html | Nortek Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/interface-systems-inc-reports-earnings-for-qtr-to-june-30.html | Interface Systems Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/pacific-resources-inc-reports-earnings-for-qtr-to-june-30.html | Pacific Resources Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/us/reporter-s-notebook-gingerly-wobbly-footing-bentsen-opens-cheerleading-show.html | REPORTER'S NOTEBOOK; Gingerly and on Wobbly Footing, Bentsen Opens Cheerleading Show | False | By Richard L. Berke, Special To the New York Times | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/nyregion/c-corrections-111988.html | Corrections | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/genzyme-corp-reports-earnings-for-qtr-to-june-30.html | Genzyme Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/american-restaurant-parters-reports-earnings-for-qtr-to-june-30.html | American Restaurant Parters reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/books/books-of-the-times-the-incisive-wit-of-virgil-thomson.html | BOOKS OF THE TIMES; The Incisive Wit of Virgil Thomson | False | By Bernard Holland | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/independent-bank-corp-reports-earnings-for-qtr-to-june-30.html | Independent Bank Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/kuhlman-corp-reports-earnings-for-qtr-to-june-30.html | Kuhlman Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/systems-computer-technology-corp-reports-earnings-for-qtr-to-june-30.html | Systems & Computer Technology Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/residential-mortgage-investents-inc-reports-earnings-for-qtr-to-june-30.html | Residential Mortgage Investents Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/shared-medical-systems-corp-reports-earnings-for-qtr-to-june-30.html | Shared Medical Systems Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/world/reagn-says-ties-to-hanoi-hinge-on-issue-of-the-missing.html | Reagn Says Ties to Hanoi Hinge on Issue of the Missing | False | By Steven V. Roberts, Special To the New York Times | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/arts/bach-mass-to-open-musica-sacra-season.html | Bach Mass to Open Musica Sacra Season | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/american-city-business-jourals-inc-reports-earnings-for-qtr-to-june-30.html | American City Business Jourals Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/us/fall-in-a-polo-lesson-to-cost-6.3-million.html | Fall in a Polo Lesson To Cost $6.3 Million | False | AP | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/kentucky-medical-insurance-co-reports-earnings-for-qtr-to-june-30.html | Kentucky Medical Insurance Co reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/sports/boxing-starling-is-stopped.html | Boxing; Starling Is Stopped | False | By Phil Berger, Special To the New York Times | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/general-public-utilities-corp-reports-earnings-for-qtr-to-june-30.html | General Public Utilities Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/fastenal-co-reports-earnings-for-qtr-to-june-30.html | Fastenal Co reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/dravo-corp-reports-earnings-for-qtr-to-june-30.html | Dravo Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/opinion/pass-new-york-panhandlers-by.html | Pass New York Panhandlers By | False | By Douglas Platt | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/patents-lawsuit-challenges-patenting-of-animals.html | Patents; Lawsuit Challenges Patenting of Animals | False | By Edmund L. Andrews | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/us/slayer-of-youth-sentenced.html | Slayer of Youth Sentenced | False | AP | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/transco-energy-co-reports-earnings-for-qtr-to-june-30.html | Transco Energy Co reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/baldwin-lyons-inc-reports-earnings-for-qtr-to-june-30.html | Baldwin & Lyons Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/aetna-earnings-drop-by-45.1.html | Aetna Earnings Drop by 45.1% | False | AP | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/florida-east-coast-industries-inc-reports-earnings-for-qtr-to-june-30.html | Florida East Coast Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/jumping-jacks-shoes-inc-reports-earnings-for-qtr-to-april-30.html | Jumping-Jacks Shoes Inc reports earnings for Qtr to April 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/kla-instruments-corp-reports-earnings-for-qtr-to-june-30.html | KLA Instruments Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/arkansas-best-corp-reports-earnings-for-qtr-to-june-30.html | Arkansas Best Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/advest-group-inc-reports-earnings-for-qtr-to-june-30.html | Advest Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/world/time-is-pressing-soviet-chief-says.html | 'TIME IS PRESSING,' SOVIET CHIEF SAYS | False | By Philip Taubman, Special To the New York Times | 1988-08-30 | TX 2-387943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/cray-research-inc-reports-earnings-for-qtr-to-june-30.html | Cray Research Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/theater/review-theater-australians-adrift-in-a-world-of-kewpie-dolls.html | Review/Theater; Australians Adrift in a World of Kewpie Dolls | False | By Stephen Holden | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/national-patent-development-corp-reports-earnings-for-qtr-to-june-30.html | National Patent Development Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/world/takeshita-stakes-prestige-on-tax-plan.html | Takeshita Stakes Prestige on Tax Plan | False | By Susan Chira, Special To the New York Times | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/tyco-toys-inc-reports-earnings-for-qtr-to-june-30.html | Tyco Toys Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/michigan-energy-resources-co-reports-earnings-for-qtr-to-june-30.html | Michigan Energy Resources Co reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/american-ecology-corp-reports-earnings-for-qtr-to-june-30.html | American Ecology Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/budget-rent-a-car-corp-reports-earnings-for-qtr-to-june-30.html | Budget Rent A Car Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/world/cry-freedom-seized-by-south-african-police.html | 'Cry Freedom' Seized by South African Police | False | AP | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/santa-fe-energy-partners-lp-reports-earnings-for-qtr-to-june-30.html | Santa Fe Energy Partners LP reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/smith-international-inc-reports-earnings-for-qtr-to-june-30.html | Smith International Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/nyregion/authority-to-begin-freetransfer-policy-in-times-sq-station.html | Authority to Begin Free-Transfer Policy In Times Sq. Station | False | By James Hirsch | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/quarex-industries-inc-reports-earnings-for-qtr-to-june-30.html | Quarex Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/nerco-inc-reports-earnings-for-qtr-to-june-30.html | Nerco Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/team-inc-reports-earnings-for-year-to-may-31.html | Team Inc reports earnings for Year to May 31 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/american-health-cos-reports-earnings-for-qtr-to-june-30.html | American Health Cos reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/world/nicaragua-curbs-state-run-radio.html | NICARAGUA CURBS STATE-RUN RADIO | False | AP | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/nevada-national-bancorp-reports-earnings-for-qtr-to-june-30.html | Nevada National Bancorp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/nyregion/inside-077188.html | INSIDE | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/indiana-bancshares-reports-earnings-for-qtr-to-june-30.html | Indiana Bancshares reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/safeguard-scientifics-inc-reports-earnings-for-qtr-to-june-30.html | Safeguard Scientifics Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/helca-mining-co-reports-earnings-for-qtr-to-june-30.html | Helca Mining Co reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/uniforce-temporary-personel-inc-reports-earnings-for-qtr-to-june-30.html | Uniforce Temporary Personel Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/transtechnology-corp-reports-earnings-for-qtr-to-june-30.html | Transtechnology Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/pcs-inc-reports-earnings-for-qtr-to-june-30.html | PCS Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/obituaries/frank-zamboni-inventor-87.html | Frank Zamboni, Inventor, 87 | False | AP | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/thomas-betts-corp-reports-earnings-for-qtr-to-june-30.html | Thomas & Betts Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/arts/russians-mob-maverick-artist-s-private-show.html | Russians Mob Maverick Artist's Private Show | False | By Bill Keller, Special To the New York Times | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/opinion/l-texas-save-yourself-875388.html | Texas, Save Yourself | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/nyregion/ambulances-a-target-for-koch-rivals.html | Ambulances a Target for Koch Rivals | False | By Richard Levine | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/alco-health-services-corp-reports-earnings-for-qtr-to-june-30.html | Alco Health Services Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/wetterau-properties-inc-reports-earnings-for-qtr-to-june-30.html | Wetterau Properties Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/owens-minor-inc-reports-earnings-for-qtr-to-june-30.html | Owens & Minor Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/world/israelis-in-moscow-a-bit-of-banter-and-prayers.html | Israelis in Moscow: A Bit of Banter, and Prayers | False | By Bill Keller, Special To the New York Times | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/searle-drug-for-british.html | Searle Drug For British | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/techknits-inc-reports-earnings-for-qtr-to-may-31.html | Techknits Inc reports earnings for Qtr to May 31 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/nyregion/news-summary-073888.html | NEWS SUMMARY | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/nyregion/jury-in-wedtech-trial-to-begin-deliberating.html | Jury in Wedtech Trial To Begin Deliberating | False | Special to the New York Times | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/stv-engineers-inc-reports-earnings-for-qtr-to-june-30.html | STV Engineers Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/acme-cleveland-corp-reports-earnings-for-qtr-to-june-30.html | Acme-Cleveland Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/brush-wellman-inc-reports-earnings-for-qtr-to-june-30.html | Brush Wellman Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/us/nasa-told-to-release-challenger-disaster-tape.html | NASA Told to Release Challenger Disaster Tape | False | By Linda Greenhouse, Special To the New York Times | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/us/shuttle-test-firing-delayed-again-after-new-malfunctions-surface.html | Shuttle Test Firing Delayed Again After New Malfunctions Surface | False | By John Noble Wilford, Special To the New York Times | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/freeport-mcmoran-copper-co-reports-earnings-for-qtr-to-june-30.html | Freeport-McMoran Copper Co reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/battle-mountain-gold-co-reports-earnings-for-qtr-to-june-30.html | Battle Mountain Gold Co reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/washington-water-power-co-reports-earnings-for-year-to-june-30.html | Washington Water Power Co reports earnings for Year to June 30 | False | | 1988-08-30 | TX 2-387943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/nyregion/the-talk-of-saratoga-springs-suddenly-the-pounding-of-hooves-a-whirl-of-parties.html | The Talk of Saratoga Springs; Suddenly, the Pounding of Hooves, a Whirl of Parties | False | By Harold Faber, Special To the New York Times | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/style/consumer-s-world-risky-business-if-a-savings-unit-fails.html | CONSUMER'S WORLD; Risky Business: If a Savings Unit Fails | False | By Nathaniel C. Nash, Special To the New York Times | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/stratus-computer-inc-reports-earnings-for-qtr-to-july-3.html | Stratus Computer Inc reports earnings for Qtr to July 3 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/e-z-em-inc-reports-earnings-for-qtr-to-may-28.html | E-Z-EM Inc reports earnings for Qtr to May 28 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/rent-a-wreck-of-america-inc-reports-earnings-for-year-to-march-31.html | Rent-A-Wreck of America Inc reports earnings for Year to March 31 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/opinion/playing-beat-the-clock-with-the-guggenheim.html | Playing 'Beat the Clock' with the Guggenheim | False | By Martin Filler | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/oshkosh-b-gosh-inc-reports-earnings-for-qtr-to-june-30.html | Oshkosh B'Gosh Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/andal-corp-reports-earnings-for-qtr-to-june-30.html | Andal Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/reece-corp-reports-earnings-for-qtr-to-june-30.html | Reece Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/connecticut-energy-corp-reports-earnings-for-qtr-to-june-30.html | Connecticut Energy Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/nyregion/quotation-of-the-day-111688.html | Quotation of the Day | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/health-rehabilitation-properties-trust-reports-earnings-for-qtr-to-june-30.html | Health & Rehabilitation Properties Trust reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/grumman-data-general-suit.html | Grumman-Data General Suit | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/gentex-corp-reports-earnings-for-qtr-to-june-30.html | Gentex Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/loan-america-financial-corp-reports-earnings-for-qtr-to-june-30.html | Loan America Financial Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/oregon-metallurgical-corp-reports-earnings-for-qtr-to-june-30.html | Oregon Metallurgical Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/nyregion/medical-worker-is-arrested-in-illegal-dumping.html | Medical Worker Is Arrested in Illegal Dumping | False | By Ralph Blumenthal | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/few-are-jobless-in-japan.html | Few Are Jobless in Japan | False | AP | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/quantum-corp-reports-earnings-for-qtr-to-july-3.html | Quantum Corp reports earnings for Qtr to July 3 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/us/views-split-on-jackson-hostage-offer.html | Views Split on Jackson Hostage Offer | False | By E. J. Dionne Jr., Special To the New York Times | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/corroon-black-corp-reports-earnings-for-qtr-to-june-30.html | Corroon & Black Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/forest-laboratoriess-inc-reports-earnings-for-qtr-to-june-30.html | Forest Laboratoriess Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/seagull-energy-corp-reports-earnings-for-qtr-to-june-30.html | Seagull Energy Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/imo-delaval-inc-reports-earnings-for-qtr-to-june-30.html | Imo Delaval Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/us/judge-in-missouri-backs-right-to-die.html | JUDGE IN MISSOURI BACKS RIGHT TO DIE | False | Special to the New York Times | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/birmingham-steel-corp-reports-earnings-for-qtr-to-june-30.html | Birmingham Steel Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/opinion/long-island-s-quick-garbage-fix.html | Long Island's Quick Garbage Fix | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/company-news-new-interest-seen-in-zondervan.html | COMPANY NEWS; New Interest Seen In Zondervan | False | Special to the New York Times | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/germania-bank-fsb-reports-earnings-for-qtr-to-june-30.html | Germania Bank FSB reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/nyregion/c-corrections-993388.html | Corrections | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/chattem-inc-reports-earnings-for-qtr-to-may-31.html | Chattem Inc reports earnings for Qtr to May 31 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/arts/court-rejects-an-fcc-curb-on-indecency-in-broadcasts.html | Court Rejects an F.C.C. Curb On 'Indecency' in Broadcasts | False | By Stuart Taylor Jr., Special To the New York Times | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/opinion/l-angola-s-savimbi-deserves-aid-not-censure-pretoria-s-pawn-871888.html | Angola's Savimbi Deserves Aid, Not Censure; Pretoria's Pawn | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/interspec-inc-reports-earnings-for-qtr-to-may-28.html | Interspec Inc reports earnings for Qtr to May 28 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/obituaries/ellin-berlin-85-a-novelist-dies-the-songwriter-s-wife-of-62-years.html | Ellin Berlin, 85, a Novelist, Dies; The Songwriter's Wife of 62 Years | False | By Albin Krebs | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/brand-cos-reports-earnings-for-qtr-to-june-30.html | Brand Cos reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/precision-castparts-corp-reports-earnings-for-qtr-to-june-30.html | Precision Castparts Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/vitalink-communications-corp-reports-earnings-for-qtr-to-june-30.html | Vitalink Communications Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/opinion/l-let-s-make-nursing-a-national-priority-853988.html | Let's Make Nursing A National Priority | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/chase-medical-group-inc-reports-earnings-for-qtr-to-june-30.html | Chase Medical Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/key-rates-119988.html | KEY RATES | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/company-news-du-pont-chemical-alternatives-due.html | COMPANY NEWS; Du Pont Chemical Alternatives Due | False | AP | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/us/us-to-finance-a-drug-hunt-by-florida-guardsmen.html | U.S. to Finance a Drug Hunt by Florida Guardsmen | False | By Jon Nordheimer, Special To the New York Times | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/castle-a-m-co-reports-earnings-for-qtr-to-june-30.html | Castle, A M & Co reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-30 | 1988-07-30 | https://www.nytimes.com/1988/07/30/business/unify-inc-reports-earnings-for-qtr-to-june-26.html | Unify Inc reports earnings for Qtr to June 26 | False | | 1988-08-30 | TX 2-387943 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/pro-football-giants-old-pro-is-mellow.html | PRO FOOTBALL; Giants' Old Pro Is Mellow | False | By Frank Litsky, Special To the New York Times | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/weekinreview/headliners-back-to-manila.html | Headliners; Back to Manila? | False | | 1988-08-04 | TX 2-368293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/style/heidi-lawrence-winslow-weds-stephen-m-butts.html | Heidi Lawrence Winslow Weds Stephen M. Butts | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/world/deal-is-outlined-for-us-to-sell-arms-to-kuwait.html | DEAL IS OUTLINED FOR U.S. TO SELL ARMS TO KUWAIT | False | By Robert Pear, Special To the New York Times | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/us/barbara-jordan-is-hospitalized.html | BARBARA JORDAN IS HOSPITALIZED | False | AP | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/recordings-ellington-in-everything-but-the-name.html | RECORDINGS; Ellington in Everything but the Name | False | By Peter Watrous | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/question-of-the-week-next-week-are-red-sox-fans-in-for-another-fall.html | Question Of the Week: Next Week; Are Red Sox Fans in For Another Fall? | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/state-s-growers-cultivate-an-idea-advertise.html | State's Growers Cultivate an Idea: Advertise! | False | AP | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/art-marketplace-joins-artists-seminars-at-bronx-museum.html | ART; 'Marketplace' Joins Artists, Seminars At Bronx Museum | False | By William Zimmer | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/business/c-corrections-181788.html | Corrections | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/obituaries/lucille-thompson-66-professor.html | Lucille Thompson, 66, Professor | False | AP | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/posting-nj-conversions-union-city-blooms.html | POSTING: N.J. Conversions; Union City Blooms | False | By Thomas L. Waite | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/books/revolution-not-reform.html | REVOLUTION, NOT REFORM | False | By Herbert S. Levine | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/olympics-in-seoul-a-grim-march-for-gold.html | OLYMPICS; In Seoul, a Grim March for Gold | False | By Michael Shapiro | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/us/dispute-over-oil-shale-is-fueled-by-old-claims.html | Dispute Over Oil Shale Is Fueled by Old Claims | False | Special to the New York Times | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/world/reagan-appeals-for-passage-of-new-us-aid-to-contras.html | Reagan Appeals for Passage Of New U.S. Aid to Contras | False | AP | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/long-island-sound-hamptons-paty-the-gangs-all-here.html | LONG ISLAND SOUND; Hamptons Paty: The Gang's All Here? | False | By Barbara Klaus | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/talking-second-homes-help-for-absent-owners.html | TALKING: Second Homes; Help for Absent Owners | False | By Andree Brooks | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/c-correction-269888.html | Correction | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/weekinreview/the-world-britain-not-exactly-a-joiner-still-favors-a-few-barriers.html | THE WORLD; Britain, Not Exactly a Joiner, Still Favors a Few Barriers | False | By James M. Markham | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/dining-out-where-freshness-is-foremost.html | DINING OUT; Where Freshness Is Foremost | False | By Joanne Starkey | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/us/on-martha-s-vineyard-a-drive-against-mopeds.html | On Martha's Vineyard, A Drive Against Mopeds | False | By Daniel B. Wroblewski, Special To the New York Times | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/transactions-257388.html | Transactions | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/business/c-corrections-181888.html | Corrections | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/hamptons-festivals-strike-chord.html | Hamptons Festivals Strike Chord | False | By Barbara Delatiner | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/opinion/topics-of-the-times-dr-koop-s-timid-war-on-fat.html | TOPICS OF THE TIMES; Dr. Koop's Timid War on Fat | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/style/franz-ferdinand-colloredo-mansfeld-married-to-anne-robertson-dowden.html | Franz Ferdinand Colloredo-Mansfeld Married to Anne Robertson Dowden | False | | 1988-08-04 | TX 2-368293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/us/naval-chief-sees-technology-advancing-fleet.html | Naval Chief Sees Technology Advancing Fleet | False | By Richard Halloran, Special To the New York Times | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/books/a-saint-s-life-in-warsaw.html | A SAINT'S LIFE IN WARSAW | False | By Geoffrey Wolff | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/streetscapes-116-john-street-deja-vu-in-zoning-dispute.html | STREETSCAPES: 116 John Street; Deja vu in Zoning Dispute | False | By Christopher Gray | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/l-question-of-the-week-are-you-following-the-leadup-to-the-olympics-239188.html | Question Of the Week; Are You Following The Leadup To the Olympics? | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/home-video-new-releases-fulfilled.html | HOME VIDEO/NEW RELEASES; Fulfilled | False | By Glenn Collins | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/westchester-opinion-taking-up-polo-age-40-offers-insight-into-personal-drama.html | WESTCHESTER OPINION; Taking Up Polo at Age 40 Offers Insight Into Personal Drama of Sports | False | By Daniel Farkas | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/business/investing-behind-the-interest-in-publishing-stocks.html | INVESTING; Behind the Interest in Publishing Stocks | False | By Cynthia Catterson | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/american-league-clemens-and-barrett-keep-red-sox-on-a-roll.html | American League; CLEMENS AND BARRETT KEEP RED SOX ON A ROLL | False | AP | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/l-question-of-the-week-are-you-following-the-leadup-to-the-olympics-239788.html | Question Of the Week; Are You Following The Leadup To the Olympics? | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/architecture-view-a-chicago-showcase-for-chicago-architecture.html | ARCHITECTURE VIEW; A Chicago Showcase for Chicago Architecture | False | By Paul Goldberger | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/l-question-of-the-week-are-you-following-the-leadup-to-the-olympics-239688.html | Question Of the Week; Are You Following The Leadup To the Olympics? | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/books/in-short-nonfiction-803988.html | IN SHORT; NONFICTION | False | By Steven Crist | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/books/bookshelf.html | Bookshelf | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/books/l-casey-and-the-contras-pete-hamill-s-library-roger-straus-and-lolita-134388.html | Casey and the Contras Pete Hamill's Library Roger Straus and 'Lolita' | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/us/industry-flooded-by-faulty-bolts-panel-says.html | U.S. Industry Flooded by Faulty Bolts, Panel Says | False | AP | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/northeast-notebook-boston-raising-roofs-on-offices.html | NORTHEAST NOTEBOOK: Boston; Raising Roofs On Offices | False | By Susan Deisenhouse | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/books/making-the-world-safe-for-conventional-war.html | MAKING THE WORLD SAFE FOR CONVENTIONAL WAR | False | By Robert Lekachman | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/volunteer-firefighters-dropping-out.html | Volunteer Firefighters Dropping Out | False | By Richard W. Bruner | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/magazine/l-pushing-cigarettes-overseas-127688.html | PUSHING CIGARETTES OVERSEAS | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/opinion/topics-of-the-times-temporarily-unchilled.html | TOPICS OF THE TIMES; Temporarily Unchilled | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/travel/l-britain-472288.html | Britain | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/magazine/design-clasic-black.html | DESIGN; CLASIC bLACK | False | By Carol Vogel | 1988-08-04 | TX 2-368293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/weekinreview/on-to-1992-the-world-watches-europe-the-power-that-will-be-by-steven-greenhouse.html | ON TO 1992; The World Watches Europe, the Power That Will Be By STEVEN GREENHOUSE | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/sound-cd-s-offer-revitalized-sound.html | SOUND; CD'S OFFER REVITALIZED SOUND | False | By Hans Fantel | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/update-july-31-1988.html | UPDATE: July 31, 1988 | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/posting-in-the-shadow-of-the-trade-center-at-home-in-tribeca.html | POSTING: In the Shadow of the Trade Center; At Home in TriBeCa | False | By Thomas L. Waite | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/rules-on-handling-medical-waste-come-under-scrutiny.html | Rules on Handling Medical Waste Come Under Scrutiny | False | By Sandra Friedland | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/movies/a-man-recalls-the-boy-he-played-in-commissar.html | A Man Recalls the Boy He Played in 'Commissar' | False | By John Webb | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/national-notebook-kingsland-ga.html | NATIONAL NOTEBOOK: Kingsland, Ga.; | False | By Jennifer Stoffel | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/magazine/l-when-feminism-failed-128088.html | WHEN FEMINISM FAILED | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/business/what-s-new-in-compact-disks-listening-to-cd-music-and-watching-it-too.html | WHAT'S NEW IN COMPACT DISKS; Listening to CD Music And Watching It, Too | False | By Janice Fioravante | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/style/kimberly-castor-is-wed.html | Kimberly Castor Is Wed | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/business/waiting-out-the-dollar-s-rally.html | Waiting Out the Dollar's Rally | False | By Jonathan Fuerbringer | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/style/lori-m-tarnopol-engaged-to-wed-david-l-moore.html | Lori M. Tarnopol Engaged to Wed David L. Moore | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/readers-digest-prepares-to-take-its-art-around-the-world.html | READER'S DIGEST PREPARES TO TAKE ITS ART AROUND THE WORLD | False | By Herbert Hadad | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/business/investing-a-top-fund-managers-choices.html | INVESTING; A Top Fund Manager's Choices | False | By Lawrence J. Demaria | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/theater-review-in-gypsy-a-stage-mother-s-dreams.html | THEATER REVIEW; In 'Gypsy,' a Stage Mother's Dreams | False | By Leah D. Frank | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/business/american-express-goes-high-tech.html | American Express Goes High-Tech | False | By John Markoff | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/weekinreview/racial-slights-the-melting-pot-is-a-confounding-idea-to-the-japanese.html | Racial Slights; The Melting Pot Is A Confounding Idea to the Japanese | False | By Susan Chira | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/travel/venice-inside-and-out.html | Venice Inside and Out | False | By Margaret Morganroth Gullette | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/weekinreview/the-region-in-albany-they-can-t-stop-meeting.html | THE REGION; In Albany, They Can't Stop Meeting | False | By Jeffrey Schmalz | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/style/shelby-lamotte-marries.html | Shelby LaMotte Marries | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/books/in-the-whirl-and-muddle-of-war.html | IN THE WHIRL AND MUDDLE OF WAR | False | By Samuel Hynes | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/weekinreview/headliners-back-to-earth.html | Headliners; Back to Earth | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/weekinreview/the-nation-reagan-as-campaign-aide-it-s-a-public-speaking-job.html | THE NATION; Reagan as Campaign Aide: It's a Public Speaking Job | False | By Julie Johnson | 1988-08-04 | TX 2-368293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/long-island-opinion-high-tide-fat-fish-story-for-a-sunday-afternoon.html | LONG ISLAND OPINION; High Tide, Fat Fish: Story for a Sunday Afternoon | False | By Renata Maimone | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/magazine/works-in-progress-bear-feats.html | WORKS IN PROGRESS; Bear Feats | False | By Bruce Weber | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/style/julia-mcl-cogan-a-teacher-weds.html | Julia McL. Cogan, A Teacher, Weds | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/business/data-bank-july-31-1988.html | DATA BANK: July 31, 1988 | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/c-correction-184788.html | Correction | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/books/too-big-to-join-the-picts.html | TOO BIG TO JOIN THE PICTS | False | By Humphrey Carpenter | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/westchester-journal-a-new-lyme-clinic.html | WESTCHESTER JOURNAL; A New Lyme Clinic | False | By Gary Kriss | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/style/susan-melville-hunt-phd-candidate-weds-the-rev-mark-hollingsworth-jr.html | Susan Melville Hunt, Ph.D. Candidate, Weds the Rev. Mark Hollingsworth Jr. | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/about-cars-cadillacs-image-is-sputtering.html | ABOUT CARS; Cadillac's Image Is Sputtering | False | ByMarshall Schuon | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/style/stamps-propaganda-third-reich-issues.html | STAMPS; Propaganda: Third Reich Issues | False | By Barth Healey | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/interpretive-portrait-commemorates-lyndhurst-s-150th-year-left-at-lyndhurst.html | Interpretive Portrait Commemorates Lyndhurst's 150th Year , left, at Lyndhurst. | False | By Roberta Hershenson | | | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/business/company-news-sale-of-american-savings-is-near.html | COMPANY NEWS; Sale of American Savings Is Near | False | By Richard W. Stevenson, Special To the New York Times | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/weekinreview/the-region-la-guardia-to-koch-why-new-york-s-mayors-pursue-a-foreign-policy.html | THE REGION: La Guardia to Koch; Why New York's Mayors Pursue A Foreign Policy | False | By Richard Levine | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/l-a-fan-s-ode-to-risen-star-291288.html | A Fan's Ode To Risen Star | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/man-against-goose-the-turf-wars.html | Man Against Goose: The Turf Wars | False | By Jack Cavanaugh | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/in-the-region-new-jersey-recent-sales-809388.html | IN THE REGION: New Jersey; Recent Sales | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/mystic-is-breeder-of-fur-seals.html | Mystic is Breeder of Fur Seals | False | By Robert A. Hamilton | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/recordings-how-the-spell-was-broken-for-bolcom-s-etudes.html | RECORDINGS; How the Spell Was Broken for Bolcom's 'Etudes' | False | By Allan Kozinn | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/business/what-s-new-in-compact-disks-going-from-music-lovers-to-mass-market.html | WHAT'S NEW IN COMPACT DISKS; Going From Music-Lovers to Mass Market | False | By Janice Fioravante | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/travel/the-second-time-around.html | The Second Time Around | False | By Peter I. Rose | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/answering-the-mail-223488.html | Answering The Mail | False | By Bernard Gladstone | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/books/children-s-books-135089.html | CHILDREN'S BOOKS | False | By Susan Allen Toth | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/hospitals-to-share-costly-equipment.html | Hospitals to Share Costly Equipment | False | By Robert A. Hamilton | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/in-the-region-new-jersey-despite-space-surplus-office-park-grows.html | IN THE REGION: New Jersey; Despite Space Surplus, Office Park Grows | False | By Rachelle Garbarine | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/westchester-followup.html | WESTCHESTER FOLLOW-UP | False | By Gary Kriss | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/after-21-weeks-jury-weighs-wedtech-case.html | After 21 Weeks, Jury Weighs Wedtech Case | False | | 1988-08-04 | TX 2-368293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Joyce Antler | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/art-exploring-the-effects-of-color-on-the-emotions-and-the-mind.html | ART; Exploring the Effects of Color On the Emotions and the Mind | False | By Vivien Raynor | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/new-court-is-to-handle-evictions-of-drug-suspects.html | New Court Is to Handle Evictions of Drug Suspects | False | By James Barron | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/baseball-mets-shut-out-pirates-again.html | BASEBALL; Mets Shut Out Pirates Again | False | By Joe Sexton | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/business/c-corrections-181488.html | Corrections | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/travel/l-soviet-union-475388.html | Soviet Union | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/l-letters-to-the-new-jersey-editor-land-bill-s-sponsor-describes-larger-design-739588.html | LETTERS TO THE NEW JERSEY EDITOR; Land Bill's Sponsor Describes 'Larger Design' | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/magazine/worldbeater-olympic-athlete-jackie-joyner-kersee.html | WORLDBEATER; Olympic Athlete Jackie Joyner-Kersee | False | By Joe Morgenstern | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/music-view-is-new-the-same-as-phony.html | MUSIC VIEW; Is 'New' The Same As Phony? | False | By John Rockwell | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/housing-violations-pressed.html | Housing Violations Pressed | False | By Tessa Melvin | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/reviews-music-post-punk-rock-n-roll-by-australia-s-divinyls.html | Reviews/Music; Post-Punk Rock 'n' Roll By Australia's Divinyls | False | By Peter Watrous | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/style/gail-a-mealey-to-wed-sept-17.html | Gail A. Mealey To Wed Sept. 17 | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/northeast-notebook-philadelphia-neighbors-attack-blight.html | NORTHEAST NOTEBOOK; Philadelphia; Neighbors Attack Blight | False | By Robin Warshaw | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/opinion/l-japan-has-no-monopoly-on-quality-control-894788.html | Japan Has No Monopoly on Quality Control | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/archives/gardening-bulbs-to-plant-for-fall-bloom.html | GARDENING; Bulbs to Plant for Fall Bloom | True | By Judy Glattstein | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/world/now-in-india-sacred-water-packaged-to-go.html | Now, in India, Sacred Water Packaged to Go | False | By Sanjoy Hazarika, Special To the New York Times | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/magazine/l-a-portrait-of-the-o-neills-128188.html | A PORTRAIT OF THE O'NEILLS | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/l-role-for-shoreham-nuclear-waste-museum-334488.html | Role for Shoreham: Nuclear Waste Museum | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/theater/theater-ron-milner-s-riffs-on-the-generation-gap.html | THEATER; Ron Milner's Riffs on the Generation Gap | False | By Dennis Watlington | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/jets-third-string-tops-redskin-subs.html | Jets' Third String Tops Redskin Subs | False | By Gerald Eskenazi, Special To the New York Times | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/westchester-opinion-after-a-movie-a-night-light-in-the-hallway.html | WESTCHESTER OPINION; After a Movie, A Night Light In the Hallway | False | By Olga R. Lurie | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/national-notebook-camden-me-new-ways-to-use-an-old-mill.html | NATIONAL NOTEBOOK; Camden, Me.; New Ways to Use an Old Mill | False | By Lyn Riddle | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/gardening-maintenance-to-help-plants-survive.html | GARDENING; Maintenance to Help Plants Survive | False | By Carl Totemeier | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/books/in-short-fiction-134988.html | IN SHORT; FICTION | False | JAMES F. CLARITY | 1988-08-04 | TX 2-368293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/world/beijing-is-faulted-on-policy-in-tibet.html | BEIJING IS FAULTED ON POLICY IN TIBET | False | By Edward A. Gargan, Special To the New York Times | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/notebook-gwynn-finds-hitting-groove-in-july.html | Notebook; Gwynn Finds Hitting Groove in July | False | By Murray Chass | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/photography-view-in-london-this-summer-masses-of-old-masters.html | PHOTOGRAPHY VIEW; In London This Summer, Masses of Old Masters | False | By John Russell | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/rockaway-reopens-but-a-residue-of-mistrust-is-now-found-ashore.html | Rockaway Reopens, but a Residue Of Mistrust Is Now Found Ashore | False | By Cecilia Cummings | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/music-what-jazz-is-and-isn-t.html | MUSIC; What Jazz Is - and Isn't | False | By Wynton Marsalis | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/business/business-forum-employee-benefits-for-the-1990-s-business-needs-a-family-policy.html | BUSINESS FORUM: EMPLOYEE BENEFITS FOR THE 1990's; Business Needs a Family Policy | False | By Elizabeth B. Rubin | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/dining-out-elaborate-cuisine-in-short-hills.html | DINING OUT; Elaborate Cuisine in Short Hills | False | By Anne Semmes | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/new-jersey-opinion-in-the-natural-state.html | NEW JERSEY OPINION; IN THE NATURAL STATE | False | By Pete Dunne | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/opinion/stirrings-of-peace.html | Stirrings of Peace | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/at-city-university-much-ado-about-shakespeare-institute.html | At City University, Much Ado About Shakespeare Institute | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/world/in-botswana-a-democracy-in-full-voice.html | In Botswana, A Democracy In Full Voice | False | By Sheila Rule, Special To the New York Times | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/reclaiming-fields-on-fire-island.html | Reclaiming Fields on Fire Island | False | By Richard Weissman | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/lirr-and-unions-split-on-drug-testing.html | L.I.R.R. and Unions Split on Drug Testing | False | By Joan Reminick | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/torn-between-hare-and-hitchcock.html | Torn Between Hare and Hitchcock | False | By Christine Pittel | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/world/pariahs-abroad-mozambique-rebels-fight-on.html | Pariahs Abroad, Mozambique Rebels Fight On | False | By John D. Battersby, Special To the New York Times | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/style/lizabeth-davey-publicity-director-becomes-a-bride.html | Lizabeth Davey, Publicity Director, Becomes a Bride | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/l-question-of-the-week-are-you-following-the-leadup-to-the-olympics-239588.html | Question Of the Week; Are You Following The Leadup To the Olympics? | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/sports-people-schayes-stays.html | SPORTS PEOPLE; Schayes Stays | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/tv-view-is-the-klan-entitled-to-public-access.html | TV VIEW; Is the Klan Entitled to Public Access? | False | By David A. Kaplan | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/yachting-british-can-t-race-but-they-ll-watch.html | YACHTING; BRITISH CAN'T RACE, BUT THEY'LL WATCH | False | By Barbara Lloyd | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/opinion/foreign-affairs-victory-for-the-weary.html | FOREIGN AFFAIRS; Victory for the Weary | False | By Flora Lewis | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/follow-up-on-the-news-where-residents-must-own-a-gun.html | FOLLOW-UP ON THE NEWS; Where Residents Must Own a Gun | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/a-flight-that-failed-a-vow-that-didnt.html | A Flight That Failed, a Vow That Didn't | False | By Elizabeth M. Sullivan | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/dining-out-traditional-menu-in-cold-spring.html | DINING OUT; Traditional Menu in Cold Spring | False | By M. H. Reed | 1988-08-04 | TX 2-368293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/magazine/on-language-possessing-dukakis.html | ON LANGUAGE; Possessing Dukakis | False | By William Safire | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/us/weather-vane-pits-city-against-its-firefighters.html | Weather Vane Pits City Against Its Firefighters | False | AP | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/opinion/l-how-our-presidential-candidates-are-tested-894488.html | How Our Presidential Candidates Are Tested | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/style/natalie-branchini-marries.html | Natalie Branchini Marries | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/connecticut-opinion-when-networking-is-play.html | CONNECTICUT OPINION; When Networking is Play | False | By Kate Lombardi | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/us/houston-vs-dallas-a-boom-a-bust-two-cities-and-one-intense-rivalry.html | Houston vs. Dallas: A Boom, a Bust, Two Cities and One Intense Rivalry | False | By Peter Applebome, Special To the New York Times | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/weekinreview/verbatim-arms-not-principles.html | VERBATIM; Arms, Not Principles | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/answering-the-mail-768788.html | Answering The Mail | False | By Bernard Gladstone | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/music-from-ragtime-to-operetta.html | MUSIC; FROM RAGTIME TO OPERETTA | False | By Robert Sherman | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/us/slayer-of-youth-sentenced.html | Slayer of Youth Sentenced | False | AP | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/books/in-short-fiction.html | IN SHORT; FICTION | False | By Tom Nolan | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/dance-groups-share-85000.html | Dance Groups Share $85,000 | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/business/business-forum-of-chips-and-bits-how-to-beat-japan-at-its-own-game.html | BUSINESS FORUM: OF CHIPS AND BITS; How to Beat Japan at Its Own Game | False | By Michael Borrus | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/in-quaint-oldwick-change-comes-down-the-road.html | In 'Quaint' Oldwick, Change Comes Down the Road | False | By Robert Salgado | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/antiques-america-s-past-wrought-in-sterling.html | ANTIQUES; America's Past Wrought in Sterling | False | By Rita Reif | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/style/mary-cunningham-marries.html | Mary Cunningham Marries | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/business/taking-a-team-approach-to-soviet-trade.html | Taking a Team Approach to Soviet Trade | False | By Claudia H. Deutsch | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/l-philadelphia-story-475588.html | Philadelphia Story | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/opinion/l-gray-is-beautiful-feminism-s-next-phase-894588.html | Gray Is Beautiful, Feminism's Next Phase | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/books/bad-conscience-in-the-outback.html | BAD CONSCIENCE IN THE OUTBACK | False | By Bret Lott | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/for-standing-out-in-a-crowd-designers-create-art-to-be-worn.html | For Standing Out in a Crowd, Designers Create Art to be Worn | False | By Bess Lieberson | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/by-thinking-small-investors-thrive.html | By Thinking Small, Investors Thrive | False | By Anthony Depalma | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/us/again-families-of-mideast-captives-dare-to-hope.html | Again, Families of Mideast Captives Dare to Hope | False | By Susan F. Rasky | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/pro-football-day-of-reflection-at-hall-of-fame.html | PRO FOOTBALL; Day of Reflection At Hall of Fame | False | By Thomas George, Special To the New York Times | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/business/week-in-business-leveraged-buyouts-suffer-a-casualty.html | WEEK IN BUSINESS; Leveraged Buyouts Suffer a Casualty | False | By Steve Dodson | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/northeast-notebook-camden-me-new-ways-to-use-an-old-mill.html | NORTHEAST NOTEBOOK: Camden, Me.; New Ways to Use an Old Mill | False | By Lyn Riddle | 1988-08-04 | TX 2-368293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/us/upper-maine-youths-go-south-to-new-horizons.html | Upper Maine Youths Go South to New Horizons | False | By Lyn Riddle, Special To the New York Timesbiddeford, Me., July 27 - | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/managing-electric-use-a-strain-after-shoreham.html | Managing Electric Use: A Strain After Shoreham | False | By John Rather | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/books/crime-137389.html | CRIME | False | By Newgate Callendar | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/view-from-sidelines-of-the-fast-lane.html | View From Sidelines Of the Fast Lane | False | By Albert J. Parisi | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/pool-plan-divides-glen-cove-residents.html | Pool Plan Divides Glen Cove Residents | False | By Anne C. Fullam | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/commercial-property-office-costs-around-world-tokyo-rents-are-high-waiting-lists.html | COMMERCIAL PROPERTY: Office Costs Around the World; In Tokyo, Rents Are High and Waiting Lists Long | False | By Mark McCain | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/world/two-latin-nations-rebuff-us-effort-against-nicaragua.html | TWO LATIN NATIONS REBUFF U.S. EFFORT AGAINST NICARAGUA | False | By Stephen Kinzer, Special To the New York Times | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/torrington-aiding-a-gravely-ill-child.html | Torrington Aiding a Gravely Ill Child | False | JACQUELINE WEAVER | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/focus-ventura-calif-companies-move-as-housing-costs-rise.html | FOCUS: Ventura, Calif.; Companies Move as Housing Costs Rise | False | By Kathleen Sharp | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/national-league-astros-batter-dodgers-and-narrow-gap-to-3-1-2.html | National League; Astros Batter Dodgers And Narrow Gap to 3 1/2 | False | AP | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/business/a-case-study-pillsbury-advice-on-fixing-a-food-giant.html | A CASE STUDY: PILLSBURY; Advice on Fixing a Food Giant | False | By Claudia H. Deutsch | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/books/the-everlasting-construction-site.html | THE EVERLASTING CONSTRUCTION SITE | False | By Ronald Blythe | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/books/making-what-passes-for-love.html | MAKING WHAT PASSES FOR LOVE | False | By Clarence Major | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/views-of-sport-the-defense-speaks-for-mark-belanger.html | VIEWS OF SPORT; The Defense Speaks for Mark Belanger | False | By Charles Einstein | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/1-when-the-telltale-smell-of-gas-isn-t-there-334688.html | When the Telltale Smell Of Gas Isn't There | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/the-view-from-the-kitchawan-field-station-a-shrinking-world-of.html | The View From: The Kitchawan Field Station; A Shrinking World of Microscopes Still Broadens Horizons | False | By Lynne Ames | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/world/hussein-reduces-ties-to-west-bank-and-palestinians.html | HUSSEIN REDUCES TIES TO WEST BANK AND PALESTINIANS | False | By Joel Brinkley, Special To the New York Times | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/follow-up-on-the-news-legacy-of-worry-from-an-oil-spill.html | FOLLOW-UP ON THE NEWS; Legacy of Worry From an Oil Spill | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/world/resolutions-speed-pace-of-gorbachev-changes.html | Resolutions Speed Pace Of Gorbachev Changes | False | AP | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/magazine/hers-the-legacy-of-widowhood.html | HERS; The Legacy Of Widowhood | False | By Rhoda Tagliacozzo | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/wine-choosing-from-lists-at-local-restaurants.html | WINE; CHOOSING FROM LISTS AT LOCAL RESTAURANTS | False | By Geoff Kalish | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/the-phantom-of-the-boxcar.html | The Phantom Of the Boxcar | False | By Robert Mcg. Thomas Jr. | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/for-henze-now-a-life-in-harmony.html | For Henze Now, a Life in Harmony | False | By Andrew L. Pincus | 1988-08-04 | TX 2-368293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/connecticut-opinion-is-modern-recycling-really-progress.html | CONNECTICUT OPINION; Is Modern Recycling Really Progress? | False | By Charles K. Rockwell | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/2-men-and-4-teen-agers-held-in-an-assault-on-an-man.html | 2 Men and 4 Teen-Agers Held In an Assault on an Man | False | AP | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/travel/l-cycling-in-beijing-472588.html | Cycling in Beijing | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/in-the-region-long-island-recent-sales-813188.html | IN THE REGION: Long Island; Recent Sales | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/food-from-the-50-s-summer-cooking-remains-fresh.html | FOOD; From the '50's, 'Summer Cooking' Remains Fresh | False | By Florence Fabricant | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/airport-repairs-alter-flight-paths.html | Airport Repairs Alter Flight Paths | False | By Sharon Monahan | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/reporter-s-notebook-a-tedious-prelude-to-a-3d-davis-trial.html | Reporter's Notebook; A Tedious Prelude to a 3d Davis Trial | False | By William G. Blair | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/books/best-sellers-july-31-1988.html | BEST SELLERS: July 31, 1988 | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/archives/numismatics-copies-of-the-gershwin-medal-are-now-available.html | NUMISMATICS; Copies of the Gershwin Medal Are Now Available | True | By Ed Reiter | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/style/anne-murtagh-is-married-to-gerard-hannon-in-rye.html | Anne Murtagh Is Married To Gerard Hannon in Rye | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/style/susan-h-gunton-wed-to-mark-cooper-mead.html | Susan H. Gunton Wed To Mark Cooper Mead | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/l-letters-to-the-new-jersey-editor-rutgers-land-controversy-a-good-solution-763588.html | LETTERS TO THE NEW JERSEY EDITOR; Rutgers Land Controversy: A 'Good Solution' | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/travel/travel-advisory-462588.html | TRAVEL ADVISORY | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/focus-ventura-calif-firms-move-as-housing-costs-rise.html | FOCUS: Ventura, Calif.; Firms Move As Housing Costs Rise | False | By Kathleen Sharp | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/television-giving-new-and-longer-life-to-vintage-shows.html | TELEVISION; Giving New and Longer Life to Vintage Shows | False | By Sarah Boxer | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/new-york-measure-is-to-require-consent-before-aids-testing.html | New York Measure Is to Require Consent Before AIDS Testing | False | By Jeffrey Schmalz, Special To the New York Times | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/opinion/those-panamanian-pandas.html | Those Panamanian Pandas | False | By Gilbert M. Grosvenor | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/hurrying-to-find-housing-in-jersey.html | Hurrying to Find Housing in Jersey | False | By Joseph F. Sullivan, Special To the New York Times | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/sports-of-the-times-kevin-elster-issues-another-bonus-for-the-mets.html | Sports of The Times; Kevin Elster Issues Another Bonus for the Mets | False | By George Vecsey | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/a-devoted-new-york-city-fireman-in-every-way-save-one.html | A Devoted New York City Fireman in Every Way, Save One | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/world/yugoslavia-threatens-tough-moves-on-unrest.html | Yugoslavia Threatens Tough Moves on Unrest | False | AP | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/style/button-covers-bits-of-whimsy.html | Button Covers: Bits of Whimsy | False | By Deborah Hofmann | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/music-on-the-farm-culture-now-grows.html | MUSIC; On the Farm, Culture Now Grows | False | By Rena Fruchter | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/long-island-opinion-final-chapter-in-the-power-struggle.html | LONG ISLAND OPINION; Final Chapter In the Power Struggle | False | By Betty Howe | 1988-08-04 | TX 2-368293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/style/s-s-murray-wed-to-sarah-aldrich.html | S. S. Murray Wed To Sarah Aldrich | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/weekinreview/the-world-a-drug-problem-for-all-the-americas.html | THE WORLD; A Drug Problem for All the Americas | False | By Alan Riding | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/style/d-j-sandor-wed-to-miss-troeger.html | D. J. Sandor Wed To Miss Troeger | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/c-correction-269988.html | Correction | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/style/j-r-ward-weds-elizabeth-daley.html | J. R. Ward Weds Elizabeth Daley | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/judge-sand-makes-a-choice-contempt-charges.html | JUDGE SAND MAKES A CHOICE: CONTEMPT CHARGES | False | By James Feron | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/l-mind-control-at-shea-291088.html | Mind Control At Shea? | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/books/reactor-diplomacy.html | REACTOR DIPLOMACY | False | By Felicity Barringer | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/movies/film-view-die-hard-calls-to-the-kidult.html | FILM VIEW; 'Die Hard' Calls to the Kidult | False | By Vincent Canby | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/world/arrests-of-burmese-dissidents-reported.html | Arrests of Burmese Dissidents Reported | False | AP | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/movies/commissar-director-is-upset-by-us-distributor-s-cuts.html | 'Commissar' Director Is Upset by U.S. Distributor's Cuts | False | By Irvin Molotsky, Special To the New York Times | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/us/jackson-delivers-a-speech-and-he-mentions-dukakis.html | Jackson Delivers a Speech, And He Mentions Dukakis | False | By Michael Oreskes, Special To the New York Times | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/us/corrections-made-on-launching-pad.html | CORRECTIONS MADE ON LAUNCHING PAD | False | By John Noble Wilford, Special To the New York Times | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/basaeball-battered-yankees-win-to-keep-up.html | BASAEBALL; Battered Yankees Win to Keep Up | False | By Michael Martinez, Special To the New York Times | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/help-with-the-chores-becomes-an-industry.html | Help With the Chores Becomes an Industry | False | By Sharon L. Bass | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/business/personal-finance-protecting-benefits-after-retirement.html | PERSONAL FINANCE; Protecting Benefits After Retirement | False | By Carole Gould | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/magazine/food-parisian-star.html | FOOD; PARISIAN STAR | False | BY Patricia Wells | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/reviews-music-the-son-seals-band-and-jean-paul-bourelly.html | Reviews/Music; The Son Seals Band and Jean-Paul Bourelly | False | By Peter Watrous | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/a-casino-is-betting-on-tokens.html | A Casino Is Betting On Tokens | False | By Donald Janson | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/travel/q-and-a-451488.html | Q And A | False | By Stanley Carr | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/world/iran-and-iraq-sharply-divided-in-un-talks.html | Iran and Iraq Sharply Divided in U.N. Talks | False | By Paul Lewis, Special To the New York Times | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/us/texas-bank-s-new-parent-to-hold-foreclosed-assets.html | Texas Bank's New Parent to Hold Foreclosed Assets | False | By Thomas C. Hayes, Special To the New York Times | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/opinion/irancontra-folly.html | Iran-Contra Folly | False | By Frank Snepp and Jon Athan King | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/magazine/l-when-feminism-failed-127988.html | WHEN FEMINISM FAILED | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/l-question-of-the-week-are-you-following-the-leadup-to-the-olympics-238888.html | Question Of the Week; Are You Following The Leadup To the Olympics? | False | | 1988-08-04 | TX 2-368293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/business/business-forum-employee-benefits-for-the-1990-s-long-leaves-hurt-small-companies.html | BUSINESS FORUM: EMPLOYEE BENEFITS FOR THE 1990's; Long Leaves Hurt Small Companies | False | By Joel Kurtzman | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/us/colonial-murals-restored-in-mansion.html | Colonial Murals Restored in Mansion | False | By John Rudolph, Special To the New York Times | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/westchester-opinion-teacher-traces-ebb-and-flow-of-education-over-6-decades.html | WESTCHESTER OPINION; Teacher Traces Ebb and Flow of Education Over 6 Decades | False | By Kay McKerny | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/books/in-short-nonfiction-136788.html | IN SHORT; NONFICTION | False | By Wallace Turner | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/travel/3-museums-that-tell-venice-s-story.html | 3 Museums That Tell Venice's Story | False | By Alberta Eiseman | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/an-outcry-on-wiretaps-flares-anew.html | An Outcry On Wiretaps Flares Anew | False | By Ralph Ginzburg | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/camp-lets-all-show-i-can-do.html | Camp Lets All Show 'I Can Do' | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/us/ozone-pollution-is-found-at-peak-in-summer-heat.html | Ozone Pollution Is Found at Peak In Summer Heat | False | By Philip Shabecoff, Special To the New York Times | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/the-view-from-cedar-island-where-time-is-out-of-joint-just-as-it-should-be.html | THE VIEW FROM: CEDAR ISLAND; WHERE TIME IS OUT OF JOINT, JUST AS IT SHOULD BE | False | By Jack Cavanaugh | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/weekinreview/the-nation-pro-con-is-congress-up-to-its-constitutional-job-of-judging-judges.html | THE NATION: Pro & Con; Is Congress Up to Its Constitutional Job Of Judging Judges? | False | By Linda Greenhouse | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/magazine/soviet-chic.html | SOVIET CHIC | False | By Ruth La Ferla | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/sports-people-walker-hospitalized.html | SPORTS PEOPLE; Walker Hospitalized | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/business/what-s-new-in-compact-disks-couch-potatoes-arise-it-s-time-to-interact.html | WHAT'S NEW IN COMPACT DISKS; Couch Potatoes Arise; It's Time to Interact | False | By Janice Fioravante | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/books/strange-men-and-entertaining-women.html | STRANGE MEN AND ENTERTAINING WOMEN | False | By Robert Plunket | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/travel/far-from-the-san-marco-crowd.html | Far From the San Marco Crowd | False | By Louis Inturrisi | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/movies/c-correction-109288.html | Correction | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/style/miss-persico-is-married.html | Miss Persico Is Married | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/magazine/fashion-basic-black.html | FASHION; BASIC BLACK | False | By Linda Wells | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/style/chess-the-positional-advantage-is-exploited.html | CHESS; The Positional Advantage is Exploited | False | By Robert Byrne | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/style/elizabeth-c-gray-engaged-to-marry-leonard-j-buck.html | Elizabeth C. Gray Engaged To Marry Leonard J. Buck | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/answering-the-mail-223688.html | Answering The Mail | False | By Bernard Gladstone | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/style/allison-a-chittick-is-wed-to-taber-brewster-noble.html | Allison A. Chittick Is Wed To Taber Brewster Noble | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/music-chamber-festival-has-student-stars.html | MUSIC; Chamber Festival Has Student Stars | False | By Robert Sherman | 1988-08-04 | TX 2-368293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/us/lines-on-world-map-bar-mother-from-children.html | Lines on World Map Bar Mother From Children | False | By Tamar Lewin | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/style/sept-10-wedding-for-sarah-burke.html | Sept. 10 Wedding For Sarah Burke | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/inside-215388.html | INSIDE | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/mental-problems-halt-mob-witness-s-testimony.html | 'Mental Problems' Halt Mob Witness's Testimony | False | By Arnold H. Lubasch | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/sports-people-change-of-venue.html | SPORTS PEOPLE; Change of Venue? | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/opinion/l-replace-suburb-sprawl-with-hubs-and-spokes-894688.html | Replace Suburb Sprawl With Hubs and Spokes | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/style/episcopal-priest-wed-to-katharine-f-malin.html | Episcopal Priest Wed To Katharine F. Malin | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/books/even-brahmins-get-the-blues.html | EVEN BRAHMINS GET THE BLUES | False | By Jane O'Reilly | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | By Patricia T. O'Conner | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/after-stock-plunge-a-brokerage-is-born.html | After Stock Plunge, a Brokerage Is Born | False | By Penny Singer | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/style/house-gifts-welcome-and-unwelcome.html | House Gifts, Welcome and Unwelcome | False | By Ron Alexander | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/q-and-a-755188.html | Q and A | False | By Shawn G. Kennedy | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/business/prospects-inflation-redux.html | PROSPECTS; Inflation Redux? | False | By Joel Kurtzman | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/style/camera-essential-facts-on-focal-lengths.html | CAMERA; Essential Facts On Focal Lengths | False | By Andy Grundberg | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/world/britain-citing-rebel-threat-plans-kabul-staff-reduction.html | Britain, Citing Rebel Threat, Plans Kabul Staff Reduction | False | AP | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/l-question-of-the-week-are-you-following-the-leadup-to-the-olympics-237688.html | Question Of the Week; Are You Following The Leadup To the Olympics? | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/style/around-the-garden-an-imported-nuisance-with-a-large-appetite.html | AROUND THE GARDEN; An Imported Nuisance With a Large Appetite | False | By Joan Lee Faust | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/style/mary-munford-to-marry-oct-8.html | Mary Munford To Marry Oct. 8 | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/travel/l-soviet-union-472988.html | Soviet Union | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/travel/practical-traveler-dial-o-for-operator-yes-but-which-operator.html | Practical Traveler; Dial O for Operator, Yes - but Which Operator? | False | By Eric N. Berg | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/style/amanda-tidwell-weds.html | Amanda Tidwell Weds | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/in-the-region-connecticut-and-westchester-companies-like-the-luxe-of-estates.html | IN THE REGION: Connecticut and Westchester; Companies Like the Luxe of Estates | False | By Eleanor Charles | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/business/in-quotes.html | IN QUOTES | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/style/miss-black-wed-to-steven-pfeffer.html | Miss Black Wed To Steven Pfeffer | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/theater-phoenix-stages-boy-meets-girl.html | THEATER; Phoenix Stages 'Boy Meets Girl' | False | By Alvin Klein | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/westchester-journal-parkinsons-research.html | WESTCHESTER JOURNAL; Parkinson's Research | False | By Leanne Clare Feron | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/world/band-playing-mexico-frees-an-oil-king.html | Band Playing, Mexico Frees an Oil 'King' | False | By Larry Rohter, Special To the New York Times | 1988-08-04 | TX 2-368293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/theater/theater-seduced-by-les-liaisons-dangereuses.html | THEATER; Seduced by 'Les Liaisons Dangereuses' | False | By Laurie Winer | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/opinion/shouts-and-whispers-about-sex.html | Shouts and Whispers About Sex | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/us/suppliers-balking-at-pentagon-certification-policy.html | Suppliers Balking at Pentagon Certification Policy | False | By Richard W. Stevenson, Special To the New York Times | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/world/peru-holds-an-arab-tied-to-airport-raids-in-rome-and-vienna.html | Peru Holds an Arab Tied to Airport Raids In Rome and Vienna | False | AP | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/books/he-could-never-have-enough.html | 'HE COULD NEVER HAVE ENOUGH' | False | By Vincent Blasi | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/long-island-journal-760188.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/connecticut-q-a-john-w-shannahan-who-wants-to-save-that-old-thing.html | CONNECTICUT Q & A: JOHN W. SHANNAHAN; 'WHO WANTS TO SAVE THAT OLD THING?' | False | By Charlotte Libov | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/business/consumer-rates.html | CONSUMER RATES | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/theater/the-playwright-as-prosecutor.html | The Playwright as Prosecutor | False | By Larry Rohter | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/style/september-bridal-for-ann-m-pollis.html | September Bridal For Ann M. Pollis | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/a-black-arts-festival-and-more.html | A Black Arts Festival - And More | False | By James Flannery | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/if-youre-thinking-of-living-in-morristown.html | IF YOU'RE THINKING OF LIVING IN: Morristown | False | By Rachelle Garbarine | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/opinion/l-how-our-presidential-candidates-are-tested-as-texas-goes-904788.html | How Our Presidential Candidates Are Tested; As Texas Goes | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/outdoors-limits-proposed-for-three-billfish-species.html | Outdoors Limits Proposed for Three Billfish Species | False | By Nelson Bryant | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/opinion/abroad-at-home-a-dangerous-poison.html | ABROAD AT HOME; A Dangerous Poison | False | By Anthony Lewis | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/opinion/l-how-our-presidential-candidates-are-tested-campaign-finances-909588.html | How Our Presidential Candidates Are Tested; Campaign Finances | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/style/bridge-the-perfect-defense-is-it-fact-or-fiction.html | BRIDGE; The Perfect Defense - Is It Fact or Fiction? | False | By Alan Truscott | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/weekinreview/the-world-khomeini-vs-hussein-mideast-s-contenders-for-nasser-s-mantle.html | THE WORLD: Khomeini vs. Hussein; Mideast's Contenders for Nasser's Mantle | False | By Youssef M. Ibrahim | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/books/in-short-fiction-801088.html | IN SHORT; FICTION | False | ROY HOFFMAN | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/travel/l-soviet-union-475188.html | Soviet Union | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/us/military-disputes-report-on-chemical-danger.html | Military Disputes Report on Chemical Danger | False | AP | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/us/president-at-westfield-resigns.html | President at Westfield Resigns | False | AP | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/long-island-opinion-hospital-gowns-major-openings-on-all-fronts.html | LONG ISLAND OPINION; Hospital Gowns: Major Openings on All Fronts | False | By Maxine Hartman | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/sports-people-not-moving.html | SPORTS PEOPLE; Not Moving | False | | 1988-08-04 | TX 2-368293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/reviews-music-icelandic-sugar-cubes-rock-the-world.html | Reviews/Music; Icelandic Sugar Cubes Rock the World | False | By Peter Watrous | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/us/dukakis-focuses-on-reagan-ethics.html | DUKAKIS FOCUSES ON REAGAN ETHICS | False | By Robin Toner, Special To the New York Times | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/reviews-music-tosh-and-mowatt-in-reggae-feats.html | Reviews/Music; Tosh and Mowatt in Reggae Feats | False | By Peter Watrous | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/residential-resales-748288.html | Residential Resales | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/business/what-s-new-in-compact-disks-now-a-way-to-put-big-books-into-little-computers.html | WHAT'S NEW IN COMPACT DISKS; Now, a Way to Put Big Books Into Little Computers | False | By Janice Fioravante | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/theater-bus-stop-with-a-star-touch.html | THEATER; 'Bus Stop' With a Star Touch | False | By Alvin Klein | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/style/amy-c-shull-to-marry-j-g-finnerty-3d.html | Amy C. Shull to Marry J. G. Finnerty 3d | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/quotation-of-the-day-269788.html | Quotation of the Day | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/new-jersey-opinion-old-green-the-friend-who-cushioned-us.html | NEW JERSEY OPINION; Old Green, The Friend Who Cushioned Us | False | By Sally Friedman | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/shortage-of-nurses-forces-a-rise-in-salaries.html | Shortage of Nurses Forces a Rise in Salaries | False | By Dennis Hevesi | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/style/evening-fashion-what-once-was-under-is-now-over.html | EVENING FASHION; What Once Was Under Is Now Over | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/l-social-gaffe-475788.html | Social Gaffe | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/editors-note-177488.html | Editors' Note | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/weekinreview/the-region-america-is-taking-comic-books-seriously.html | THE REGION; America Is Taking Comic Books Seriously | False | By Edwin McDowell | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/us/trial-opens-in-death-of-tortured-drug-agent.html | Trial Opens in Death of Tortured Drug Agent | False | AP | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/results-plus-267388.html | RESULTS PLUS | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/style/autumn-wedding-for-nora-plesent.html | Autumn Wedding For Nora Plesent | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/follow-up-on-the-news-trying-to-abolish-need-for-glasses.html | FOLLOW-UP ON THE NEWS; Trying to Abolish Need for Glasses | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/style/sally-hohman-marries-charles-butler-thomas.html | Sally Hohman Marries Charles Butler Thomas | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/business/l-dollar-doings-104489.html | Dollar Doings | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/posting-planning-commission-2-schools-on-agenda.html | POSTING: Planning Commission; 2 Schools On Agenda | False | By Thomas L Waite | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/weekinreview/the-world-the-rocky-road-to-economic-unity.html | THE WORLD; The Rocky Road to Economic Unity | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/books/in-short-nonfiction-they-shall-not-go-nameless.html | IN SHORT: NONFICTION; They Shall Not Go Nameless | False | By Heather McHugh | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/opinion/l-how-our-presidential-candidates-are-tested-short-power-909288.html | How Our Presidential Candidates Are Tested; Short Power | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/answering-the-mail-223588.html | Answering The Mail | False | By Bernard Gladstone | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/magazine/awaiting-the-call.html | AWAITING THE CALL | False | By Roberto Suro | 1988-08-04 | TX 2-368293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/reviews-music-roy-orbison-mines-some-old-gold.html | Reviews/Music; Roy Orbison Mines Some Old Gold | False | By Peter Watrous | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/weekinreview/the-nation-how-denver-managed-to-sell-a-new-airport-by-andrew-h-malcolm.html | THE NATION; How Denver Managed to Sell a New Airport By ANDREW H. MALCOLM | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/books/in-short-nonfiction-803688.html | IN SHORT; NONFICTION | False | By Bernard Holland | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/travel/what-s-doing-along-the-maine-coast.html | WHAT'S DOING ALONG THE; Maine Coast | False | By Cynthia Hacinli | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/as-suburbs-sprawl-open-space-shrinks.html | As Suburbs Sprawl, Open Space Shrinks | False | By Anthony Depalma | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/us/2-die-in-freight-train-crash.html | 2 Die in Freight Train Crash | False | AP | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/harlem-market-offers-cultures-of-third-world.html | Harlem Market Offers Cultures of Third World | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/reviews-music-troyanos-and-valente-in-handel-and-mozart-arias.html | Reviews/Music; Troyanos and Valente in Handel and Mozart Arias | False | By Bernard Holland | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/travel/l-soviet-union-475288.html | Soviet Union | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/books/paperback-best-sellers-july-31-1988.html | PAPERBACK BEST SELLERS: July 31, 1988 | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/us/political-memo-cliches-a-part-of-the-process-just-like-strange-bedfellows.html | Political Memo; Cliches a Part of the Process, Just Like Strange Bedfellows | False | By E. J. Dionne Jr., Special To the New York Times | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/world/us-view-is-mixed-on-jordan-moves.html | U.S. VIEW IS MIXED ON JORDAN MOVES | False | By Robert Pear, Special To the New York Times | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/books/a-new-kind-of-revolution.html | A NEW KIND OF REVOLUTION | False | By Robin Wright | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/home-clinic-repairing-sash-weight-windows.html | HOME CLINIC; Repairing Sash-Weight Windows | False | By John Warde | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/photography-view-the-allure-of-mapplethorpe-s-photographs.html | PHOTOGRAPHY VIEW; The Allure of Mapplethorpe's Photographs | False | By Andy Grundberg | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/theater-celebrating-the-bard-with-twelfth-night.html | THEATER; CELEBRATING THE BARD WITH 'TWELFTH NIGHT' | False | By Alvin Klein | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/travel/c-correction-454888.html | Correction | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/books/shaking-the-foundations-of-music.html | SHAKING THE FOUNDATIONS OF MUSIC | False | By Donal Henahan | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/sports-people-evert-and-mill-wed-sports-people-walker-hospitalized.html | SPORTS PEOPLE; Evert and Mill Wed SPORTS PEOPLE; Walker Hospitalized | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/brookhaven-issue-pollutants-source.html | Brookhaven Issue: Pollutants' Source | False | By Matthew L Wald | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/horse-racing-forty-niner-wins-haskell-by-a-nose.html | HORSE RACING; Forty Niner Wins Haskell by a Nose | False | By Steven Crist, Special To the New York Times | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/weekinreview/the-world-visit-from-grosz-hungary-and-the-us-finally-face-to-face.html | THE WORLD: Visit From Grosz; Hungary and the U.S., Finally Face to Face | False | By David Binder | 1988-08-04 | TX 2-368293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/long-island-interview-carolyne-roehm-fashion-designer-for-whom-consistency-key.html | LONG ISLAND INTERVIEW: CAROLYNE ROEHM; A Fashion Designer for Whom Consistency Is Key | False | By Bernadine Morris | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/business/civic-envoy-toshio-nagamura-a-japanese-banker-s-bid-to-cement-us-japanese-ties.html | CIVIC ENVOY: Toshio Nagamura; A Japanese Banker's Bid to Cement U.S.-Japanese Ties | False | By Robert Reinhold | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/style/miss-clothier-plans-to-wed.html | Miss Clothier Plans to Wed | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/world/1-dead-and-56-hurt-in-bombing-at-stores-near-johannesburg.html | 1 Dead and 56 Hurt In Bombing at Stores Near Johannesburg | False | AP | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/travel/in-los-angeles-lights-action-tourists.html | In Los Angeles, Lights! Action! Tourists! | False | By Robert W. Stock | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/obituaries/eric-werner-87-authority-on-music-dies.html | Eric Werner, 87, Authority on Music, Dies | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/opinion/l-how-our-presidential-candidates-are-tested-playing-by-the-rules-908788.html | How Our Presidential Candidates Are Tested; Playing by the Rules | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/connecticut-guide-742488.html | CONNECTICUT GUIDE | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/style/alice-chasan-editor-wed-to-jeffrey-charles-kanige.html | Alice Chasan, Editor, Wed To Jeffrey Charles Kanige | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/guide.html | GUIDE | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/offering-temporary-care-for-the-elderly.html | OFFERING TEMPORARY CARE FOR THE ELDERLY | False | By Jeanne Clare Feron | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/westchester-journal-yankee-interns.html | WESTCHESTER JOURNAL; Yankee Interns | False | By Lynne Ames | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/connecticut-opinion-through-the-young-old-eyes-gain-a-fresh-view-of-life.html | CONNECTICUT OPINION; Through the Young, Old Eyes Gain a Fresh View of Life | False | By Anna Bart | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/style/pam-mcginley-plans-to-wed-in-october.html | Pam McGinley Plans to Wed in October | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/style/sara-french-married-to-laurence-margolin.html | Sara French Married to Laurence Margolin | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/new-jersey-opinion-the-fight-against-prejudice-must-continue-on-all-fronts.html | NEW JERSEY OPINION; The Fight Against Prejudice Must Continue on All Fronts | False | By Jeffery Maas | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/states-join-to-collect-sales-tax.html | States Join to Collect Sales Tax | False | By Peggy McCarthy | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/weekinreview/the-region-court-ruling-when-the-press-breaks-a-promise.html | THE REGION: Court Ruling; When the Press Breaks A Promise | False | By Albert Scardino | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/gaps-and-surprises-on-museum-tour.html | Gaps and Surprises on Museum Tour | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/books/l-the-legend-of-oliver-north-519188.html | The Legend of Oliver North | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/weekinreview/the-world-castro-has-no-plan-to-loosen-up-his-revolution.html | THE WORLD; Castro Has No Plan To Loosen Up His Revolution | False | By Joseph B. Treaster | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/national-notebook-minneapolis-a-big-addition-to-the-skyline.html | NATIONAL NOTEBOOK: Minneapolis; A Big Addition To the Skyline | False | By Martin J. Moylen | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/travel/fare-of-the-country-spoonbread-virginia-s-choice.html | FARE OF THE COUNTRY; Spoonbread, Virginia's Choice | False | By Ann Pringle Harris | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/books/putting-welfare-to-work.html | PUTTING WELFARE TO WORK | False | By Tamar Lewin | 1988-08-04 | TX 2-368293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/l-serious-music-a-bleak-future-475488.html | 'Serious' Music: A Bleak Future? | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/l-a-medical-success-the-children-s-fund-334288.html | A Medical Success: The Children's Fund | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/magazine/l-when-feminism-failed-127788.html | WHEN FEMINISM FAILED | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/weekinreview/headliners-back-to-the-60-s.html | Headliners; Back to the 60's | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/books/bleak-visions-hand-clapping-lessons.html | BLEAK VISIONS, HAND-CLAPPING LESSONS | False | By Edward Hirsch | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/style/lilian-king-and-allan-d-frank-marry.html | Lilian King and Allan D. Frank Marry | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/news-summary-253988.html | NEWS SUMMARY | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/world/experts-see-a-time-bomb-in-the-rapidly-exploding-philippine-population.html | Experts See a Time Bomb in the Rapidly Exploding Philippine Population | False | By Seth Mydans, Special To the New York Times | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/arts-council-announces-226-million-in-grants.html | Arts Council Announces $22.6 Million in Grants | False | By Rena Fruchter | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/style/celeste-e-hynes-wed-to-thomas-g-wolfe.html | Celeste E. Hynes Wed To Thomas G. Wolfe | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/boxing-knockout-punch-stirs-lively-debate.html | BOXING; Knockout Punch Stirs Lively Debate | False | By Phil Berger | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/world/teheran-reports-successes-along-the-battlefront.html | Teheran Reports Successes Along the Battlefront | False | AP | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/reviews-music-ax-and-peter-serkin-as-a-duo-in-mozart-series.html | Reviews/Music; Ax and Peter Serkin as a Duo in Mozart Series | False | By Allan Kozinn | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/home-video-new-releases-african-tableaux.html | HOME VIDEO/NEW RELEASES; African Tableaux | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/business/l-going-global-181088.html | Going Global | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/weekinreview/the-region-ethics-and-fetal-research-government-begins-to-move.html | THE REGION; Ethics and Fetal Research: Government Begins to Move | False | By Gina Kolata | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/westchester-guide-747088.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/us/talks-to-end-scriptwriters-strike-collapse.html | Talks to End Scriptwriters Strike Collapse | False | AP | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/panel-urges-efforts-to-cut-suicides-by-the-mentally-ill.html | Panel Urges Efforts to Cut Suicides by the Mentally Ill | False | AP | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/posting-whisper-the-bull-is-recalled-on-li-a-historic-site.html | POSTING; Whisper, the Bull, Is Recalled on L.I.; A Historic Site | False | By Thomas L. Waite | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/living-the-legend-of-america-s-indians.html | Living the Legend of America's Indians | False | BY Charlotte Libov | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/art-at-the-kouros-in-ridgefield-art-complements-nature.html | ART; At the Kouros in ridgefield, Art Complements Nature | False | By Vivien Raynor | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/world/india-bogged-down-in-sri-lanka-s-ethnic-conflict.html | India Bogged Down in Sri Lanka's Ethnic Conflict | False | By Steven R. Weisman, Special To the New York Times | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/business/the-executive-computer-wordperfect-leaps-closer-to-desktop-publishing.html | THE EXECUTIVE COMPUTER; Wordperfect Leaps Closer to Desktop Publishing | False | By Peter H. Lewis | 1988-08-04 | TX 2-368293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/in-the-region-long-island-new-hotel-space-fills-decadeold-void.html | IN THE REGION: Long Island; New Hotel Space Fills Decade-Old Void | False | By Diana Shaman | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/l-home-market-799388.html | Home Market | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/washington-meets-chicago-in-bridge-finals.html | Washington Meets Chicago in Bridge Finals | False | Special to the New York Times | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/books/errant-mom-hits-the-road.html | ERRANT MOM HITS THE ROAD | False | By Larry McCaffery | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/l-road-running-takes-track-fans-a-fan-s-ode-to-risen-star-172888.html | Road Running Takes Track Fans A Fan's Ode To Risen Star | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/construction-slows-traffic-on-hutchinson.html | CONSTRUCTION SLOWS TRAFFIC ON HUTCHINSON | False | By Gary Kriss | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/attorney-general-lieberman-selected-to-oppose-weicker.html | Attorney General Lieberman Selected to Oppose Weicker | False | AP | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/gasoline-prices-up-in-summer-trend.html | Gasoline Prices Up In Summer Trend | False | By Vicki Metz | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/style/diedre-maclean-w-w-granger-3d-engaged-to-wed.html | Diedre Maclean, W. W. Granger 3d Engaged to Wed | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/sports-of-the-times-night-games-at-wrigley-field-some-call-it-progress.html | Sports of The Times; Night Games at Wrigley Field: Some Call It Progress | False | By Ira Berkow | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/bizarre-30s-trellis-is-being-rescued.html | Bizarre '30's Trellis Is Being Rescued | False | By Anne C. Fullam | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/style/carol-berkowitz-weds.html | Carol Berkowitz Weds | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/opinion/l-how-our-presidential-candidates-are-tested-bentsen-and-abortion-910988.html | How Our Presidential Candidates Are Tested; Bentsen and Abortion | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/long-island-opinion-the-dream-that-fell-to-earth.html | LONG ISLAND OPINION; The Dream That Fell to Earth | False | By Marc N. Turk | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/views-of-sport-america-s-cup-on-to-the-future.html | VIEWS OF SPORT; America's Cup: On to the Future | False | By Walter Cronkite | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/olympic-profile-wendy-lian-williams-21she-has-overcome-life-away-her-family-now.html | OLYMPIC PROFILE: Wendy Lian Williams At 21,she has overcome a life away from her family, and now has her eye on a gold medal in diving at Seoul.; Diver Is Determined to Reach Goals | False | By Frank Litsky | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/dance-view-no-more-identity-crisis-in-canada.html | DANCE VIEW; No More Identity Crisis In Canada | False | By Anna Kisselgoff | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/l-serious-music-a-bleak-future-106488.html | 'Serious' Music: A Bleak Future? | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/sharpton-is-released-after-one-night-in-jail.html | Sharpton Is Released After One Night in Jail | False | By Craig Wolff | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/art-allegories-with-hispanic-roots.html | ART; Allegories With Hispanic Roots | False | By Phyllis Braff | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/travel/an-automobile-enthusiast-s-england.html | An Automobile Enthusiast's England | False | By J.m. Fenster | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/pop-view-what-d-they-say-a-wop-bop-a-loo-bop.html | POP VIEW; What'd They Say? A-Wop-Bop A-Loo-Bop | False | By Jon Pareles | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/style/carolyn-stafford-to-marry-oct-1.html | Carolyn Stafford To Marry Oct. 1 | False | | 1988-08-04 | TX 2-368293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/nairobi-kenyan-artists-struggle-maintain-artistic-integrity-against-the-lure-tourist.html | NAIROBI; Kenyan Artists Struggle to Maintain Artistic Integrity Against the Lure Of Tourist Money | False | By Sheila Rule | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/magazine/body-and-mind-redefining-anxiety.html | BODY AND MIND; Redefining Anxiety | False | BY Martha Weinman Lear | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/travel/it-s-jungle-101-on-a-voyage-up-the-amazon.html | It's Jungle 101 On a Voyage Up the Amazon | False | By James Feron | 1988-08-04 | TX 2-368293 | | |
| 1988-07-31 | 1988-07-31 | https://www.nytimes.com/1988/07/31/style/james-chastain-weds-deborah-scattergood.html | James Chastain Weds Deborah Scattergood | False | | 1988-08-04 | TX 2-368293 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/national-league-hershiser-blunts-astros-momentum.html | National League; Hershiser Blunts Astros' Momentum | False | AP | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/world/hussein-surrenders-claims-west-bank-plo-us-peace-plan-jeopardy-internal-tensions.html | HUSSEIN SURRENDERS CLAIMS ON WEST BANK TO THE P.L.O.; U.S. PEACE PLAN IN JEOPARDY; Internal Tensions | False | By John Kifner, Special To the New York Times | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/world/hussein-surrenders-claims-west-bank-plo-us-peace-plan-jeopardy-shultz-concerned.html | HUSSEIN SURRENDERS CLAIMS ON WEST BANK TO THE P.L.O.; U.S. PEACE PLAN IN JEOPARDY; Shultz Concerned | False | By Robert Pear, Special To the New York Times | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/nyregion/officials-split-on-inquiring-about-aids.html | Officials Split On Inquiring About AIDS | False | By Bruce Lambert | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/nyregion/metro-datelines-brooklyn-girl-killed-when-gun-goes-off.html | METRO DATELINES; Brooklyn Girl Killed When Gun Goes Off | False | | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/business/chip-maker-without-a-country.html | Chip Maker Without a Country | False | By Steven Greenhouse, Special To the New York Times | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/business/market-place-success-stories-in-bank-funds.html | Market Place; Success Stories In Bank Funds | False | By Lawrence J. Demaria | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/nyregion/koch-s-shift-on-ireland-lampooned-in-london.html | Koch's Shift on Ireland Lampooned in London | False | By Bernard Weinraub, Special To the New York Times | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/opinion/drug-thugs-and-rambo-guns.html | Drug Thugs and Rambo Guns | False | | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/nyregion/bridge-306688.html | Bridge | False | By Alan Truscott | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/us/one-of-every-30-condemned-since-77-has-been-executed.html | One of Every 30 Condemned Since '77 Has Been Executed | False | Special to the New York Times | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/us/panel-faults-airlines-on-hiring-of-blacks.html | Panel Faults Airlines On Hiring of Blacks | False | AP | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/prudent-takes-hampton.html | Prudent Takes Hampton | False | Special to the New York Times | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/business/business-digest-438688.html | BUSINESS DIGEST | False | | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/sports-world-specials-the-games-go-on.html | Sports World Specials; The Games Go On | False | By Robert Mcg. Thomas Jr. & Jack Curry | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/us/bush-s-son-sought-post-for-educator.html | Bush's Son Sought Post for Educator | False | By George A. Volsky, Special To the New York Times | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/on-your-own-fitness-the-hand-weights-gospel.html | ON YOUR OWN: Fitness; The Hand Weights Gospel | False | By William Stockton | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/us/scientists-trying-to-give-crops-an-edge-over-nature-s-forces.html | Scientists Trying to Give Crops An Edge Over Nature's Forces | False | By Keith Schneider, Special To the New York Times | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/nyregion/for-dropouts-finding-jobs-is-tough-task.html | For Dropouts, Finding Jobs Is Tough Task | False | By Suzanne Daley | 1988-08-05 | TX 2-368750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/business/business-people-doskocil-founder-seeks-to-diversify-meat-sales.html | BUSINESS PEOPLE; Doskocil Founder Seeks To Diversify Meat Sales | False | By Nina Andrews | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/hall-of-fame-stargell-a-hit-first-time-up.html | Hall of Fame; Stargell a Hit First Time Up | False | By Robert Mcg. Thomas Jr., Special To The New York Times | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/strawberry-s-blast-defeats-pirates-2-1.html | Strawberry's Blast Defeats Pirates, 2-1 | False | By Joe Sexton | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/us/congress-facing-key-issues-affecting-military-readiness.html | Congress Facing Key Issues Affecting Military Readiness | False | By Richard Halloran, Special To the New York Times | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/business/the-media-business-advertising-new-mcdonald-s-job-for-laurence-charles.html | THE MEDIA BUSINESS: Advertising New McDonald's Job For Laurence, Charles | False | By Philip H. Dougherty | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/question-box.html | Question Box | False | By Ray Corio | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/opinion/give-housing-tax-credits-more-time.html | Give Housing Tax Credits More Time | False | | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/style/jeffrey-john-baum-is-wed-to-anne-aleeandra-tyno.html | Jeffrey John Baum Is Wed To Anne Aleeandra Tyno | False | | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/nyregion/c-corrections-428988.html | Corrections | False | | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/strawberry-s-home-runs-going-going-still-going.html | Strawberry's Home Runs-going going, Still Going | False | By Joe Sexton | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/business/mid-quarter-refunding-issues-to-be-priced.html | Mid-Quarter Refunding Issues to Be Priced | False | | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/opinion/why-dukakis-can-run-on-the-economy.html | Why Dukakis Can Run on the Economy | False | By Peter J. Solomon | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/us/as-eastern-prepares-to-cut-service-kansas-city-puts-its-hope-in-braniff.html | As Eastern Prepares to Cut Service, Kansas City Puts Its Hope in Braniff | False | By William Robbins, Special To The New York Times | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/us/scientist-s-view-of-lasers-helped-star-wars.html | Scientist's View of Lasers Helped 'Star Wars' | False | By William J. Broad | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/us/kitty-dukakis-pride-but-not-passion-about-dress.html | Kitty Dukakis: Pride, but Not Passion, About Dress | False | By Anne-Marie Schiro | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/obituaries/arthur-klein-an-educator-is-dead-at-90.html | Arthur Klein, an Educator, Is Dead at 90 | False | | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/us/washington-talk-briefing-lending-a-voice.html | WASHINGTON TALK: BRIEFING; Lending a Voice | False | By Nathaniel C. Nash C. Robert D. Hershey Jr. | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/business/dividend-meetings-286688.html | Dividend Meetings | False | | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/business/japan-s-about-face-on-mergers-acquisitions.html | Japan's About-Face on Mergers, Acquisitions | False | By Michael Quint | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/opinion/l-all-aboard-amtrak-on-the-west-side-235688.html | All Aboard Amtrak On the West Side | False | | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/nyregion/many-no-s-to-parting-south-from-its-bronx.html | Many No's to Parting 'South' From Its Bronx | False | By Sam Howe Verhovek | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/us/washington-talk-politics-diplomacy-thorny-issue-peeking-into-privileged-pouch.html | WASHINGTON TALK: POLITICS OF DIPLOMACY; Thorny Issue: Peeking Into a Privileged Pouch | False | Special to the New York Times | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/opinion/l-letter-on-the-b-1-a-bomber-to-serve-into-the-21st-century-337388.html | Letter: On the B-1; A Bomber to Serve Into the 21st Century | False | | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/style/felice-locker-and-robert-fenwick-smith-marry.html | Felice Locker and Robert Fenwick-Smith Marry | False | | 1988-08-05 | TX 2-368750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/business/business-people-aim-of-rales-brothers-rises-on-takeovers.html | BUSINESS PEOPLE; Aim of Rales Brothers Rises on Takeovers | False | By Daniel F. Cuff. | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/outdoors-big-catch-revisited.html | Outdoors: Big Catch, Revisited | False | By Nelson Bryant | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/style/ms-webb-weds-dr-a-m-singer.html | Ms. Webb Weds Dr. A. M. Singer | False | | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/us/barbara-jordan-reported-vastly-improved.html | Barbara Jordan Reported 'Vastly Improved' | False | AP | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/opinion/l-waterfront-access-for-the-many-or-the-few-452888.html | Waterfront Access for the Many, or the Few? | False | | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/business/few-are-jobless-in-japan.html | Few Are Jobless in Japan | False | AP | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/business/the-media-business-ad-scene-big-sales-of-network-time-prove-a-disturbing-point.html | THE MEDIA BUSINESS: Ad Scene; Big Sales of Network Time Prove a Disturbing Point | False | By Randall Rothenberg | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/yanks-are-looking-for-help.html | Yanks Are Looking for Help | False | By Michael Martinez, Special To the New York Times | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/world/action-perplexes-arabs-and-israelis.html | ACTION PERPLEXES ARABS AND ISRAELIS | False | By Joel Brinkley, Special To the New York Times | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/nyregion/the-simple-4.5-million-marcos-house.html | The 'Simple' $4.5 Million Marcos House | False | By Constance L. Hays, Special To the New York Times | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/business/purchasers-say-economy-grew-more-slowly-in-july.html | Purchasers Say Economy Grew More Slowly in July | False | By Kurt Eichenwald | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/movies/teamsters-extend-pact-with-studio-craftsmen.html | Teamsters Extend Pact With Studio Craftsmen | False | Special to the New York Times | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/boxing-mcgirt-knocks-out-davis-in-round-1.html | Boxing; McGirt Knocks Out Davis in Round 1 | False | By Phil Berger | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/baseball-fever-is-spreading.html | Baseball Fever Is Spreading | False | By Richard D. Lyons | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/nyregion/metro-datelines-overtime-cuts-urged-for-correction-dept.html | METRO DATELINES; Overtime Cuts Urged For Correction Dept. | False | | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/harness-racing-looking-beyond-roosevelt-closing.html | Harness Racing; Looking Beyond Roosevelt Closing | False | By Alex Yannis | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/revitalized-red-sox-are-back-in-the-race.html | Revitalized Red Sox Are Back in the Race | False | By Allan R. Gold, Special To the New York Times | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/sports-world-specials-super-scalping.html | Sports World Specials; Super Scalping | False | By Robert Mcg. Thomas Jr. & Jack Curry | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/jets-rookies-shaky-in-first-scrimmage.html | Jets Rookies Shaky In First Scrimmage | False | By Gerald Eskenazi, Special To the New York Times | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/on-your-own-windsurfing-makes-big-splash-on-the-sound.html | ON YOUR OWN; Windsurfing Makes Big Splash on the Sound | False | By William N. Wallace | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/world/excerpts-from-hussein-s-address-on-abandoning-claims-to-the-west-bank.html | Excerpts From Hussein's Address on Abandoning Claims to the West Bank | False | AP | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/on-your-own-participant-sports-top-20.html | ON YOUR OWN; Participant Sports: Top 20 | False | | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/on-your-own-full-size-portable-bike.html | ON YOUR OWN; Full-Size Portable Bike | False | By Barbara Lloyd | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/arts/review-opera-a-new-dutchman-for-santa-fe.html | Review/Opera; A New 'Dutchman' for Santa Fe | False | By Donal Henahan, Special To the New York Times | 1988-08-05 | TX 2-368750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/business/the-media-business-advertising-turk-group-to-join-abp-international.html | THE MEDIA BUSINESS; Advertising Turk Group to Join ABP International | False | By Philip H. Dougherty | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/nyregion/metro-datelines-couple-in-parked-car-found-shot-to-death.html | METRO DATELINES; Couple in Parked Car Found Shot to Death | False | | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/business/international-report-exchange-rate-keeps-canadian-industry-on-pins-and-needles.html | INTERNATIONAL REPORT; Exchange Rate Keeps Canadian Industry on Pins and Needles | False | By John F. Burns, Special To the New York Times | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/us/washington-talk-briefing-thaw-for-warsaw.html | WASHINGTON TALK: BRIEFING; Thaw for Warsaw | False | By Nathaniel C. Nash C. Robert D. Hershey Jr. | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/style/dr-joanna-fine-weds-s-m-hamik-lawyer.html | Dr. Joanna Fine Weds S. M. Hamik, Lawyer | False | | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/us/montpelier-journal-a-rising-debate-over-a-plan-to-raise-the-skyline.html | Montpelier Journal; A Rising Debate Over a Plan to Raise the Skyline | False | By Allan R. Gold, Special To the New York Times | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/style/andrea-bass-wed-to-j-j-glickson.html | Andrea Bass Wed To J. J. Glickson | False | | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/business/the-media-business-a-soft-approach-toward-hardware.html | THE MEDIA BUSINESS; A Soft Approach Toward Hardware | False | By John Markoff | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/nyregion/c-corrections-451188.html | Corrections | False | | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/nyregion/metro-datelines-man-killed-2d-shot-in-times-sq-dispute.html | METRO DATELINES; Man Killed, 2d Shot In Times Sq. Dispute | False | | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/style/bonnie-lee-reid-becomes-bride-of-david-bokman.html | Bonnie Lee Reid Becomes Bride of David Bokman | False | | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/results-plus-438088.html | Results Plus | False | | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/opinion/the-iron-law-of-arms-control.html | The Iron Law Of Arms Control | False | By Richard N. Perle | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising People | False | By Philip H. Dougherty | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/business/the-media-business-as-growth-slows-more-network-affiliates-are-for-sale.html | THE MEDIA BUSINESS; As Growth Slows, More Network Affiliates Are for Sale | False | By Geraldine Fabrikant | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/arts/tv-notes.html | TV Notes | False | By Eleanor Blau | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/us/dukakis-maintains-aggressive-stance.html | DUKAKIS MAINTAINS AGGRESSIVE STANCE | False | By Robin Toner, Special To the New York Times | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/nyregion/metro-matters-making-e-mc2-an-equation-for-summer-fun.html | Metro Matters; Making E-mc#2 an Equation For Summer Fun | False | By Sam Roberts | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/business/finance-briefs-312388.html | FINANCE BRIEFS | False | | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/business/fast-texas-profits-seen-by-ncnb.html | Fast Texas Profits Seen By NCNB | False | By Thomas C. Hayes, Special To the New York Times | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/nyregion/cuomo-vs-legislators-hand-to-hand-combat-over-shoreham.html | Cuomo vs. Legislators: Hand-to-Hand Combat Over Shoreham | False | By Jeffrey Schmalz | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/business/international-report-brazilians-master-the-fine-art-of-cash-juggling.html | INTERNATIONAL REPORT; Brazilians Master the Fine Art of Cash Juggling | False | By Alan Riding, Special To the New York Times | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/arts/review-opera-bavarians-do-capriccio-by-a-hometown-boy.html | Review/Opera; Bavarians Do 'Capriccio,' by a Hometown Boy | False | By John Rockwell, Special To the New York Times | 1988-08-05 | TX 2-368750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/style/nancy-weiss-wed-to-burton-g-malkiel.html | Nancy Weiss Wed to Burton G. Malkiel | False | | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/opinion/l-not-true-christians-452788.html | Not True Christians | False | | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/on-your-own-boxers-join-in-the-corporate-road-race.html | ON YOUR OWN; Boxers Join in the Corporate Road Race | False | By Jack Curry | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/movies/producers-end-talks-with-writers.html | Producers End Talks With Writers | False | By Aljean Harmetz, Special To the New York Times | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/world/anti-mafia-drive-loses-a-key-man.html | ANTI-MAFIA DRIVE LOSES A KEY MAN | False | By Roberto Suro, Special To the New York Times | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/world/shultz-denies-rebuff-by-two-latin-nations.html | Shultz Denies Rebuff By Two Latin Nations | False | Special to the New York Times | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/business/cloud-lifted-in-banking-others-lurk.html | Cloud Lifted In Banking, Others Lurk | False | By Sarah Bartlett | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/style/daniel-jacobson-wed-to-amy-rosenbaum.html | Daniel Jacobson Wed To Amy Rosenbaum | False | | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/miami-wins-at-wembley.html | Miami Wins At Wembley | False | AP | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/business/the-media-business-advertising-award-created-in-honor-of-robert-v-goldstein.html | THE MEDIA BUSINESS; Advertising Award Created in Honor Of Robert V. Goldstein | False | By Philip H. Dougherty | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/business/the-media-business-advertising-hill-holliday-fills-key-job-in-new-york.html | THE MEDIA BUSINESS; Advertising Hill, Holliday Fills Key Job In New York | False | By Philip H. Dougherty | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/business/tax-watch.html | Tax Watch | False | By Jan M. Rosen | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/sports-world-specials-staying-busy.html | Sports World Specials; Staying Busy | False | By Robert Meg, Thomas Jr. & Jack Curry | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/world/nigerians-discover-gorillas-thought-extinct.html | Nigerians Discover Gorillas Thought Extinct | False | By James Brooke, Special To the New York Times | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/business/subpoenas-in-business-week-inquiry.html | Subpoenas in Business Week Inquiry | False | By Kurt Eichenwald | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/movies/review-television-series-on-pbs-studies-nuclear-arms.html | Review/Television; Series on PBS Studies Nuclear Arms | False | By Richard Bernstein | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/business/cable-tv-deal-collapses.html | Cable TV Deal Collapses | False | AP | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/walker-suffers-second-seizure.html | Walker Suffers Second Seizure | False | AP | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/american-league-morris-ends-a-monthlong-drought.html | American League; Morris Ends a Monthlong Drought | False | AP | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/world/shultz-says-he-would-meet-with-iranian.html | Shultz Says He Would Meet With Iranian | False | By David Johnston, Special To the New York Times | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/yanks-leave-toronto-on-a-winning-note.html | Yanks Leave Toronto On a Winning Note | False | By Michael Martinez, Special To the New York Times | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/sports-of-the-times-a-sinister-darling.html | Sports of The Times; A Sinister Darling | False | By Ira Berkow | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/business/the-media-business-advertising-assignments-for-grey-y-r-and-biederman.html | THE MEDIA BUSINESS; Advertising Assignments for Grey, Y.&R. and Biederman | False | By Philip H. Dougherty | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/arts/review-opera-marilyn-mims-as-verdi-s-violetta.html | Review/Opera; Marilyn Mims as Verdi's Violetta | False | By Allan Kozinn | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/nyregion/inside-396088.html | INSIDE | False | | 1988-08-05 | TX 2-368750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/movies/an-animator-breaks-old-rules-and-new-ground-in-roger-rabbit.html | An Animator Breaks Old Rules And New Ground in 'Roger Rabbit' | False | By Bernard Weinraub, Special To the New York Times | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/opinion/any-advice.html | Any Advice? | False | By William Riley | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/opinion/pay-congress-for-service-not-lunch.html | Pay Congress for Service, Not Lunch | False | | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/business/forstmann-and-pullman-reach-deal.html | Forstmann And Pullman Reach Deal | False | By Kurt Eichenwald | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/business/the-media-business-advertising-y-r-and-poppe-tyson-acquire-a-unit-apiece.html | THE MEDIA BUSINESS: Advertising Y.&R. and Poppe Tyson Acquire a Unit Apiece | False | By Philip H. Dougherty | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/allison-back-in-alabama.html | Allison Back in Alabama | False | AP | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/style/james-galef-married-to-kirsten-a-solsvig.html | James Galef Married To Kirsten A. Solsvig | False | | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/us/steep-rise-seen-in-private-use-of-federal-racketeering-law.html | Steep Rise Seen in Private Use Of Federal Racketeering Law | False | By Stuart Diamond | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/opinion/l-administration-sugar-policy-how-sweet-it-isn-t-235788.html | Administration Sugar Policy: How Sweet It Isn't | False | | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/business/credit-markets-outlook-for-rate-rise-tempered.html | CREDIT MARKETS; Outlook for Rate Rise Tempered | False | By H. J. Maidenberg | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/nyregion/residents-clash-with-the-police-in-village-park.html | Residents Clash With the Police In Village Park | False | By Sarah Lyall | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/style/michael-cohen-wed-to-meryl-ilene-stone.html | Michael Cohen Wed To Meryl Ilene Stone | False | | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/world/american-a-spy-lebanese-says.html | American a Spy, Lebanese Says | False | By Ihsan A. Hijazi, Special to the New York Times | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/us/washington-talk-briefing-a-close-call-in-house.html | WASHINGTON TALK; BRIEFING; A Close Call in House | False | By Nathaniel C. Nash C. Robert D. Hershey Jr. | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/us/delay-is-a-part-of-the-routine-for-the-shuttle-s-next-flight.html | Delay Is a Part of the Routine For the Shuttle's Next Flight | False | By John Noble Wilford, Special To The New York Times | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/theater/critic-s-notebook-actors-confront-aids-on-stage.html | Critic's Notebook; Actors Confront AIDS on Stage | False | By Frank Rich | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/business/global-briefs.html | GLOBAL BRIEFS | False | | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/business/the-media-business-british-people-meter-firm-suspends-its-us-operation.html | THE MEDIA BUSINESS; British 'People Meter' Firm Suspends Its U.S. Operation | False | By Peter J. Boyer | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/business/crusade-for-spielberg-saving-a-british-studio.html | Crusade for Spielberg Saving a British Studio | False | Special to the New York Times | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/business/the-media-business-publishers-profit-by-reviving-old-authors.html | THE MEDIA BUSINESS; Publishers Profit by Reviving Old Authors | False | By Edwin McDowell | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/business/the-media-business-advertising-jordan-mcgrath-gets-nestle-grocery-venture.html | THE MEDIA BUSINESS; Advertising Jordan, McGrath Gets Nestle Grocery Venture | False | By Philip H. Dougherty | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/business/economic-calendar.html | Economic Calendar | False | | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/nyregion/quotation-of-the-day-451088.html | Quotation of the Day | False | | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/opinion/l-schools-remain-stuck-in-the-ballpoint-era-322988.html | Schools Remain Stuck in the Ballpoint Era | False | | 1988-08-05 | TX 2-368750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/opinion/l-bolsheviks-buried-czar-s-weak-heirs-235588.html | Bolsheviks Buried Czar's Weak Heirs | False | | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/nyregion/news-summary-440788.html | NEWS SUMMARY | False | | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/business/executive-changes-317988.html | Executive Changes | False | | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/business/west-germany-first-in-exports.html | West Germany First in Exports | False | AP | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/nyregion/concern-about-lyme-disease-surges.html | Concern About Lyme Disease Surges | False | By Richard L. Madden | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/us/samoan-delegate-accused-of-fraud.html | SAMOAN DELEGATE ACCUSED OF FRAUD | False | AP | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/obituaries/dr-l-s-hurley-thompson.html | Dr. L. S. Hurley Thompson | False | AP | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/books/books-of-the-times-us-and-nicaragua-since-80.html | Books of The Times; U.S. and Nicaragua Since '80 | False | By Christopher Lehmann-Haupt | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/world/soviet-leader-s-burden-behind-opposition-gorbachev-s-policies-economy-that.html | Soviet Leader's Burden; Behind Opposition to Gorbachev's Policies Is an Economy That Refuses to Spruce Up | False | By Bill Keller, Special To the New York Times | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/us/catholic-bishops-are-cautioned-about-candidate-endorsements.html | Catholic Bishops Are Cautioned About Candidate Endorsements | False | By Ari L. Goldman | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/opinion/l-energy-dept-shows-prudence-on-nuclear-waste-funds-for-nevada-235588.html | Energy Dept. Shows Prudence on Nuclear Waste; Funds for Nevada | False | | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/us/lottery-winner-accused-of-plotting-death-of-son-s-wife.html | Lottery Winner Accused of Plotting Death of Son's Wife | False | AP | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/business/new-yorkers-co-scavenging-for-a-song-reselling-for-a-steal.html | New Yorkers & Co.; Scavenging for a Song, Reselling for a Steal | False | By Douglas Martin | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/opinion/they-ll-be-better-than-reagan.html | They'll Be Better Than Reagan | False | By James Reston | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/us/jackson-accepts-request-to-meet-koch-to-heal-rift.html | JACKSON ACCEPTS REQUEST TO MEET KOCH TO HEAL RIFT | False | By Michael Oreskes | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/valenzuela-sidelined.html | Valenzuela Sidelined | False | AP | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/opinion/l-energy-dept-shows-prudence-on-nuclear-waste-452688.html | Energy Dept. Shows Prudence on Nuclear Waste | False | | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/world/democrats-weigh-contra-aid-plan.html | Democrats Weigh Contra Aid Plan | False | By David Johnston, Special To the New York Times | 1988-08-05 | TX 2-368750 | | |
| 1988-08-01 | 1988-08-01 | https://www.nytimes.com/1988/08/01/world/brussels-journal-the-new-nato-a-pronounced-german-accent.html | Brussels Journal; The New NATO: A Pronounced German Accent | False | By James M. Markham, Special To the New York Times | 1988-08-05 | TX 2-368750 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/nyregion/32-prison-inmates-seize-5-guards-then-free-1.html | 32 Prison Inmates Seize 5 Guards, Then Free 1 | False | By Sara Rimer | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/orange-rockland-utilities-inc-reports-earnings-for-qtr-to-june-30.html | Orange & Rockland Utilities Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/warren-five-cents-savings-reports-earnings-for-qtr-to-june-30.html | Warren Five Cents Savings reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/imc-fertilizer-group-inc-reports-earnings-for-qtr-to-june-30.html | IMC Fertilizer Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/trump-buys-0.4-stake-in-pillsbury.html | Trump Buys 0.4% Stake In Pillsbury | False | By Robert J. Cole | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/biospherics-inc-reports-earnings-for-qtr-to-june-30.html | Biospherics Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/standard-products-co-reports-earnings-for-qtr-to-june-30.html | Standard Products Co reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/indiana-energy-reports-earnings-for-12mo-june-30.html | Indiana Energy reports earnings for 12mo June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/nyregion/judge-resigns-from-civil-post-on-bronx-court.html | Judge Resigns From Civil Post on Bronx Court | False | By Frank Lynn | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/bay-view-federal-savings-loan-association-reports-earnings-for-qtr-to-june-30.html | Bay View Federal Savings & Loan Association reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/shortage-seen-for-antifreeze.html | Shortage Seen For Antifreeze | False | AP | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/alloy-computer-products-reports-earnings-for-qtr-to-june-30.html | Alloy Computer Products reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/science/pcb-exposure-linked-to-birth-defects-in-taiwan.html | PCB Exposure Linked to Birth Defects in Taiwan | False | By Gina Kolata | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/market-place-for-may-stores-reasons-to-grow.html | Market Place; For May Stores, Reasons to Grow | False | By Isadore Barmash | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/rli-corp-reports-earnings-for-qtr-to-june-30.html | RLI Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/world/montevideo-journal-tupamaros-are-back-in-business-radio-that-is.html | Montevideo Journal; Tupamaros Are Back in Business (Radio, That Is) | False | By Shirley Christian, Special To the New York Times | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/arts/nbc-seeks-stake-in-foreign-news-unit.html | NBC Seeks Stake in Foreign News Unit | False | By Peter J. Boyer | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/world/the-un-today.html | The U.N. Today | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/opinion/l-public-library-preserves-intellectual-freedom-507088.html | Public Library Preserves Intellectual Freedom | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/science/personal-computers-tandy-tries-to-keep-things-easy.html | PERSONAL COMPUTERS; Tandy Tries to Keep Things Easy | False | By Peter H. Lewis | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/world/hussein-s-slap-plo-apparent-disengagement-seen-many-effort-get-arafat-way.html | Hussein's Slap at P.L.O.; Apparent Disengagement Is Seen by Many As an Effort to Get Arafat Out of the Way | False | By John Kifner | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/company-news-soros-buys-10.6-of-paradyne-stock.html | COMPANY NEWS; Soros Buys 10.6% Of Paradyne Stock | False | Special to the New York Times | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/santa-anita-cos-reports-earnings-for-qtr-to-june-30.html | Santa Anita Cos reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/adams-express-co-reports-earnings-for-as-of-june-30.html | Adams Express Co reports earnings for As of June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/termiflex-corp-reports-earnings-for-qtr-to-june-30.html | Termiflex Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/seibels-bruce-group-reports-earnings-for-qtr-to-june-30.html | Seibels Bruce Group reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/business-people-network-computing-lures-husband-and-wife-team.html | BUSINESS PEOPLE; Network Computing Lures Husband-and-Wife Team | False | By Lawrence M. Fisher | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/nyregion/c-corrections-625088.html | Corrections | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/data-switch-corp-reports-earnings-for-qtr-to-june-30.html | Data Switch Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/thermo-process-systems-reports-earnings-for-qtr-to-july-2.html | Thermo Process Systems reports earnings for Qtr to July 2 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/central-bancorp-reports-earnings-for-qtr-to-june-30.html | Central Bancorp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/cruise-america-reports-earnings-for-qtr-to-june-30.html | Cruise America reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/obituaries/stanley-givirtz-59-biblical-scholar.html | Stanley Givirtz, 59, Biblical Scholar | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/us/boston-journal-highway-project-a-10-year-plague.html | Boston Journal; Highway Project: A 10-Year Plague? | False | By Jennifer A. Kingson, Special To the New York Times | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/truvel-corp-reports-earnings-for-qtr-to-june-30.html | Truvel Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/company-news-a-shift-by-sears-on-appliance-sales.html | COMPANY NEWS; A Shift by Sears On Appliance Sales | False | AP | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/world/editorial-foe-of-apartheid-is-reportedly-back-in-prison.html | Editorial Foe of Apartheid Is Reportedly Back in Prison | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/finnish-shipbuilder-finds-fresh-markets.html | Finnish Shipbuilder Finds Fresh Markets | False | By Steve Lohr, Special To the New York Times | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/iowa-southern-inc-reports-earnings-for-qtr-to-june-30.html | Iowa Southern Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/nichols-institute-reports-earnings-for-qtr-to-june-30.html | Nichols Institute reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/company-news-mall-stake-sold-by-carter-hawley.html | COMPANY NEWS; Mall Stake Sold By Carter Hawley | False | AP | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/united-savings-bank-oregon-reports-earnings-for-qtr-to-june-30.html | United Savings Bank-Oregon reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/tellabs-inc-reports-earnings-for-qtr-to-june-30.html | Tellabs Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/seamen-s-corp-reports-earnings-for-qtr-to-june-30.html | Seamen's Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/cincinnati-financial-corp-reports-earnings-for-qtr-to-june-30.html | Cincinnati Financial Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/zentec-corp-reports-earnings-for-qtr-to-june-30.html | Zentec Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/arts/reviews-music-murder-suicide-and-the-black-plague.html | Reviews/Music; Murder, Suicide and the Black Plague | False | By Donal Henahan, Special To the New York Times | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/chicago-dock-canal-trust-reports-earnings-for-qtr-to-april-30.html | Chicago Dock & Canal Trust reports earnings for Qtr to April 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/company-news-bid-for-interco.html | COMPANY NEWS; Bid for Interco | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/deerfield-savings-loan-reports-earnings-for-qtr-to-june-30.html | Deerfield Savings & Loan reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/dynamics-corp-of-america-reports-earnings-for-qtr-to-june-30.html | Dynamics Corp of America reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/sports/santos-no-1-at-belmont.html | Santos No. 1 at Belmont | False | | 1988-08-29 | TX 2-383827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/park-vale-savings-association-reports-earnings-for-qtr-to-june-30.html | Park Vale Savings Association reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/worldcorp-inc-reports-earnings-for-qtr-to-june-30.html | Worldcorp Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/sports/sports-people-casillas-seeks-help.html | SPORTS PEOPLE; Casillas Seeks Help | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/masstor-systems-corp-reports-earnings-for-qtr-to-june-30.html | Masstor Systems Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/finance-new-issues-bank-credit-set-for-control-data.html | FINANCE/NEW ISSUES; Bank Credit Set For Control Data | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/alexander-alexander-services-inc-reports-earnings-for-b52028000.html | Alexander & Alexander Servces Inc reports earnings for b52,028,000 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/kenilworth-systems-reports-earnings-for-qtr-to-june-30.html | Kenilworth Systems reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/science/cities-turn-to-a-new-generation-of-incinerators-for-garbage.html | Cities Turn to a New Generation of Incinerators for Garbage | False | By Jon R. Luoma | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/for-better-living-inc-reports-earnings-for-qtr-to-june-30.html | For Better Living Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/ea-engineering-science-technology-reports-earnings-for-qtr-to-may-31.html | EA Engineering Science & Technology reports earnings for Qtr to May 31 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/american-family-corp-reports-earnings-for-qtr-to-june-30.html | American Family Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/plains-petroleum-ltd-reports-earnings-for-qtr-to-june-30.html | Plains Petroleum Ltd reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/chip-pact-falls-short-of-goals.html | Chip Pact Falls Short of Goals | False | By Andrew Pollack, Special To the New York Times | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/homestead-financial-corp-reports-earnings-for-qtr-to-june-30.html | Homestead Financial Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/style/by-design-pattern-of-the-moment.html | By Design; Pattern of the Moment | False | By Carrie Donovan, Special To the New York Times | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/munford-inc-reports-earnings-for-qtr-to-june-30.html | Munford Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/science/subtle-bird-expresses-her-approval-quietly.html | Subtle Bird Expresses Her Approval Quietly | False | By Gina Kolata | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/us/after-century-purdy-high-may-be-waltzing-again.html | After Century, Purdy High May Be Waltzing Again | False | AP | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/financenew-issues-sevenyear-notes.html | FINANCE/NEW ISSUES; Seven-Year Notes | False | By Philip Morris | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/aryt-optronics-industries-reports-earnings-for-year-to-march-31.html | Aryt Optronics Industries reports earnings for Year to March 31 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/coachmen-industries-inc-reports-earnings-for-qtr-to-june-30.html | Coachmen Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/alexander-alexander-services-inc-reports-earnings-for-qtr-to-june-30.html | Alexander & Alexander Servces Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/nyregion/yonkers-council-in-4-to-3-vote-defies-judge-on-integration-plan.html | Yonkers Council, in 4-to-3 Vote, Defies Judge on Integration Plan | False | By James Feron, Special To the New York Times | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/bell-savings-bank-reports-earnings-for-qtr-to-june-30.html | Bell Savings Bank reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/laser-precision-corp-reports-earnings-for-qtr-to-june-30.html | Laser Precision Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/world/carlucci-visits-soviet-military-academy.html | Carlucci Visits Soviet Military Academy | False | By Philip Taubman, Special To the New York Times | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/tbc-corp-reports-earnings-for-qtr-to-june-30.html | TBC Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/world/reagan-reiterates-support-for-cypriot-chief.html | Reagan Reiterates Support for Cypriot Chief | False | By Julie Johnson, Special To the New York Times | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/finance-new-issues-736488.html | FINANCE/NEW ISSUES; | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/futures-options-prices-of-soybeans-and-grains-soar.html | FUTURES/OPTIONS; Prices of Soybeans and Grains Soar | False | By H. J. Maidenberg | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/hexcel-corp-reports-earnings-for-qtr-to-june-30.html | Hexcel Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/business-people-vice-president-at-gm-takes-post-at-navistar.html | BUSINESS PEOPLE; Vice President at G.M. Takes Post at Navistar | False | By John Holusha | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/style/patterns-591988.html | PATTERNS | False | By Woody Hochswender | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/tandon-corp-reports-earnings-for-qtr-to-june-30.html | Tandon Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/arts/reviews-music-willcocks-leads-mozart-requiem.html | Reviews/Music; Willcocks Leads Mozart Requiem | False | By Allan Kozinn | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/opinion/l-fate-of-deir-yassin-spurred-palestinians-to-flee-israelis-aren-t-nazis-737688.html | Fate of Deir Yassin Spurred Palestinians to Flee; Israelis Aren't Nazis | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/nyregion/c-corrections-725488.html | Corrections | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/fiserv-inc-reports-earnings-for-qtr-to-june-30.html | Fiserv Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/nyregion/bridge-559288.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/first-mississippi-corp-reports-earnings-for-qtr-to-june-30.html | First Mississippi Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/us/chemicals-affecting-ozone-face-limits-on-production.html | Chemicals Affecting Ozone Face Limits on Production | False | By Warren E. Leary, Special To the New York Times | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/world/embassies-reduce-staffing-in-kabul.html | EMBASSIES REDUCE STAFFING IN KABUL | False | By Bernard E. Trainor, Special To the New York Times | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/obituaries/trinidad-silva-jr-38-hill-street-star-dies.html | Trinidad Silva Jr., 38, 'Hill Street' Star, Dies | False | AP | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/world/jordanians-and-israelis-a-history-in-maps.html | Jordanians and Israelis: A History in Maps | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/gradco-systems-inc-reports-earnings-for-qtr-to-june-30.html | Gradco Systems Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/jorgensen-earle-m-co-reports-earnings-for-qtr-to-june-30.html | Jorgensen, Earle M Co reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/credit-markets-prices-move-up-in-light-trading.html | CREDIT MARKETS; Prices Move Up in Light Trading | False | By Kenneth N. Gilpin | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/arts/review-music-canadian-brass-in-a-serious-concert.html | Review/Music; Canadian Brass, in a Serious Concert | False | By Allan Kozinn | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/computer-task-group-inc-reports-earnings-for-qtr-to-june-30.html | Computer Task Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/science/science-watch-window-glass-tracks-exposure-to-radon.html | SCIENCE WATCH; Window Glass Tracks Exposure to Radon | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/sports/a-yankee-s-ups-and-downs.html | A Yankee's Ups and Downs | False | By Michael Martinez, Special To the New York Times | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/mesa-limited-partnership-reports-earnings-for-qtr-to-june-30.html | Mesa Limited Partnership reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/opinion/on-my-mind-the-king-and-his-enemies.html | ON MY MIND; The King And His Enemies | False | By A. M. Rosenthal | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/us-home-corp-reports-earnings-for-qtr-to-june-30.html | US Home Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/velobind-inc-reports-earnings-for-qtr-to-june-30.html | VeloBind Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/the-media-business-advertising-new-focus-on-quality-at-samsung.html | THE MEDIA BUSINESS: ADVERTISING; New Focus On Quality At Samsung | False | By Philip H. Dougherty | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/diversified-human-resources-reports-earnings-for-qtr-to-june-30.html | Diversified Human Resources reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/science/upside-down-at-70-mph-the-new-physics-of-thrills.html | Upside Down at 70 M.P.H.: The New Physics of Thrills | False | By William J. Broad | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/united-savers-bancorp-reports-earnings-for-qtr-to-june-30.html | United Savers Bancorp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/world/ordination-of-women-fine-with-thatcher.html | Ordination of Women Fine With Thatcher | False | Special to the New York Times | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/key-rates-735188.html | KEY RATES | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/sports/sports-people-walker-has-virus.html | SPORTS PEOPLE; Walker Has Virus | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/careers-finding-jobs-in-smaller-specialties.html | Careers; Finding Jobs In Smaller Specialties | False | By Elizabeth M. Fowler | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/lively-days-of-a-military-consultant.html | Lively Days of a Military Consultant | False | By Michael Wines | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/world/anglicans-avoid-outright-split-on-role-of-women.html | Anglicans Avoid Outright Split on Role of Women | False | By Peter Steinfels, Special To the New York Times | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/company-news-amdahl-reduces-computer-prices.html | COMPANY NEWS; Amdahl Reduces Computer Prices | False | Special to the New York Times | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/american-water-works-co-reports-earnings-for-qtr-to-june-30.html | American Water Works Co reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/bankruptcy-filing-by-first-republicbank.html | Bankruptcy Filing by First Republicbank | False | By Nina Andrews, Special To the New York Times | 1988-08-29 | TX 2-383827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/james-madison-ltd-reports-earnings-for-qtr-to-june-30.html | James Madison Ltd reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/books/books-of-the-times-a-shadow-on-a-century-s-cusp.html | Books of The Times; A Shadow on a Century's Cusp | False | By John Gross | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/us/senator-kassebaum-insists-she-doesn-t-want-no-2-job.html | Senator Kassebaum Insists She Doesn't Want No. 2 Job | False | AP | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/uno-restaurant-corp-reports-earnings-for-qtr-to-june-26.html | Uno Restaurant Corp reports earnings for Qtr to June 26 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/telxon-corp-reports-earnings-for-qtr-to-june-30.html | Telxon Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/talking-business-with-morton-of-john-hancock-maverick-backs-deregulation.html | Talking Business with Morton of John Hancock; Maverick Backs Deregulation | False | By Nathaniel C. Nash | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/standard-motor-products-inc-reports-earnings-for-qtr-to-june-30.html | Standard Motor Products Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/sports/olympics-basketball-team-faces-tall-order.html | OLYMPICS; Basketball Team Faces Tall Order | False | By Peter Alfano | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/udc-universal-development-lp-reports-earnings-for-qtr-to-june-30.html | UDC-Universal Development LP reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/allied-products-corp-reports-earnings-for-qtr-to-june-30.html | Allied Products Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/science/protein-that-helps-nose-to-smell-is-identified.html | Protein That Helps Nose to Smell Is Identified | False | AP | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/theater/out-of-south-africa-a-playwright-s-raw-material.html | Out of South Africa, a Playwright's Raw Material | False | By Mervyn Rothstein | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/weston-roy-f-inc-reports-earnings-for-qtr-to-june-30.html | Weston, Roy F Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/pratt-lambert-inc-reports-earnings-for-qtr-to-june-30.html | Pratt & Lambert Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/x-rite-inc-reports-earnings-for-qtr-to-june-30.html | X-Rite Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/sports/olympic-notebook-in-south-korea-doors-still-open.html | OLYMPIC NOTEBOOK; In South Korea, Doors Still Open | False | By Michael Janofsky | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/us/washington-talk-briefing-news-some-can-use.html | Washington Talk: Briefing; News Some Can Use | False | By John H. Cushman Jr. & Clifford D. May | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/nyregion/biaggi-appeal-fails-and-judge-sequesters-the-wedtech-jury.html | Biaggi Appeal Fails and Judge Sequesters the Wedtech Jury | False | By Howard W. French | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/gilbert-associates-inc-reports-earnings-for-qtr-to-june-30.html | Gilbert Associates Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/science/q-a-504688.html | Q&A | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/us/us-bans-an-aids-drug-from-canada.html | U.S. Bans an AIDS Drug From Canada | False | By Philip M. Boffey, Special To the New York Times | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/nyregion/news-summary-713988.html | NEWS SUMMARY | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/progressive-corp-reports-earnings-for-qtr-to-june-30.html | Progressive Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/keptel-inc-reports-earnings-for-qtr-to-june-30.html | Keptel Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/world/un-chief-says-he-will-declare-a-cease-fire-in-the-iran-iraq-war.html | U.N. Chief Says He Will Declare a Cease-Fire in the Iran-Iraq War | False | By Paul Lewis, Special To the New York Times | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/visual-technology-inc-reports-earnings-for-qtr-to-june-30.html | Visual Technology Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/us/protecting-the-baby-work-in-pregnancy-poses-legal-frontier.html | Protecting the Baby: Work in Pregnancy Poses Legal Frontier | False | By Tamar Lewin | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/home-federal-savings-loan-association-rockies-reports-earnings-for-qtr-june-30.html | Home Federal Savings & Loan Association of the Rockies reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/sports/pirates-avoid-sweep-by-mets.html | Pirates Avoid Sweep by Mets | False | By Joe Sexton | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/rig-count-falls-by-9.html | Rig Count Falls by 9 | False | AP | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/big-board-to-issue-prompt-reports-on-program-trading.html | Big Board to Issue Prompt Reports on Program Trading | False | By Kurt Eichenwald | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/us/crop-duster-crash-kills-two.html | Crop-Duster Crash Kills Two | False | AP | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/potomac-electric-power-co-reports-earnings-for-12mo-june-30.html | Potomac Electric Power Co reports earnings for 12mo June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/science/sexual-abuse-by-therapists-still-a-problem-study-finds.html | Sexual Abuse by Therapists Still a Problem, Study Finds | False | AP | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/sports/sports-people-stern-nearing-deal.html | SPORTS PEOPLE; Stern Nearing Deal | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/mueller-paul-co-reports-earnings-for-qtr-to-june-30.html | Mueller, Paul Co reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/athlone-industries-inc-reports-earnings-for-qtr-to-june-30.html | Athlone Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/nyregion/crack-at-retail-experiences-of-3-former-dealers.html | Crack at Retail: Experiences of 3 Former Dealers | False | By Peter Kerr | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/world/us-will-hold-to-its-terms-for-dealing-with-plo.html | U.S. Will Hold to Its Terms for Dealing With P.L.O. | False | By Robert Pear, Special To the New York Times | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/lyphomed-inc-reports-earnings-for-qtr-to-june-30.html | Lyphomed Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/finance-new-issues-freddie-mac-is-offering-650-million-in-securities.html | FINANCE/NEW ISSUES; Freddie Mac Is Offering $650 Million in Securities | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/sun-reports-record-profit.html | Sun Reports Record Profit | False | Special to the New York Times | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/science/virus-that-beat-smallpox-is-recalled-to-battle.html | Virus That Beat Smallpox Is Recalled to Battle | False | By Harold M. Schmeck Jr. | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/sports/sports-people-richardson-italy-bound.html | SPORTS PEOPLE; Richardson Italy-Bound | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/video-display-corp-reports-earnings-for-qtr-to-june-30.html | Video Display Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/nvryan-lp-reports-earnings-for-qtr-to-june-30.html | NVRyan LP reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/sun-distributors-lp-reports-earnings-for-qtr-to-june-30.html | Sun Distributors LP reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/occupational-urgent-care-health-system-reports-earnings-for-qtr-to-june-30.html | Occupational-Urgent Care Health System reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/the-media-business-advertising-robert-becker-gives-up-chief-s-post-at-agency.html | THE MEDIA BUSINESS: ADVERTISING; Robert Becker Gives Up Chief's Post at Agency | False | By Philip H. Dougherty | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/science/peripherals-on-programming.html | PERIPHERALS; On Programming | False | By L. R. Shannon | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/ply-gem-industries-inc-reports-earnings-for-qtr-to-june-30.html | Ply-Gem Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/gillette-and-coniston-drop-suits.html | Gillette and Coniston Drop Suits | False | By Alison Leigh Cowan | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/nyregion/hotel-shelters-to-end-by-90-koch-says.html | Hotel Shelters To End by '90, Koch Says | False | By Josh Barbanel | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/gould-inc-reports-earnings-for-qtr-to-june-30.html | Gould Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/seagate-to-cut-production.html | Seagate to Cut Production | False | Special to the New York Times | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/executive-changes-694988.html | EXECUTIVE CHANGES | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/texscan-corp-reports-earnings-for-qtr-to-april-30.html | Texscan Corp reports earnings for Qtr to April 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/storage-technology-reports-earnings-for-qtr-to-june-24.html | Storage Technology reports earnings for Qtr to June 24 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/business-week-inquiry-reportedly-is-widening.html | Business Week Inquiry Reportedly Is Widening | False | By Kurt Eichenwald | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/us/sec-tells-contractors-they-must-disclose-inquiry-data.html | S.E.C. Tells Contractors They Must Disclose Inquiry Data | False | By Nathaniel C. Nash, Special To the New York Times | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/nyregion/accused-official-to-testify-to-brawley-grand-jury.html | Accused Official to Testify to Brawley Grand Jury | False | By Craig Wolff | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/opinion/in-the-nation-not-covert-not-smart-not-right.html | IN THE NATION; Not Covert, Not Smart, Not Right | False | By Tom Wicker | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/sports/giants-sign-top-pick.html | Giants Sign Top Pick | False | By William C. Rhoden, Special To the New York Times | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/nyregion/quotation-of-the-day-725188.html | Quotation of the Day | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/grist-mill-co-reports-earnings-for-qtr-to-may-31.html | Grist Mill Co reports earnings for Qtr to May 31 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/weyenberg-shoe-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | Weyenberg Shoe Manufacturing Co reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/us/reagan-veto-is-seen-as-less-likely.html | Reagan Veto Is Seen as Less Likely | False | By Steven V. Roberts, Special To the New York Times | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/construction-spending-up-0.1-in-june.html | Construction Spending Up 0.1% in June | False | AP | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/manatron-inc-reports-earnings-for-qtr-to-april-30.html | Manatron Inc reports earnings for Qtr to April 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/great-bay-bankshares-reports-earnings-for-qtr-to-june-30.html | Great Bay Bankshares reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/international-recovery-reports-earnings-for-qtr-to-june-30.html | International Recovery reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/decor-corp-reports-earnings-for-qtr-to-may-28.html | Decor Corp reports earnings for Qtr to May 28 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/dreyer-s-grand-ice-cream-reports-earnings-for-qtr-to-june-30.html | Dreyer's Grand Ice Cream reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/wolverine-world-wide-inc-reports-earnings-for-qtr-to-june-30.html | Wolverine World Wide Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/nyregion/c-corrections-725388.html | Corrections | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/first-federal-savings-bank-tennessee-reports-earnings-for-qtr-to-june-30.html | First Federal Savings Bank- Tennessee reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/dwg-corp-reports-earnings-for-qtr-to-april-30.html | DWG Corp reports earnings for Qtr to April 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/conquest-exploration-co-reports-earnings-for-qtr-to-june-30.html | Conquest Exploration Co reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/sports/baseball-tigers-lose-by-5-3-lead-by-half-a-game.html | BASEBALL; Tigers Lose by 5-3, Lead by Half a Game | False | AP | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/science/crater-in-iowa-is-linked-to-impact.html | Crater in Iowa Is Linked to Impact | False | By Walter Sullivan | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/essex-chemical-corp-reports-earnings-for-qtr-to-june-30.html | Essex Chemical Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/opinion/the-promise-in-hussein-s-surprise.html | The Promise in Hussein's Surprise | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/arts/critic-s-notebook-at-bayreuth-a-wagnerian-togetherness.html | Critic's Notebook; At Bayreuth, a Wagnerian Togetherness | False | By John Rockwell | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/movies/striving-to-complete-an-american-story-by-a-public-appeal.html | Striving to Complete An American Story, By a Public Appeal | False | By Lena Williams | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/nyregion/inside-713788.html | INSIDE | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/us/dukakis-in-jackson-s-style-appeals-for-liberal-support.html | Dukakis, in Jackson's Style, Appeals for Liberal Support | False | By Andrew Rosenthal, Special To the New York Times | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/nyregion/kean-threatens-coast-building-ban.html | Kean Threatens Coast Building Ban | False | By Joseph F. Sullivan, Special To the New York Times | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/business-people-engineer-is-appointed-chairman-of-lockheed.html | BUSINESS PEOPLE; Engineer Is Appointed Chairman of Lockheed | False | By Andrea Adelson | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/world/stricter-observance-of-afghan-pact-pledged.html | Stricter Observance of Afghan Pact Pledged | False | By Paul Lewis, Special To the New York Times | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/world/palestinians-deported-to-lebanon-by-israel.html | Palestinians Deported To Lebanon by Israel | False | Special to the New York Times | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/the-media-business-advertising-o-rielly-and-partners-wins-travelmation-ads.html | THE MEDIA BUSINESS: ADVERTISING; O'Rielly and Partners Wins Travelmation Ads | False | By Philip H. Dougherty | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/opinion/l-new-york-receives-its-fair-federal-share-506988.html | New York Receives Its Fair Federal Share | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/us/washington-talk-briefing-ideas-not-insults.html | Washington Talk: Briefing, Ideas, Not Insults | False | By John H. Cushman Jr. & Clifford D. May | 1988-08-29 | TX 2-383827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/north-west-telecommunications-reports-earnings-for-qtr-to-june-30.html | North-West Telecommunications reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/sun-microsystems-inc-reports-earnings-for-qtr-to-june-30.html | Sun Microsystems Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/mbia-inc-reports-earnings-for-qtr-to-june-30.html | MBIA Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/wackenhut-corp-reports-earnings-for-qtr-to-june-30.html | Wackenhut Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/nyregion/new-york-faces-budget-shortfall-state-taxes-drop-below-estimates.html | New York Faces Budget Shortfall; State Taxes Drop Below Estimates | False | By Jeffrey Schmalz | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/opinion/l-fate-of-deir-yassin-spurred-palestinians-to-flee-507288.html | Fate of Deir Yassin Spurred Palestinians to Flee | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/world/us-fails-to-win-tough-statement-against-nicaragua.html | U.S. FAILS TO WIN TOUGH STATEMENT AGAINST NICARAGUA | False | By Stephen Kinzer, Special To the New York Times | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/science/the-perfect-circle-was-a-bad-idea.html | The Perfect Circle Was a Bad Idea | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/new-process-reports-earnings-for-qtr-to-june-30.html | New Process reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/global-marine-inc-reports-earnings-for-qtr-to-june-30.html | Global Marine Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/mountain-medical-equipment-co-reports-earnings-for-qtr-to-june-30.html | Mountain Medical Equipment Co reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/newhall-resources-reports-earnings-for-qtr-to-june-30.html | Newhall Resources reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/science/texas-deposit-yields-signs-of-big-meteorite.html | Texas Deposit Yields Signs of Big Meteorite | False | AP | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/sports/nhl-poddubny-traded-to-the-nordiques.html | N.H.L.; Poddubny Traded To the Nordiques | False | By Thomas Rogers | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/silicon-graphics-reports-earnings-for-qtr-to-june-30.html | Silicon Graphics reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/family-shopping-network-inc-reports-earnings-for-qtr-to-may-31.html | Family Shopping Network Inc reports earnings for Qtr to May 31 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/company-news-buyers-withdraw-from-home-deal.html | COMPANY NEWS; Buyers Withdraw From Home Deal | False | AP | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/thermedics-inc-reports-earnings-for-qtr-to-june-30.html | Thermedics Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/us/washington-talk-briefing-campaign-courtship.html | Washington Talk: Briefing Campaign Courtship | False | By John H. Cushman Jr. & Clifford D. May | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/hyponex-corp-reports-earnings-for-qtr-to-june-30.html | Hyponex Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/xyvision-inc-reports-earnings-for-qtr-to-june-30.html | Xyvision Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/style/in-the-grand-style-4-french-masters-score-a-coup.html | In the Grand Style, 4 French Masters Score a Coup | False | By Bernadine Morris | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/southland-corp-reports-earnings-for-qtr-to-june-30.html | Southland Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/pacific-western-bancshares-reports-earnings-for-qtr-to-june-30.html | Pacific Western Bancshares reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/gateway-federal-savings-loan-reports-earnings-for-qtr-to-june-30.html | Gateway Federal Savings & Loan reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/modern-controls-inc-reports-earnings-for-qtr-to-june-30.html | Modern Controls Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/company-news-hostile-bid-is-set-for-sun-electric.html | COMPANY NEWS; Hostile Bid Is Set For Sun Electric | False | Special to the New York Times | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/opinion/topics-of-the-times-corn-with-honor.html | Topics of The Times; Corn With Honor | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/transco-exploration-partners-ltd-reports-earnings-for-qtr-to-june-30.html | Transco Exploration Partners Ltd reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/dow-gains-178-as-trading-drops-sharply.html | Dow Gains 1.78 as Trading Drops Sharply | False | By Lawrence J. Demaria | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/kleer-vu-industries-inc-reports-earnings-for-qtr-to-march-31.html | Kleer-Vu Industries Inc reports earnings for Qtr to March 31 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/tennant-co-reports-earnings-for-qtr-to-june-30.html | Tennant Co reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/obituaries/seymour-m-klein-79-prosecuted-gangsters.html | Seymour M. Klein, 79; Prosecuted Gangsters | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/world/senators-rule-out-new-arms-package-for-contras.html | Senators Rule Out New Arms Package for Contras | False | By Susan F. Rasky, Special To the New York Times | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/world/for-palestinians-the-sense-of-joy-and-abandonment.html | FOR PALESTINIANS, THE SENSE OF JOY AND ABANDONMENT | False | By Joel Brinkley, Special To the New York Times | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/science/why-do-people-crave-the-experience.html | Why Do People Crave the Experience? | False | By Daniel Goleman | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/allied-group-inc-reports-earnings-for-qtr-to-june-30.html | Allied Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/movies/dissident-writers-aim-for-forced-vote.html | Dissident Writers Aim for Forced Vote | False | By Aljean Harmetz, Special To the New York Times | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/first-regional-bancorp-reports-earnings-for-qtr-to-june-30.html | First Regional Bancorp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/southwest-airlines-co-reports-earnings-for-qtr-to-june-30.html | Southwest Airlines Co reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/sports/sports-people-steinbrenner-on-track.html | SPORTS PEOPLE; Steinbrenner on Track | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/science/experts-advise-caution-on-using-balloons-to-clear-arteries.html | Experts Advise Caution on Using Balloons to Clear Arteries | False | By Lawrence K. Altman | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/opinion/a-neo-con-job-by-the-punditocracy.html | A Neo-Con Job by the Punditocracy | False | By Eric Alterman | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/obituaries/john-cardinal-dearden-80-dies-leading-liberal-voice-in-church.html | John Cardinal Dearden, 80, Dies; Leading Liberal Voice in Church | False | By Wolfgang Saxon | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/great-southern-federal-savngs-reports-earnings-for-qtr-to-june-30.html | Great Southern Federal Savngs reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/barge-group-sees-losses.html | Barge Group Sees Losses | False | AP | 1988-08-29 | TX 2-383827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/interim-systems-corp-reports-earnings-for-qtr-to-june-30.html | Interim Systems Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/sports/sports-of-the-times-riding-out-the-month-of-august-at-saratoga-race-track.html | Sports of The Times; Riding Out the Month of August at Saratoga Race Track | False | By Steven Crist | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/enron-corp-reports-earnings-for-qtr-to-june-30.html | Enron Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/opinion/l-catastrophic-inequity-738998.html | Catastrophic Inequity | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/us/columnist-pleads-not-guilty-to-pistol-possession-charges.html | Columnist Pleads Not Guilty To Pistol Possession Charges | False | AP | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/jefferson-pilot-corp-reports-earnings-for-qtr-to-june-30.html | Jefferson-Pilot Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/the-media-business-mystery-book-venture-expands-to-3-countries.html | THE MEDIA BUSINESS; Mystery-Book Venture Expands to 3 Countries | False | By Edwin McDowell | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/nyregion/chess-533488.html | Chess | False | By Robert Byrne | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/bank-of-new-york-loses-request-for-quick-hearing.html | Bank of New York Loses Request for Quick Hearing | False | By Sarah Bartlett | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/world/ira-bombing-in-london-kills-1-british-soldier-and-wounds-10.html | I.R.A. Bombing in London Kills 1 British Soldier and Wounds 10 | False | By Bernard Weinraub, Special To the New York Times | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/opinion/l-fate-of-deir-yassin-spurred-palestinians-to-flee-distorting-awad-738288.html | Fate of Deir Yassin Spurred Palestinians to Flee; Distorting Awad | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/opinion/build-schools-not-obstacles.html | Build Schools, Not Obstacles | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/builders-transport-inc-reports-earnings-for-qtr-to-june-30.html | Builders Transport Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/boeing-co-reports-earnings-for-qtr-to-june-30.html | Boeing Co reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/vertex-communications-reports-earnings-for-qtr-to-july-1.html | Vertex Communications reports earnings for Qtr to July 1 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/science/new-leak-threatens-shuttle-plans.html | New Leak Threatens Shuttle Plans | False | By John Noble Wilford | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/first-federal-savings-bank-arkansas-reports-earnings-for-qtr-to-june-30.html | First Federal Savings Bank- Arkansas reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/ipl-systems-inc-reports-earnings-for-qtr-to-june-30.html | IPL Systems Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/pannill-knitting-reports-earnings-for-qtr-to-june-30.html | Pannill Knitting reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/houston-industries-reports-earnings-for-qtr-to-june-30.html | Houston Industries reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/boeing-quarterly-profits-up-36.8.html | Boeing Quarterly Profits Up 36.8% | False | AP | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/waltham-corp-reports-earnings-for-qtr-to-june-30.html | Waltham Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/electronic-data-technologies-reports-earnings-for-qtr-to-june-30.html | Electronic Data Technologies reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/us/lawyer-cleared-in-rape-suit.html | Lawyer Cleared in Rape Suit | False | AP | 1988-08-29 | TX 2-383827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/argentina-prepares-plan-to-try-to-rescue-economy.html | Argentina Prepares Plan To Try to Rescue Economy | False | By Shirley Christian, Special To the New York Times | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/opinion/dial-m-for-money.html | Dial M For Money | False | By Barry Werth | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/science/science-watch-neptune-s-magnetism.html | SCIENCE WATCH; Neptune's Magnetism | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/sterner-lighting-systems-inc-reports-earnings-for-qtr-to-june-30.html | Sterner Lighting Systems Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/harland-john-h-co-reports-earnings-for-qtr-to-june-30.html | Harland, John H Co reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/sports/players-tigers-mystery-on-the-mound.html | PLAYERS; Tigers' Mystery on the Mound | False | By Joe Lapointe, Special To the New York Times | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/liposome-co-reports-earnings-for-qtr-to-june-30.html | Liposome Co reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/turner-equity-investors-reports-earnings-for-qtr-to-june-30.html | Turner Equity Investors reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/opinion/l-who-cares-about-historic-ships-south-street-seaport-does-507188.html | Who Cares About Historic Ships? South Street Seaport Does | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/noxell-corp-reports-earnings-for-qtr-to-june-30.html | Noxell Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/mentor-corp-reports-earnings-for-qtr-to-june-30.html | Mentor Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/hubco-inc-reports-earnings-for-qtr-to-june-30.html | Hubco Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/sports/jets-search-party-continues.html | Jets' Search Party Continues | False | By Gerald Eskenazi, Special To the New York Times | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/burr-brown-corp-reports-earnings-for-qtr-to-june-30.html | Burr-Brown Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/us/washington-talk-briefing-a-friendly-plug.html | Washington Talk: Briefing; A Friendly Plug | False | By John H. Cushman Jr. & Clifford D. May | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/central-banking-system-inc-reports-earnings-for-qtr-to-june-30.html | Central Banking System Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/willcox-gibbs-inc-reports-earnings-for-qtr-to-june-30.html | Willcox & Gibbs Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/china-eases-factory-rule.html | China Eases Factory Rule | False | AP | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/briefs-700888.html | BRIEFS | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/business-digest-700288.html | BUSINESS DIGEST | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/sports/sports-people-wiggins-to-wbl.html | SPORTS PEOPLE; Wiggins to W.B.L. | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/arts/review-television-from-the-heartland-to-la.html | Review/Television; From the Heartland To L.A. | False | By Richard F. Shepard | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/usa-bancorp-reports-earnings-for-qtr-to-june-30.html | USA Bancorp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/metro-airlines-reports-earnings-for-qtr-to-april-30.html | Metro Airlines reports earnings for Qtr to April 30 | False | | 1988-08-29 | TX 2-383827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/company-news-2-regional-brokerages-to-merge-gregory-a-robb.html | COMPANY NEWS; 2 Regional Brokerages to Merge GREGORY A. ROBB | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Philip H. Dougherty | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/kansas-power-light-co-reports-earnings-for-qtr-to-june-30.html | Kansas Power & Light Co reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/first-american-corp-reports-earnings-for-qtr-to-june-30.html | First American Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/national-presto-industries-inc-reports-earnings-for-qtr-to-june-30.html | National Presto Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/us/convention-s-watchers-in-europe-say-thanks-for-it-all.html | Convention's Watchers in Europe Say Thanks for It All | False | By Warren Weaver Jr., Special To the New York Times | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/nyregion/koch-sets-up-a-peace-talk-with-jackson.html | Koch Sets Up A Peace Talk With Jackson | False | By Todd S. Purdum | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/belding-hemingway-co-inc-reports-earnings-for-qtr-to-june-30.html | Belding Hemingway Co Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/envirodyne-industries-inc-reports-earnings-for-qtr-to-june-30.html | Envirodyne Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/larizza-industries-inc-reports-earnings-for-qtr-to-june-30.html | Larizza Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/opinion/topics-of-the-times-4000-zambonis.html | Topics of The Times; 4,000 Zambonis | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/nyregion/our-towns-a-groundswell-of-rent-revolt-shakes-a-domain.html | Our Towns; A Groundswell Of Rent-Revolt Shakes a Domain | False | By Eric Schmitt | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/galaxy-carpet-mills-inc-reports-earnings-for-qtr-to-july-2.html | Galaxy Carpet Mills Inc reports earnings for Qtr to July 2 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/anthony-industries-inc-reports-earnings-for-qtr-to-june-30.html | Anthony Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/obituaries/paul-c-reardon-78-led-study-urging-curbs-on-trial-publicity.html | Paul C. Reardon, 78; Led Study Urging Curbs on Trial Publicity | False | By Joan Cook | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/timberline-software-reports-earnings-for-qtr-to-june-30.html | Timberline Software reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/lincoln-national-corp-reports-earnings-for-qtr-to-june-30.html | Lincoln National Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/opinion/blacks-and-jews-new-york-and-chicago.html | Blacks and Jews, New York and Chicago | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/business/united-new-mexico-financial-reports-earnings-for-qtr-to-june-30.html | United New Mexico Financial reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383827 | | |
| 1988-08-02 | 1988-08-02 | https://www.nytimes.com/1988/08/02/us/washinton-talk-congress-proposed-drug-bill-tests-the-art-of-compromise.html | Washinton Talk: Congress; Proposed Drug Bill Tests the Art of Compromise | False | By Charles Mohr, Special To the New York Times | 1988-08-29 | TX 2-383827 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/opinion/foreign-affairs-a-middle-east-advance.html | FOREIGN AFFAIRS; A Middle East Advance? | False | By Flora Lewis | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/trinity-industries-inc-reports-earnings-for-qtr-to-june-30.html | Trinity Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/erie-lackawanna-inc-reports-earnings-for-qtr-to-june-30.html | Erie Lackawanna Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/unum-corp-reports-earnings-for-qtr-to-june-30.html | Unum Corp reports earnings for qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/bando-mcglocklin-capital-reports-earnings-for-qtr-to-june-30.html | Bando McGlocklin Capital reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/hytex-microsystems-reports-earnings-for-13wks-to-july-2.html | Hytex Microsystems reports earnings for 13wks to July 2 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/us/education-foreign-study-growing-with-stronger-goals.html | Education; Foreign Study Growing With Stronger Goals | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/advanced-telecommunications-reports-earnings-for-qtr-to-june-30.html | Advanced Telecommunicaions reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/sports/olympic-notebook-turmoil-at-gymnastic-trials.html | Olympic Notebook; Turmoil at Gymnastic Trials | False | By Michael Janofsky | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/olsten-corp-reports-earnings-for-qtr-to-june-30.html | Olsten Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/us/bush-lays-out-foreign-policy-tenets-pledging-a-defense-against-missiles.html | Bush Lays Out Foreign Policy Tenets, Pledging a Defense Against Missiles | False | By Maureen Dowd, Special To the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/books/books-of-the-times-a-vietnam-veteran-amid-a-web-of-corruption.html | Books of The Times; A Vietnam Veteran Amid a Web of Corruption | False | By Michiko Kakutani | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/geonex-corp-reports-earnings-for-qtr-to-june-30.html | Geonex Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/acme-united-corp-reports-earnings-for-qtr-to-june-30.html | Acme United Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/nikko-role-is-expanded.html | Nikko Role Is Expanded | False | Special to the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/american-savings-financial-corp-reports-earnings-for-qtr-to-june-30.html | American Savings Financial Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/the-media-business-advertising-public-relations-firms-join-new-joint-venture.html | THE MEDIA BUSINESS: Advertising Public Relations Firms Join New Joint Venture | False | By Philip H. Dougherty | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/guardsman-products-inc-reports-earnings-for-qtr-to-june-30.html | Guardsman Products Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/kent-electronics-reports-earnings-for-qtr-to-july-2.html | Kent Electronics reports earnings for Qtr to July 2 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/texaco-s-canadian-unit-for-sale.html | Texaco's Canadian Unit for Sale | False | By Matthew L Wald | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/company-briefs-964488.html | COMPANY BRIEFS | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/wichita-river-oil-reports-earnings-for-qtr-to-june-30.html | Wichita River Oil reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/world/bulgarian-jet-crashes-23-are-reported-dead.html | Bulgarian Jet Crashes; 23 Are Reported Dead | False | AP | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/mei-diversified-reports-earnings-for-qtr-to-june-30.html | MEI Diversified reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/us/washington-talk-associations-possum-to-phlebotomy-they-re-all-spoken-for.html | Washington Talk: Associations; Possum to Phlebotomy, They're All Spoken For | False | By Clifford D. May, Special To the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/van-dorn-co-reports-earnings-for-qtr-to-june-30.html | Van Dorn Co reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/actmedia-inc-reports-earnings-for-qtr-to-june-12.html | Actmedia Inc. reports earnings for Qtr to June 12 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/merry-land-investment-co-reports-earnings-for-qtr-to-june-30.html | Merry Land & Investment Co reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/nyregion/c-corrections-009488.html | Corrections | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/airborne-freight-corp-reports-earnings-for-qtr-to-june-30.html | Airborne Freight Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/world/cease-fire-plan-of-un-leader-rejected-by-iraq.html | Cease-Fire Plan Of U.N. Leader Rejected by Iraq | False | By Paul Lewis, Special To the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/nyregion/ex-preschool-teacher-sentenced-to-47-years-in-sex-case-in-jersey.html | Ex-Preschool Teacher Sentenced To 47 Years in Sex Case in Jersey | False | By Jesus Rangel, Special To the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/medical-care-international-reports-earnings-for-qtr-to-june-30.html | Medical Care International reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/us/californians-seek-product-warnings.html | CALIFORNIANS SEEK PRODUCT WARNINGS | False | By Robert Reinhold, Special To the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/opinion/topics-of-the-times-fare-fairness.html | TOPICS OF THE TIMES; Fare Fairness | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/international-minerals-chemical-corp-reports-earnings-for-qtr-to-june-30.html | International Minerals & Chemical Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/treasury-says-savings-aid-shouldn-t-tax-the-taxpayer.html | Treasury Says Savings Aid Shouldn't Tax the Taxpayer | False | By Nathaniel C. Nash, Special To the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/business-week-inquiry-is-said-to-look-at-californian.html | Business Week Inquiry Is Said to Look at Californian | False | By Kurt Eichenwald | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/garden/in-paris-vegetarians-find-life-after-bifteck.html | In Paris, Vegetarians Find Life After Bifteck | False | By Alice Furlaud | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/tnp-enterprises-inc-reports-earnings-for-12mo-june-30.html | TNP Enterprises Inc reports earnings for 12mo June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/garden/natural-black-hair-styles-with-80-s-flair.html | Natural Black Hair Styles, With 80's Flair | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/the-media-business-advertising-single-spot-sells-several-products.html | THE MEDIA BUSINESS: Advertising Single Spot Sells Several Products | False | By Philip H. Dougherty | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/tucson-electric-power-reports-earnings-for-year-to-june-30.html | Tucson Electric Power reports earnings for Year to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/hycor-biomedical-reports-earnings-for-qtr-to-june-30.html | Hycor Biomedical reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/us/fund-raiser-admits-illegal-hart-donations.html | Fund-Raiser Admits Illegal Hart Donations | False | Special to the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/nanometrics-inc-reports-earnings-for-qtr-to-june-30.html | Nanometrics Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/poly-tech-inc-reports-earnings-for-qtr-to-june-30.html | Poly-Tech Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/us/senate-acts-to-enforce-housing-law.html | Senate Acts to Enforce Housing Law | False | By Irvin Molotsky, Special To the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/howtek-inc-reports-earnings-for-qtr-to-june-30.html | Howtek Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/nyregion/c-corrections-963688.html | Corrections | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/us/candidates-health-discussed.html | Candidates' Health Discussed | False | By Robin Toner, Special To the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/international-container-sysems-reports-earnings-for-qtr-to-june-30.html | International Container Sysems reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/company-news-tlc-group-to-sell-confection-maker.html | COMPANY NEWS; TLC Group to Sell Confection Maker | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/superior-surgical-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | Superior Surgical Manufacturing Co reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/nyregion/factory-center-at-old-terminal-to-be-expanded.html | Factory Center At Old Terminal To Be Expanded | False | By Todd S. Purdum | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/arts/martha-graham-fall-season.html | Martha Graham Fall Season | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/diasonics-inc-reports-earnings-for-qtr-to-june-30.html | Diasonics Inc. reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/secom-general-reports-earnings-for-qtr-to-june-30.html | Secom General reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/sports/yanks-slide-into-3d-and-it-really-hurts.html | Yanks Slide Into 3d, and It Really Hurts | False | By Michael Martinez, Special To the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/us/washington-talk-briefing-highs-and-lows.html | Washington Talk: Briefing; Highs and Lows | False | By David Binder & Steven V. Roberts | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/amistar-corp-reports-earnings-for-qtr-to-june-30.html | Amistar Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/business-digest-975188.html | BUSINESS DIGEST | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/specialty-composites-corp-reports-earnings-for-qtr-to-june-30.html | Specialty Composites Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/garden/call-it-a-cuisine-midwesterners-say-it-s-just-good-food.html | Call It a Cuisine? Midwesterners Say It's Just Good Food | False | By Trish Hall | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/wyman-gordon-co-reports-earnings-for-qtr-to-june-30.html | Wyman-Gordon Co reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/garden/microwave-cooking.html | MICROWAVE COOKING | False | By Barbara Kafka | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/helix-technology-reports-earnings-for-qtr-to-june-30.html | Helix Technology reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/ico-inc-reports-earnings-for-qtr-to-june-30.html | ICO Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/us/panel-adopts-animal-patent-bill.html | Panel Adopts Animal Patent Bill | False | By Keith Schneider, Special To the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/deutsche-bank-at-hutton-site.html | Deutsche Bank At Hutton Site | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/arts/review-art-a-tip-for-the-track-saratoga-museum.html | Review/Art; A Tip for the Track: Saratoga Museum | False | By John Russell | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/bogan-corp-reports-earnings-for-qtr-to-june-30.html | Bogan Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/garden/wine-talk-780488.html | WINE TALK | False | By Frank J. Prialspecial To the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/garden/where-to-find-a-meatless-meal.html | Where to Find a Meatless Meal | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/obituaries/florence-eldridge-86-actress-on-stage-and-screen.html | Florence Eldridge, 86, Actress on Stage and Screen | False | By Albin Krebs | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/nyregion/prison-siege-is-described-as-unplanned.html | Prison Siege Is Described As Unplanned | False | By Michael Wines, Special To the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/company-news-dow-buyback-plan.html | COMPANY NEWS; Dow Buyback Plan | False | Special to the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/company-news-2-more-settlements-on-go-video-vcr.html | COMPANY NEWS; 2 More Settlements On Go-Video VCR | False | Special to the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/three-media-business-advertising-ex-doyle-dane-officer-writes-a-biography.html | THRE MEDIA BUSINESS; Advertising Ex-Doyle Dane Officer Writes a Biography | False | By Philip H. Dougherty | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/gendex-corp-reports-earnings-for-qtr-to-june-30.html | Gendex Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/world/un-timetable-pullout-in-stages.html | U.N. Timetable: Pullout in Stages | False | Special to the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/sports/empire-state-game-out-of-failure-comes-much-success.html | EMPIRE STATE GAME; Out of Failure Comes Much Success | False | By Al Harvin | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/lpl-investment-group-reports-earnings-for-qtr-to-june-30.html | LPL Investment Group reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/company-news-gemini-partners-sells-amtek-stake.html | COMPANY NEWS; Gemini Partners Sells Amtek Stake | False | Special to the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/duquesne-systems-inc-reports-earnings-for-qtr-to-june-30.html | Duquesne Systems Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/world/pretoria-proposes-angola-truce-soon.html | PRETORIA PROPOSES ANGOLA TRUCE SOON | False | By James M. Markham, Special To the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/us/2-are-acquitted-in-entry-to-us-by-illegal-aliens.html | 2 Are Acquitted In Entry in U.S. By Illegal Aliens | False | AP | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/finance-new-issues-chrysler-unit-tries-euro-yen-market.html | FINANCE/NEW ISSUES; Chrysler Unit Tries Euro-Yen Market | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/the-media-business-advertising-bozell-jacobs-wins-rockwell.html | THE MEDIA BUSINESS; Advertising Bozell, Jacobs Wins Rockwell | False | By Philip H. Dougherty | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/chips-technologies-inc-reports-earnings-for-qtr-to-june-30.html | Chips & Technologies Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/vallen-corp-reports-earnings-for-qtr-to-may-31.html | Vallen Corp reports earnings for Qtr to May 31 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/world/israel-parliament-to-meet-on-jordan.html | ISRAEL PARLIAMENT TO MEET ON JORDAN | False | By Joel Brinkley, Special To the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/westmoreland-coal-co-reports-earnings-for-qtr-to-june-30.html | Westmoreland Coal Co reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/arts/review-music-the-elusive-haydn-s-paris-group.html | Review/Music; The Elusive Haydn's 'Paris' Group | False | By Bernard Holland | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/efi-electronics-reports-earnings-for-qtr-to-july-1.html | EFI Electronics reports earnings for Qtr to July 1 | False | | 1988-08-08 | TX 2-362101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/us/reagan-spurning-tougher-move-orders-anti-bias-rules-on-aids.html | Reagan, Spurning Tougher Move, Orders Anti-Bias Rules on AIDS | False | By Julie Johnson, Special To the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/nyregion/drama-yonkers-discrimination-case-establishes-precedent-but-not-critical-one.html | Drama in Yonkers; The Discrimination Case Establishes A Precedent, but Not a Critical One | False | By Alan Finder | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/shopsmith-inc-reports-earnings-for-qtr-to-june-30 | Shopsmith Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/melamine-chemicals-reports-earnings-for-qtr-to-june-30.html | Melamine Chemicals reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/economic-scene-a-free-market-in-water-rights.html | Economic Scene; A Free Market In Water Rights | False | By Peter Passell | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/hemotec-inc-reports-earnings-for-qtr-to-june-30.html | Hemotec Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/windmere-corp-reports-earnings-for-qtr-to-june-30.html | Windmere Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/sports/results-plus-982388.html | RESULTS PLUS | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/business-people-tw-services-names-head-of-denny-s-unit.html | BUSINESS PEOPLE; TW Services Names Head of Denny's Unit | False | By Andrea Adelson | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/business-technology-advances-in-drugs-courtesy-of-computers.html | BUSINESS TECHNOLOGY; Advances in Drugs, Courtesy of Computers | False | By Barnaby J. Feder | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/world/contras-said-to-kill-2-in-attack.html | Contras Said to Kill 2 in Attack | False | AP | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/arts/book-notes-839088.html | Book Notes | False | By Edwin McDowell | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/arts/music-outdoors.html | Music Outdoors | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/sports/boxing-notebook-leonard-will-fight-lalonde.html | BOXING NOTEBOOK; Leonard Will Fight Lalonde | False | By Phil Berger | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/opinion/must-judge-sand-stand-alone.html | Must Judge Sand Stand Alone? | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/dwg-corp-reports-earnings-for-qtr-to-april-30 | DWG Corp reports earnings for Qtr to April 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/home-group-inc-reports-earnings-for-qtr-to-june-30.html | Home Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/diversco-inc-reports-earnings-for-qtr-to-june-30.html | Diversco Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/opinion/l-for-cambodia-s-sake-end-khmer-rouge-support-028888.html | For Cambodia's Sake, End Khmer Rouge Support | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/fuddruckers-inc-reports-earnings-for-qtr-to-june-30.html | Fuddruckers Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/opinion/observer-could-dumbness-help.html | OBSERVER; Could Dumbness Help? | False | By Russell Baker | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/world/poland-restores-writers-group.html | Poland Restores Writers' Group | False | By John Tagliabue, Special To the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/garden/eating-well.html | EATING WELL | False | By Marian Burros | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/style/mild-barbecue-for-the-purist.html | Mild Barbecue for the Purist | False | By Jonathan Probber | 1988-08-08 | TX 2-362101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/central-vermont-public-service-corp-reports-earnings-for-qtr-to-june-30.html | Central Vermont Public Service Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/barrister-information-sysems-corp-reports-earnings-for-qtr-to-june-26.html | Barrister Information Sysems Corp reports earnings for Qtr to June 26 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/compuchem-corp-reports-earnings-for-qtr-to-june-30.html | Compuchem Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/fuel-prices-lifted-30-under-argentina-plan.html | Fuel Prices Lifted 30% Under Argentina Plan | False | By Shirley Christian, Special To the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/opinion/l-no-more-fortresses-for-officials-under-a-cloud-774588.html | No More Fortresses for Officials Under a Cloud | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/systems-integrators-reports-earnings-for-qtr-to-june-30.html | Systems Integrators reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/us/washington-talk-briefing-the-prestige-seats.html | Washington Talk: Briefing; The Prestige Seats | False | By David Binder & Steven V. Roberts | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/sports/sports-people-cazzie-russell-hired.html | SPORTS PEOPLE; Cazzie Russell Hired | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/dyansen-corp-reports-earnings-for-qtr-to-june-30.html | Dyansen Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/company-news-sears-plans-to-sell-xerox-products.html | COMPANY NEWS; Sears Plans to Sell Xerox Products | False | Special to the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/kansas-city-power-light-co-reports-earnings-for-qtr-to-june-30.html | Kansas City Power & Light Co reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/garden/food-notes-747488.html | FOOD NOTES | False | By Florence Fabricant | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/sports/sports-of-the-times-sabonis-and-the-big-boys.html | Sports of The Times; Sabonis And the Big Boys | False | By George Vecsey | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/gen-probe-inc-reports-earnings-for-qtr-to-june-30.html | Gen-Probe Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/opinion/l-for-cambodia-s-sake-end-khmer-rouge-support-vietnam-abandoned-774188.html | For Cambodia's Sake, End Khmer Rouge Support; Vietnam, Abandoned | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/goodyne-resources-inc-reports-earnings-for-qtr-to-may-31.html | Goodyne Resources Inc reports earnings for Qtr to May 31 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/business-technology-a-project-to-help-diabetics.html | BUSINESS TECHNOLOGY; A Project to Help Diabetics | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/garden/metropolitan-diary-783688.html | METROPOLITAN DIARY | False | By Ron Alexander | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/knutson-mortgage-reports-earnings-for-qtr-to-june-30.html | Knutson Mortgage reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/us/reagan-endorses-bill-paying-back-internees.html | Reagan Endorses Bill Paying Back Internees | False | AP | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/nyregion/long-night-in-albany-much-left-undone.html | Long Night in Albany: Much Left Undone | False | By Jeffrey Schmalz, Special To the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/company-news-centel-says-gsa-staff-leaked-data.html | COMPANY NEWS; Centel Says G.S.A. Staff Leaked Data | False | By Calvin Sims | 1988-08-08 | TX 2-362101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/nyregion/cuomo-pushes-shoreham-deal-on-long-island.html | Cuomo Pushes Shoreham Deal On Long Island | False | By Philip S. Gutis, Special To the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/syracuse-supply-co-reports-earnings-for-qtr-to-june-30.html | Syracuse Supply Co reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/nyregion/news-summary-974888.html | NEWS SUMMARY | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/sports/lyons-catches-moment-of-glory.html | Lyons Catches Moment of Glory | False | By Joe Sexton | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/halsey-drug-co-reports-earnings-for-qtr-to-june-30.html | Halsey Drug Co reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/finance-new-issues-debenture-sale-by-fannie-mae.html | FINANCE/NEW ISSUES; Debenture Sale By Fannie Mae | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/opinion/l-grass-roots-coalition-opposes-gas-pipeline-775788.html | Grass-Roots Coalition Opposes Gas Pipeline | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/california-water-service-reports-earnings-for-qtr-to-june-30.html | California Water Service reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/opinion/topics-of-the-times-what-tugboat-strike.html | TOPICS OF THE TIMES; What Tugboat Strike? | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/nyregion/about-new-york-for-children-of-the-hotels-a-summer-camp.html | About New York; For Children Of the Hotels, A Summer Camp | False | By Douglas Martin | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/washington-energy-co-reports-earnings-for-12mo-june-30.html | Washington Energy Co reports earnings for 12mo June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/nyregion/quotation-of-the-day-009188.html | Quotation of the Day | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/us/education-suny-aide-gets-california-post.html | Education; SUNY Aide Gets California Post | False | AP | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/world/what-now-for-plo.html | What Now for P.L.O.? | False | By John Kifner, Special To the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/sports/sports-people-austin-to-play-doubles.html | SPORTS PEOPLE; Austin to Play Doubles | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/arts/the-pop-life-824488.html | The Pop Life | False | By Stephen Holden | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/moore-medical-corp-reports-earnings-for-qtr-to-june-30.html | Moore Medical Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/camera-enterprises-reports-earnings-for-year-to-april-30.html | Camera Enterprises reports earnings for Year to April 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/first-federal-savings-loan-of-salt-lake-city-reports-earnings-for-qtr-to-june-30.html | First Federal Savings & Loan of Salt Lake City reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/utility-chief-adds-positions.html | Utility Chief Adds Positions | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/action-auto-rental-reports-earnings-for-qtr-to-june-30.html | Action Auto Rental reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/silver-lisco-reports-earnings-for-qtr-to-june-30.html | Silver-Lisco reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/obituaries/phyllis-starr-wilson-60-magazine-editor.html | Phyllis Starr Wilson, 60, Magazine Editor | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/empi-inc-reports-earnings-for-qtr-to-june-30.html | EMPI Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/nl-industries-inc-reports-earnings-for-qtr-to-june-30.html | NL Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/telematics-international-reports-earnings-for-qtr-to-june-30.html | Telematics International reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/dawson-geophysical-co-reports-earnings-for-qtr-to-june-30.html | Dawson Geophysical Co reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/ketchum-co-reports-earnings-for-qtr-to-june-30.html | Ketchum & Co reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/obituaries/raymond-carver-writer-and-poet-of-the-working-poor-dies-at-50.html | Raymond Carver, Writer and Poet Of the Working Poor, Dies at 50 | False | By Stewart Kellerman | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/nyregion/where-police-are-trained-for-gunplay.html | Where Police Are Trained For Gunplay | False | By David E. Pitt | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/delphi-information-systems-inc-reports-earnings-for-qtr-to-june-30.html | Delphi Information Systems Inc. reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/sports/nfl-hamilton-facing-decision-on-career.html | N.F.L.; Hamilton Facing Decision on Career | False | By Gerald Eskenazi, Special To the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/diversified-investment-group-reports-earnings-for-qtr-to-june-30.html | Diversified Investment Group reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/stevens-graphics-corp-reports-earnings-for-qtr-to-june-30.html | Stevens Graphics Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/avemco-corp-reports-earnings-for-qtr-to-june-30.html | Avemco Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/raymond-james-financial-inc-reports-earnings-for-qtr-to-june-24.html | Raymond James Financial Inc reports earnings for Qtr to June 24 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/diversified-energies-inc-reports-earnings-for-qtr-to-june-30.html | Diversified Energies Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/us/student-who-sued-school-isn-t-required-to-cut-frog.html | Student Who Sued School Isn't Required to Cut Frog | False | AP | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/briefs-825388.html | BRIEFS | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/nyregion/c-corrections-009588.html | Corrections | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/us/study-backs-heart-benefit-in-light-drinking.html | Study Backs Heart Benefit in Light Drinking | False | By Gina Kolata | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/sports/sports-people-rollins-to-cavaliers.html | SPORTS PEOPLE; Rollins to Cavaliers | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/talley-industries-inc-reports-earnings-for-qtr-to-june-30.html | Talley Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/national-securities-corp-reports-earnings-for-qtr-to-june-24.html | National Securities Corp reports earnings for Qtr to June 24 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/buffets-inc-reports-earnings-for-qtr-to-july-13.html | Buffets Inc reports earnings for Qtr to July 13 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/opinion/flimflam-men-peddling-medical-gizmos.html | Flimflam Men Peddling Medical Gizmos | False | By John Dearie | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/bundesbank-lifts-rate.html | Bundesbank Lifts Rate | False | AP | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/aldus-corp-reports-earnings-for-qtr-to-june-30.html | Aldus Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/home-sales-jump-8.4-biggest-rise-in-4-months.html | Home Sales Jump 8.4%, Biggest Rise in 4 Months | False | AP | 1988-08-08 | TX 2-362101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/arts/acquisition-by-the-getty-reportedly-investigated.html | Acquisition by the Getty Reportedly Investigated | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/opinion/varieties-of-begging.html | Varieties of Begging | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/company-news-biotechnology-merger-completed.html | COMPANY NEWS; Biotechnology Merger Completed | False | Special to the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/mechanical-technology-inc-reports-earnings-for-qtr-to-july-2.html | Mechanical Technology Inc reports earnings for Qtr to July 2 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/bmr-financial-group-reports-earnings-for-qtr-to-june-30.html | BMR Financial Group reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/north-star-universal-reports-earnings-for-qtr-to-june-30.html | North Star Universal reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/kelly-services-inc-reports-earnings-for-qtr-to-june-30.html | Kelly Services Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/garden/bordeaux-team-comes-to-li-to-share-expertise.html | Bordeaux Team Comes to L.I. To Share Expertise | False | By Howard G. Goldberg | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/computer-entry-systems-reports-earnings-for-qtr-to-june-30.html | Computer Entry Systems reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/the-media-business-advertising-earnings-rise-19.2-at-omnicom-group.html | THE MEDIA BUSINESS; Advertising Earnings Rise 19.2% At Omnicom Group | False | By Philip H. Dougherty | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/us/two-trials-are-proposed-for-north.html | Two Trials Are Proposed for North | False | By Stuart Taylor Jr., Special to the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/world/flash-floods-and-drought-ravage-china.html | Flash Floods and Drought Ravage China | False | By Edward A. Gargan, Special To the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/interstate-securities-inc-reports-earnings-for-qtr-to-june-30.html | Interstate Securities Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/regency-cruises-inc-reports-earnings-for-qtr-to-june-30.html | Regency Cruises Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/us/repair-of-space-shuttle-leak-will-be-tried-on-launch-pad.html | Repair of Space Shuttle Leak Will Be Tried on Launch Pad | False | Special to the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/rlc-corp-reports-earnings-for-qtr-to-june-30.html | RLC Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/market-place-which-strategist-do-you-listen-to.html | Market Place; Which Strategist Do You Listen To? | False | By Phillip H. Wiggins | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/world/soldier-and-an-officer-die-in-2-ulster-attacks.html | Soldier and an Officer Die in 2 Ulster Attacks | False | AP | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/company-news-a-revised-proposal-on-texas-property.html | COMPANY NEWS; A Revised Proposal On Texas Property | False | Special to the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/finance-new-issues-connecticut-and-los-angeles-make-large-debt-offerings.html | FINANCE/NEW ISSUES; Connecticut and Los Angeles Make Large Debt Offerings | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/reliance-group-holdings-inc-reports-earnings-for-qtr-to-june-30.html | Reliance Group Holdings Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/dow-posts-small-gain-as-volume-picks-up.html | Dow Posts Small Gain as Volume Picks Up | False | By Phillip H. Wiggins | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/nyregion/labor-dispute-ties-up-police-units-and-traffic.html | Labor Dispute Ties Up Police Units and Traffic | False | By George James | 1988-08-08 | TX 2-362101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/nyregion/new-york-city-offers-to-end-dumping-at-sea-by-1998.html | New York City Offers to End Dumping at Sea by 1998 | False | By Clifford D. May | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/business-people-concurrent-chief-to-get-top-jobs-after-merger.html | BUSINESS PEOPLE; Concurrent Chief to Get Top Jobs After Merger | False | By Lawrence M. Fisher | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/sports/gaines-trying-for-olympic-comeback.html | Gaines Trying for Olympic Comeback | False | By Frank Litsky | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/north-atlantic-industries-inc-reports-earnings-for-qtr-to-july-2.html | North Atlantic Industries Inc reports earnings for Qtr to July 2 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/discovery-associates-reports-earnings-for-qtr-to-march-31.html | Discovery Associates reports earnings for Qtr to March 31 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/view-master-ideal-group-reports-earnings-for-qtr-to-june-30.html | View-Master Ideal Group reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/polk-audio-reports-earnings-for-qtr-to-june-26.html | Polk Audio reports earnings for Qtr to June 26 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/trade-bill-nears-passage-as-key-obstacle-is-cleared.html | Trade Bill Nears Passage As Key Obstacle Is Cleared | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/the-media-business-reader-s-digest-shifts-executive-assignments.html | THE MEDIA BUSINESS; Reader's Digest Shifts Executive Assignments | False | By Elizabeth M. Fowler | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/world/katsina-journal-the-emir-s-proud-horsemen-jet-age-vassals.html | Katsina Journal; The Emir's Proud Horsemen, Jet-Age Vassals | False | By James Brooke, Special To the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/futures-options-coffee-prices-hit-lowest-level-in-year.html | FUTURES/OPTIONS; Coffee Prices Hit Lowest Level in Year | False | By H. J. Maidenberg | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/movies/review-film-an-alice-for-adults.html | Review/Film; An 'Alice' for Adults | False | By Caryn James | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/opinion/l-for-cambodia-is-sake-end-khmer-rouge-support-refugees-deserted-029388.html | For Cambodia's Sake, End Khmer Rouge Support; Refugees, Deserted | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/maxus-energy-reports-earnings-for-qtr-to-june-30.html | Maxus Energy reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/american-museum-of-hist-doc-reports-earnings-for-qtr-to-june-30.html | American Museum of Hist Doc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/many-economists-criticize-the-fed.html | Many Economists Criticize the Fed | False | By Sarah Bartlett | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/executives.html | EXECUTIVES | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/world/soviets-allow-carlucci-to-inspect-new-bomber.html | Soviets Allow Carlucci To Inspect New Bomber | False | By Philip Taubman, Special To the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/nyregion/yonkers-is-ruled-to-be-in-contempt-over-housing-plan.html | YONKERS IS RULED TO BE IN CONTEMPT OVER HOUSING PLAN | False | By James Feron | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/us/gop-convention-spotlight-for-bush-heat-for-dukakis.html | G.O.P. Convention: Spotlight For Bush, Heat for Dukakis | False | By Gerald M. Boyd, Special To the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/us/democrats-chided-on-aid-to-contras.html | DEMOCRATS CHIDED ON AID TO CONTRAS | False | By Susan F. Rasky, Special To the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/l-n-housing-corp-reports-earnings-for-qtr-to-june-30.html | L&N Housing Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/republic-american-corp-reports-earnings-for-qtr-to-june-30.html | Republic American Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/nyregion/the-power-of-judges-over-elected-bodies.html | The Power of Judges Over Elected Bodies | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/sports/transactions-903188.html | Transactions | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/continuum-co-reports-earnings-for-qtr-to-june-30.html | Continuum Co reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/sports/mobil-to-sponsor-classic.html | Mobil to Sponsor Classic | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/american-list-reports-earnings-for-qtr-to-may-31.html | American List reports earnings for Qtr to May 31 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/liberty-corp-reports-earnings-for-qtr-to-june-30.html | Liberty Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/farm-home-savings-assn-reports-earnings-for-qtr-to-june-30.html | Farm & Home Savings Assn reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/real-estate-retail-mix-in-soho-still-changing.html | Real Estate; Retail Mix In SoHo Still Changing | False | By Shawn G. Kennedy | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/huffy-corp-reports-earnings-for-qtr-to-june-30.html | Huffy Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/ballard-medical-products-reports-earnings-for-qtr-to-june-30.html | Ballard Medical Products reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/nyregion/45-of-new-yorkers-are-outside-labor-force.html | 45% of New Yorkers Are Outside Labor Force | False | By Thomas J. Lueck | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/sports/harness-racing-armbro-goal-is-7-5-favorite-in-trot.html | HARNESS RACING; Armbro Goal Is 7-5 Favorite in Trot | False | By Alex Yannis, Special To the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/brintec-corp-reports-earnings-for-qtr-to-june-30.html | Brintec Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/western-union-corp-reports-earnings-for-qtr-to-june-30.html | Western Union Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/the-media-business-advertising-advertising-growth-slows-for-newspapers.html | THE MEDIA BUSINESS: Advertising; Advertising Growth Slows for Newspapers | False | By Philip H. Dougherty | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/arts/review-music-a-cool-night-in-the-park-with-the-philharmonic.html | Review/Music; A Cool Night in the Park With the Philharmonic | False | By Allan Kozinn | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/leading-indicators-up-by-1.4.html | Leading Indicators Up by 1.4% | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/usf-g-corp-reports-earnings-for-qtr-to-june-30.html | USF&G Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/applied-bioscience-international-reports-earnings-for-qtr-to-june-30.html | Applied Bioscience International reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/panhandle-eastern-corp-reports-earnings-for-qtr-to-june-30.html | Panhandle Eastern Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/adia-services-reports-earnings-for-qtr-to-june-30.html | Adia Services reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/arts/lincoln-center-festival.html | Lincoln Center Festival | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/peoples-energy-corp-reports-earnings-for-qtr-to-june-30.html | Peoples Energy Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/lee-data-corp-reports-earnings-for-qtr-to-july-3.html | Lee Data Corp reports earnings for Qtr to July 3 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/graphic-packaging-corp-reports-earnings-for-qtr-to-june.html | Graphic Packaging Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/rockefeller-center-properties-reports-earnings-for-qtr-to-june-30.html | Rockefeller Center Properties reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/oglebay-norton-co-reports-earnings-for-qtr-to-june-30.html | Oglebay Norton Co reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/nyregion/c-corrections-009688.html | Corrections | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/tridex-corp-reports-earnings-for-qtr-to-july-2.html | Tridex Corp reports earnings for Qtr to July 2 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/careercom-corp-reports-earnings-for-qtr-to-june.html | Careercom Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/garden/briton-selling-paris-wine-interests.html | Briton Selling Paris Wine Interests | False | By Frank J. Prial, Special To the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/middleby-corp-reports-earnings-for-qtr-to-june-30.html | Middleby Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/sports/nfl-marshall-feels-competition.html | N.F.L.; Marshall Feels Competition | False | By William C. Rhoden, Special To the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/us/washington-talk-briefing-china-on-the-line.html | Washington Talk: Briefing; China on the Line | False | By David Binder & Steven V. Roberts | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/business-people-edgar-bronfman-jr-advances-at-seagram.html | BUSINESS PEOPLE; Edgar Bronfman Jr. Advances at Seagram | False | By Jonathan P. Hicks | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/martin-lawrence-ltd-editions-reports-earnings-for-qtr-to-june-30.html | Martin Lawrence Ltd Editions reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/us/hilton-head-journal-public-housing-for-an-island-resort.html | Hilton Head Journal; Public Housing for an Island Resort | False | By William E. Schmidt, Special To the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/analytical-surveys-inc-reports-earnings-for-qtr-to-june-30.html | Analytical Surveys Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/company-news-judge-denies-hewlett-motion.html | COMPANY NEWS; Judge Denies Hewlett Motion | False | Special to the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/opinion/l-on-living-below-the-air-conditioning-level-029788.html | On Living Below the Air-Conditioning Level | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/world/drought-also-lays-waste-to-canada-s-farm-belt.html | Drought Also Lays Waste to Canada's Farm Belt | False | By John F. Burns, Special To the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/sports/horse-racing-saratoga-to-open-with-schuylerville.html | HORSE RACING; Saratoga to Open With Schuylerville | False | By Steven Crist, Special To the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/mcdonald-co-investments-reports-earnings-for-qtr-to-june-24.html | McDonald & Co Investments reports earnings for Qtr to June 24 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/theater/at-21-a-black-troupe-looks-for-a-new-path.html | At 21, a Black Troupe Looks for a New Path | False | By C. Gerald Fraser | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/the-media-business-advertising-4-shandwick-purchases-include-american-firm.html | THE MEDIA BUSINESS: Advertising; 4 Shandwick Purchases Include American Firm | False | By Philip H. Dougherty | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/ionics-inc-reports-earnings-for-qtr-to-june-30.html | Ionics Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/emerson-electric-co-reports-earnings-for-qtr-to-june-30.html | Emerson Electric Co reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/obituaries/joseph-costa-photographer-84.html | Joseph Costa, Photographer, 84 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/lawter-international-inc-reports-earnings-for-qtr-to-june-30.html | Lawter International Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/finance-new-issues-first-bank-s-notes-get-yield-of-9.077.html | FINANCE/NEW ISSUES; First Bank's Notes Get Yield of 9.077% | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/provident-life-accident-insurance-reports-earnings-for-qtr-to-june-30.html | Provident Life & Accident Insurance reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/gillette-truce-review-is-issue.html | Gillette Truce: Review Is Issue | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/general-development-corp-reports-earnings-for-qtr-to-june-30.html | General Development Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/macdermid-inc-reports-earnings-for-qtr-to-june-30.html | MacDermid Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/sports/sports-people-diver-charged-in-crash.html | SPORTS PEOPLE; Diver Charged in Crash | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/span-america-medical-sysems-reports-earnings-for-qtr-to-july-1.html | Span-America Medical Sysems reports earnings for Qtr to July 1 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/company-news-ibm-is-expanding-maintenance-program.html | COMPANY NEWS; I.B.M. Is Expanding Maintenance Program | False | By John Markoff | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/itel-corp-reports-earnings-for-qtr-to-june-30.html | Itel Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/nyregion/education-lessons.html | Education; Lessons | False | By Edward B. Fiske | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/us/education-teachers-brushing-up-on-french-revolution.html | Education; Teachers Brushing Up On French Revolution | False | By Joseph Berger | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/nyregion/bridge-958788.html | Bridge | False | By Alan Truscott Special To the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/universal-health-services-inc-reports-earnings-for-qtr-to-june-30.html | Universal Health Services Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/garden/60-minute-gourmet-749688.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/opinion/l-on-living-below-the-air-conditioning-level-in-old-new-york-773888.html | On Living Below the Air-Conditioning Level; In Old New York | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/datakey-inc-reports-earnings-for-qtr-to-june-30.html | Datakey Inc. reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/intermagnetics-general-corp-reports-earnings-for-year-to-may-29.html | Intermagnetics General Corp reports earnings for Year to May 29 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/garden/hard-core-smokers-face-their-addiction.html | Hard-Core Smokers Face Their Addiction | False | By Jon Nordheimer, Special To the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/burndy-corp-reports-earnings-for-qtr-to-july-1.html | Burndy Corp reports earnings for Qtr to July 1 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/world/the-un-today.html | The U.N. Today | False | | 1988-08-08 | TX 2-362101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/expeditors-international-of-washington-reports-earnings-for-qtr-to-june-30.html | Expeditors International of Washington reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/opinion/first-and-fast-cease-fire-in-the-gulf.html | First, and Fast: Cease-Fire in the Gulf | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/garden/for-baby-sitters-rich-snacks-are-icing-on-the-cake.html | For Baby Sitters, Rich Snacks Are Icing on the Cake | False | By Andrea Higbie | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/world/errors-tense-us-crew-led-downing-iran-jet-navy-inquiry-said-find.html | ERRORS BY A TENSE U.S. CREW LED TO DOWNING OF IRAN JET, NAVY INQUIRY IS SAID TO FIND | False | By Bernard E. Trainor, Special To the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/zemex-corp-reports-earnings-for-qtr-to-june-30.html | Zemex Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/american-colloid-co-reports-earnings-for-qtr-to-june-30.html | American Colloid Co reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/garden/de-gustibus-to-circumvent-dress-codes-some-simply-eat-elsewhere.html | DE GUSTIBUS; To Circumvent Dress Codes, Some Simply Eat Elsewhere | False | By Marian Burros | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/philadelphia-suburban-corp-reports-earnings-for-qtr-to-june-30.html | Philadelphia Suburban Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/us/republican-convention-delegates-their-preferences-for-vice-president.html | Republican Convention Delegates: Their Preferences for Vice President | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/foodmaker-inc-reports-earnings-for-qtr-to-july-3.html | Foodmaker Inc reports earnings for Qtr to July 3 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/factory-orders-up-strongly.html | Factory Orders Up Strongly | False | AP | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/credit-markets-prices-up-despite-economic-data.html | CREDIT MARKETS; Prices Up Despite Economic Data | False | By Kenneth N. Gilpin | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/president-decides-not-to-veto-bill-requiring-notice-of-plant-closings.html | President Decides Not to Veto Bill Requiring Notice of Plant Closings | False | By Steven V. Roberts, Special To the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/k-tron-international-inc-reports-earnings-for-qtr-to-june-30.html | K-Tron International Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/management-science-america-inc-reports-earnings-for-qtr-to-june-30.html | Management Science America Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/nyregion/2-get-long-prison-sentences-in-fatal-81-brink-s-robbery.html | 2 Get Long Prison Sentences In Fatal '81 Brink's Robbery | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/obituaries/donald-erickson-a-magazine-editor-at-the-times-56.html | Donald Erickson, A Magazine Editor At The Times, 56 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/wynn-s-international-inc-reports-earnings-for-qtr-to-june-30.html | Wynn's International Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/copelco-financial-services-group-reports-earnings-for-qtr-to-june-30.html | Copelco Financial Services Group reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/omnicom-group-inc-reports-earnings-for-qtr-to-june-30.html | Omnicom Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/a-test-for-labatt-s-us-expansion.html | A Test for Labatt's U.S. Expansion | False | By Jonathan P. Hicks | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/nyregion/inside-892288.html | INSIDE | False | | 1988-08-08 | TX 2-362101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/wicor-inc-reports-earnings-for-qtr-to-june-30.html | Wicor Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/amoskeag-co-reports-earnings-for-qtr-to-june-30.html | Amoskeag Co reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/ameribanc-investors-group-reports-earnings-for-qtr-to-june-30.html | Ameribanc Investors Group reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/sports/baseball-red-sox-win-21st-in-row-at-home.html | BASEBALL; Red Sox Win 21st In Row At Home | False | AP | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/sports/sports-people-kings-sign-berry.html | SPORTS PEOPLE; Kings Sign Berry | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/qms-inc-reports-earnings-for-qtr-to-july-1.html | QMS Inc reports earnings for Qtr to July 1 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/lorimar-sells-affiliates.html | Lorimar Sells Affiliates | False | AP | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/national-data-corp-reports-earnings-for-qtr-to-may-31.html | National Data Corp reports earnings for Qtr to May 31 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/atek-metals-center-reports-earnings-for-qtr-to-june-30.html | Atek Metals Center reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/moniterm-corp-reports-earnings-for-qtr-to-june-30.html | Moniterm Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/atalanta-sosnoff-capital-reports-earnings-for-qtr-to-june-30.html | Atalanta-Sosnoff Capital reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/opinion/l-beaches-and-blame-034688.html | Beaches and Blame | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/computer-data-systems-inc-reports-earnings-for-qtr-to-june-30.html | Computer Data Systems Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/sports/sports-people-griffey-rejoins-reds.html | SPORTS PEOPLE; Griffey Rejoins Reds | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/bush-industries-reports-earnings-for-qtr-to-june-30.html | Bush Industries reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/air-cargo-equipment-reports-earnings-for-qtr-to-june-30.html | Air Cargo Equipment reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/the-media-business-advertising-y-r-brings-together-a-variety-of-divisions.html | THE MEDIA BUSINESS: Advertising; Y.& R. Brings Together A Variety of Divisions | False | By Philip H. Dougherty | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/airlease-ltd-reports-earnings-for-qtr-to-june-30.html | Airlease Ltd reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/us/education-finding-new-ways-to-make-geography-exciting.html | Education; Finding New Ways to Make Geography Exciting | False | By Lee A. Daniels | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/arden-international-kitchens-inc-reports-earnings-for-qtr-to-june-30.html | Arden International Kitchens Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/epic-health-group-reports-earnings-for-qtr-to-may-31.html | Epic Health Group reports earnings for Qtr to May 31 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/products-research-chemial-reports-earnings-for-qtr-to-june-30.html | Products Research & Chemial reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/sports/sports-people-new-conference-name.html | SPORTS PEOPLE; New Conference Name | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/world/in-canada-candles-fight-apartheid.html | In Canada, Candles Fight Apartheid | False | By John F. Burns, Special To the New York Times | 1988-08-08 | TX 2-362101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/key-rates-010188.html | KEY RATES | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/us/poll-finds-dole-and-kemp-favored-for-no-2-post.html | Poll Finds Dole and Kemp Favored for No. 2 Post | False | By Richard L. Berke | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/nyregion/accused-official-asks-subpoenas-in-brawley-case.html | Accused Official Asks Subpoenas in Brawley Case | False | By Craig Wolff, Special To the New York Times | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/nyregion/educaton-about-education.html | Educaton; About Education | False | By Fred M. Hechinger | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/opinion/now-the-plo-must-put-up-or-shut-up.html | Now, the P.L.O. Must Put Up Or Shut Up | False | By Daniel Pipes | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/fears-on-economy-s-growth.html | Fears on Economy's Growth | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/the-media-business-advertising-master-chefs-institute-has-change-of-control.html | THE MEDIA BUSINESS; Advertising Master Chefs Institute Has Change of Control | False | By Philip H. Dougherty | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/noble-drilling-reports-earnings-for-qtr-to-june-30.html | Noble Drilling reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/nyregion/judge-denies-davis-bid-on-issue-of-warrant.html | Judge Denies Davis Bid On Issue of Warrant | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/cheshire-financial-reports-earnings-for-qtr-to-june-30.html | Cheshire Financial reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/langer-biomechanics-group-inc-reports-earnings-for-qtr-to-may-31.html | Langer Biomechanics Group Inc reports earnings for Qtr to May 31 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-03 | 1988-08-03 | https://www.nytimes.com/1988/08/03/business/pitt-des-moines-inc-reports-earnings-for-qtr-to-june-30.html | Pitt-Des Moines Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362101 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/us/space-shuttle-test-to-go-ahead-despite-leaks.html | Space Shuttle Test to Go Ahead Despite Leaks | False | By John Noble Wilford, Special To the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/opinion/l-an-employer-has-seen-the-future-and-it-s-subsidized-day-care-063788.html | An Employer Has Seen the Future, and It's Subsidized Day Care | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/opinion/l-for-the-pentagon-reform-and-laissez-faire-where-was-the-senate-064188.html | For the Pentagon, Reform and Laissez-Faire; Where Was the Senate? | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/garden/currents-turning-hobbies-into-cash.html | Currents; Turning Hobbies Into Cash | False | By Patricia Leigh Brown | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/japan-acts-to-curb-insiders.html | Japan Acts to Curb Insiders | False | AP | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/world/brasilia-journal-in-the-fight-for-a-charter-war-clubs-have-a-place.html | Brasilia Journal; In the Fight for a Charter, War Clubs Have a Place | False | By Marlise Simons, Special To the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/opinion/a-verdict-on-the-vincennes.html | A Verdict on the Vincennes | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/garden/east-village-new-wave-of-creativity.html | East Village: New Wave Of Creativity | False | By Suzanne Slesin | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/nyregion/police-and-guardian-angels-continuing-confrontations.html | Police and Guardian Angels Continuing Confrontations | False | By Constance L. Hays | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/valero-energy-reports-earnings-for-qtr-to-june-30.html | Valero Energy reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/arts/bergman-memorial.html | Bergman Memorial | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/market-place-debate-on-stocks-of-drive-makers.html | Market Place; Debate on Stocks Of Drive Makers | False | By Lawrence M. Fisher | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/activision-inc-reports-earnings-for-qtr-to-july-2.html | Activision Inc reports earnings for Qtr to July 2 | False | | 1988-08-08 | TX 2-362139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/heck-s-inc-reports-earnings-for-qtr-to-may-28.html | Heck's Inc reports earnings for Qtr to May 28 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/nyregion/death-penalty-in-82-murder-voided-in-jersey.html | Death Penalty in '82 Murder Voided in Jersey | False | By Joseph F. Sullivan, Special To the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/business-people-pepperell-names-official-to-position-at-stevens.html | BUSINESS PEOPLE; Pepperell Names Official To Position at Stevens | False | By Nina Andrews | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/continental-corp-reports-earnings-for-qtr-to-june-30.html | Continental Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/garden/currents-where-the-50-s-live-on.html | Currents; Where the 50's Live On | False | By Patricia Leigh Brown | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/re-capital-corp-reports-earnings-for-qtr-to-june-30.html | Re Capital Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/nyregion/yonkers-residents-react-with-anger-anxiety-and-some-support-for-judge.html | Yonkers Residents React With Anger, Anxiety and Some Support for Judge | False | By Lisa W. Foderaro, Special To the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/general-re-corp-reports-earnings-for-qtr-to-june-30.html | General RE Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/arts/review-pop-rhythm-in-a-suit-and-tie.html | Review/Pop; Rhythm, in a Suit and Tie | False | By Jon Pareles | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/us/health-tougher-rules-on-pap-tests.html | HEALTH; Tougher Rules on Pap Tests | False | AP | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/arts/review-opera-a-barber-of-seville-in-the-rossini-tradition.html | Review/Opera; A 'Barber of Seville' In the Rossini Tradition | False | By Donal Henahan | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/nyregion/repair-effort-increases-ambulances-in-service.html | Repair Effort Increases Ambulances in Service | False | By Todd S. Purdum | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/sports/school-is-part-of-drug-inquiry.html | School Is Part of Drug Inquiry | False | By Robert Mcg. Thomas Jr. | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/florida-rock-industries-inc-reports-earnings-for-qtr-to-june-30.html | Florida Rock Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/opinion/more-contra-aid-torching-the-talks.html | More Contra Aid: Torching the Talks | False | By Paul S. Reichler | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/obituaries/raymond-stross-producer-72.html | Raymond Stross, Producer, 72 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/m-d-c-asset-investors-reports-earnings-for-qtr-to-june-30.html | M D C Asset Investors reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/consumer-rates-yield-rises-are-slowing.html | CONSUMER RATES; Yield Rises Are Slowing | False | By Robert Hurtado | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/defense-move-by-shipper.html | Defense Move By Shipper | False | Special to the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/company-news-large-sale-of-florida-real-estate.html | COMPANY NEWS; Large Sale Of Florida Real Estate | False | By Kurt Eichenwald | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/world/criticizing-us-hanoi-withdraws-offer-to-help-account-for-missing.html | Criticizing U.S., Hanoi Withdraws Offer to Help Account for Missing | False | By Robert Pear, Special To the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/us-makers-of-vehicles-gain-ground.html | U.S. Makers Of Vehicles Gain Ground | False | By Philip E. Ross, Special To the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/us/lawmakers-receive-9.8-million-for-speeches.html | Lawmakers Receive $9.8 Million for Speeches | False | AP | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/universal-furniture-ltd-reports-earnings-for-qtr-to-june-30.html | Universal Furniture Ltd reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/business-digest-286188.html | BUSINESS DIGEST | False | | 1988-08-08 | TX 2-362139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/world/iraq-is-said-to-use-poison-gas-again.html | IRAQ IS SAID TO USE POISON GAS AGAIN | False | By Paul Lewis, Special To the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/arts/forsaken-brooch-auctioned-for-632500.html | Forsaken Brooch Auctioned for $632,500 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/argentines-ask-shultz-for-flexibility-on-debt.html | Argentines Ask Shultz For Flexibility on Debt | False | By Shirley Christian, Special To the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/books/court-blocks-publication-of-john-cheever-stories.html | Court Blocks Publication of John Cheever Stories | False | By Herbert Mitgang | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/us/health-new-test-to-detect-herpes-virus-should-reduce-caesareans.html | HEALTH; New Test to Detect Herpes Virus Should Reduce Caesareans | False | By Gina Kolata | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/bayou-steel-corp-reports-earnings-for-qtr-to-june-30.html | Bayou Steel Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/us/washington-talk-briefing-anyone-can-play.html | Washington Talk: Briefing; Anyone Can Play | False | By Charles Mohr & David Binder | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/garden/c-correction-092388.html | Correction | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/opinion/l-for-the-pentagon-reform-and-laissez-faire-remember-the-b-17-348388.html | For the Pentagon, Reform and Laissez-Faire; Remember the B-17 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/us/world-war-ii-planes-found-in-greenland-in-ice-260-feet-deep.html | World War II Planes Found in Greenland In Ice 260 Feet Deep | False | AP | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/company-news-coastal-in-deal-with-china.html | COMPANY NEWS; Coastal in Deal With China | False | AP | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/acme-electric-reports-earnings-for-qtr-to-june-30.html | Acme Electric reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/first-executive-corp-reports-earnings-for-qtr-to-june-30.html | First Executive Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/office-depot-reports-earnings-for-qtr-to-june-30.html | Office Depot reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/us/fort-apache-journal-what-s-in-a-name-for-indians-cultural-survival.html | Fort Apache Journal; What's in a Name? For Indians, Cultural Survival | False | By Susan F. Rasky, Special To the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Philip H. Dougherty | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/theater/john-lithgow-to-leave-cast-of-m-butterfly.html | John Lithgow to Leave Cast of 'M. Butterfly' | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/opinion/help-the-homeless-drop-in.html | Help the Homeless Drop In | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/cna-financial-corp-reports-earnings-for-qtr-to-june-30.html | CNA Financial Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/industrial-accoustics-reports-earnings-for-qtr-to-june-30.html | Industrial Accoustics reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/rockaway-corp-reports-earnings-for-qtr-to-june-30.html | Rockaway Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/world/poverty-fear-and-strife-still-add-up-to-fewer-jobs-for-catholics-in-ulster.html | Poverty, Fear and Strife Still Add Up to Fewer Jobs for Catholics in Ulster | False | By Bernard Weinraub, Special To the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/sports/early-start-monday-night.html | Early Start Monday Night | False | AP | 1988-08-08 | TX 2-362139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/placer-dome-inc-reports-earnings-for-qtr-to-june-30.html | Placer Dome Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/nyregion/quotation-of-the-day-306688.html | Quotation of the Day | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/paris-business-forms-reports-earnings-for-qtr-to-june-30.html | Paris Business Forms reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/kansas-city-life-insurance-co-reports-earnings-for-qtr-to-june-30.html | Kansas City Life Insurance Co reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/fibreboard-corp-reports-earnings-for-qtr-to-june-30.html | Fibreboard Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/nyregion/metro-datelines-4000-jersey-students-fail-high-school-test.html | METRO DATELINES; 4,000 Jersey Students Fail High School Test | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/nyregion/behind-new-york-s-offer-on-dumping.html | Behind New York's Offer on Dumping | False | By Clifford D. May, Special To the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/nyregion/no-cooling-hum-in-this-urban-oasis.html | No Cooling Hum in This Urban Oasis | False | By James Barron | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/maritrans-partners-l-p-reports-earnings-for-qtr-to-june-30.html | Maritrans Partners L P reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/commercial-federal-corp-reports-earnings-for-qtr-to-june-30.html | Commercial Federal Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/american-financial-network-reports-earnings-for-qtr-to-june-30.html | American Financial Network reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/company-news-insilco-stock-up-buyout-considered.html | COMPANY NEWS; Insilco Stock Up: Buyout Considered | False | AP | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/us/dukakis-releases-medical-details-to-stop-rumors-on-mental-health.html | Dukakis Releases Medical Details To Stop Rumors on Mental Health | False | By Andrew Rosenthal, Special To the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/nyregion/7-rail-officers-suspended-for-joke-tape.html | 7 Rail Officers Suspended For Joke Tape | False | By Dennis Hevesi | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/garden/currents-teapots-as-meditations-on-free-form-freeways.html | Currents; Teapots, as Meditations On Free-Form Freeways | False | By Patricia Leigh Brown | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/movies/last-exit-brings-pleasant-moments-at-last.html | 'Last Exit' Brings Pleasant Moments at Last | False | By Leslie Bennetts | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/garden/life-in-the-30-s.html | life in the 30's | False | By Anna Quindlen | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/home-office-reference-lab-reports-earnings-for-qtr-to-june-30.html | Home Office Reference Lab reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/nyregion/c-corrections-307088.html | Corrections | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/sports/sports-people-153-mile-hudson-swim.html | SPORTS PEOPLE; 153-Mile Hudson Swim | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/opinion/barefoot-pregnant-and-maybe-dead.html | Barefoot, Pregnant - and Maybe Dead | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/garden/currents-art-world-s-bright-spot-traveling-neon-museum.html | Currents; Art World's Bright Spot: Traveling Neon Museum | False | By Patricia Leigh Brown | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/quaker-chemical-reports-earnings-for-qtr-to-june-30.html | Quaker Chemical reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/world/real-people-died-congress-is-reminded.html | Real People Died, Congress Is Reminded | False | By Julie Johnson, Special To the New York Times | 1988-08-08 | TX 2-362139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/obituaries/joe-carcione-tv-s-green-grocer-73.html | Joe Carcione, TVs 'Green Grocer,' 73 | False | AP | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/us/2-teamster-leaders-dismissed.html | 2 Teamster Leaders Dismissed | False | AP | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/nyregion/metro-datelines-divers-search-river-for-explosives.html | METRO DATELINES; Divers Search River For Explosives | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/new-york-marine-general-insurance-reports-earnings-for-qtr-to-june-30.html | New York Marine & General Insurance reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/finance-new-issues-new-york-city-completes-big-competitive-note-sale.html | FINANCE/NEW ISSUES; New York City Completes Big Competitive Note Sale | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/cipher-data-products-reports-earnings-for-qtr-to-june-30.html | Cipher Data Products reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/us/48-concerns-to-pay-17-million-in-waste-cleanup.html | 48 Concerns to Pay $17 Million in Waste Cleanup | False | Special to the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/major-trade-bill-sent-to-president-by-senate-85-11.html | MAJOR TRADE BILL SENT TO PRESIDENT BY SENATE, 85-11 | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/movies/review-television-behind-last-emperor.html | Review/Television; Behind 'Last Emperor' | False | By Caryn James | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/hamilton-oil-corp-reports-earnings-for-qtr-to-june-30.html | Hamilton Oil Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/world/pro-syria-force-told-to-keep-arafat-s-men-out-of-beirut.html | Pro-Syria Force Told to Keep Arafat's Men Out of Beirut | False | Special to the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/judge-temporarily-blocks-eastern-plans-for-cutbacks.html | Judge Temporarily Blocks Eastern Plans for Cutbacks | False | AP | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/midwest-energy-reports-earnings-for-qtr-to-june-30.html | Midwest Energy reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/us/washington-talk-the-presidency-plight-of-hostages-is-a-chain-reagan-drags-daily.html | Washington Talk: The Presidency; Plight of Hostages Is a Chain Reagan Drags Daily | False | By Julie Johnson, Special to the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/garden/how-to-take-care-of-caned-furniture.html | How to Take Care of Caned Furniture | False | By Michael Varese | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/alfa-corp-reports-earnings-for-qtr-to-june-30.html | Alfa Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/medicare-glaser-corp-reports-earnings-for-qtr-to-june-30.html | Medicare-Glaser Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/opus-computer-reports-earnings-for-qtr-to-june-30.html | Opus Computer reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/company-news-request-on-interco.html | COMPANY NEWS; Request on Interco | False | Special to the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/opinion/why-did-wilson-roberts-have-to-suffer-needlessly.html | Why Did Wilson Roberts Have to Suffer Needlessly? | False | By Howard H. Hiatt | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/zenith-national-insurance-reports-earnings-for-qtr-to-june-30.html | Zenith National Insurance reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/us/reagan-vetoes-pentagon-bill-setting-up-a-campaign-battle.html | Reagan Vetoes Pentagon Bill, Setting Up a Campaign Battle | False | By Steven V.roberts, Special To the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/badger-paper-mills-reports-earnings-for-qtr-to-june-30.html | Badger Paper Mills reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/usf-g-corp-reports-earnings-for-qtr-to-june-30.html | USF&G Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/national-health-laboratories-reports-earnings-for-qtr-to-june-30.html | National Health Laboratories reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/world/arafat-describes-his-early-life-as-a-tourist.html | Arafat Describes His Early Life as a Tourist | False | By Robert Pear, Special To the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/triangle-corp-reports-earnings-for-qtr-to-june-30.html | Triangle Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/terex-corp-reports-earnings-for-qtr-to-june-30.html | Terex Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/sports/baseball-red-sox-tie-mark-and-tigers-for-first.html | BASEBALL; Red Sox Tie Mark And Tigers for First | False | AP | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/computer-microfilm-reports-earnings-for-qtr-to-june-30.html | Computer Microfilm reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/obituaries/erika-mumford-poet-53.html | Erika Mumford, Poet, 53 | False | AP | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/fslic-s-need-put-at-50-billion.html | F.S.L.I.C.'s Need Put at $50 Billion | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/sports/sports-people-reward-for-morgan.html | SPORTS PEOPLE; Reward for Morgan | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/borrowing-at-ncnb.html | Borrowing At NCNB | False | Special to the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/moto-photo-reports-earnings-for-qtr-to-june-30.html | Moto Photo reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/obituaries/dk-deneuf-81-ex-head-of-press-wireless.html | D.K. deNeuf, 81, Ex-Head of Press Wireless | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/travelers-corp-reports-earnings-for-qtr-to-june-30.html | Travelers Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/micro-mask-reports-earnings-for-qtr-to-june-30.html | Micro Mask reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/sports/sports-people-pincay-hospitalized.html | SPORTS PEOPLE; Pincay Hospitalized | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/fed-approves-rules-requiring-more-capital-at-all-banks.html | Fed Approves Rules Requiring More Capital at All Banks | False | By Nathaniel C. Nash, Special To the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/nyregion/jane-fonda-finds-peace-in-her-time.html | Jane Fonda Finds Peace In Her Time | False | By Nick Ravo, Special To the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/us/court-upholds-release-of-democrats-funds.html | Court Upholds Release of Democrats' Funds | False | Special to the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/us/meese-assails-senate-testimony-of-ex-aides.html | Meese Assails Senate Testimony of Ex-Aides | False | By Philip Shenon, Special To the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/us/prosecutor-says-lawyers-for-north-arrogantly-disregard-the-court.html | Prosecutor Says Lawyers for North Arrogantly Disregard the Court | False | By Stuart Taylor Jr., Special To the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/us/washington-talk-briefing-on-drugs-and-politics.html | Washington Talk: Briefing; On Drugs and Politics | False | By Charles Mohr & David Binder | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/cybertek-corp-reports-earnings-for-qtr-to-june-30.html | Cybertek Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/the-media-business-advertising-a-spinoff-for-sports-illustrated.html | THE MEDIA BUSINESS; ADVERTISING; A Spinoff For Sports Illustrated | False | By Philip H. Dougherty | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/nyregion/bridge-268588.html | Bridge | False | By Alan Truscott Special To the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/obituaries/dr-henry-chase-horse-show-secretary-64.html | Dr. Henry Chase, Horse Show Secretary, 64 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/executive-changes-141788.html | EXECUTIVE CHANGES | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/company-news-general-re-to-sell-reinsurance-unit.html | COMPANY NEWS; General Re to Sell Reinsurance Unit | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/world/angola-and-cuba-rebuff-pretoria-on-troop-pullout.html | ANGOLA AND CUBA REBUFF PRETORIA ON TROOP PULLOUT | False | By James M. Markham, Special To the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/decision-favors-espey.html | Decision Favors Espey | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/briefs-142388.html | BRIEFS | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/opinion/l-abc-s-20-20-is-alive-and-well-in-ratings-107288.html | ABC's '20/20' Is Alive And Well in Ratings | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/world/greece-says-it-plans-to-shut-us-military-base-this-year.html | Greece Says It Plans to Shut U.S. Military Base This Year | False | Special to the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/computer-network-techology-reports-earnings-for-qtr-to-june-30.html | Computer Network Techology reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/printer-of-business-week-dismisses-2-workers.html | Printer of Business Week Dismisses 2 Workers | False | By Kurt Eichenwald | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/losses-bring-gains-for-farmer-in-futures.html | Losses Bring Gains For Farmer in Futures | False | By Julia Flynn Siler, Special To the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/nyregion/abrams-acts-to-extend-jury-in-brawley-case.html | Abrams Acts to Extend Jury in Brawley Case | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/world/kenya-restricts-independence-of-judges.html | Kenya Restricts Independence of Judges | False | By Sheila Rule, Special To the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/opinion/cuba-still-fears-freedom.html | Cuba Still Fears Freedom | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/sports/from-tiny-liberty-to-giants.html | From Tiny Liberty to Giants | False | By William C. Rhoden, Special To the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/sports/sports-people-cup-skipper-named.html | SPORTS PEOPLE; Cup Skipper Named | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/movies/tv-notes.html | TV Notes | False | By Eleanor Blau | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/pantasote-inc-reports-earnings-for-qtr-to-june-30.html | Pantasote Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/sports/sports-people-massengale-named.html | SPORTS PEOPLE; Massengale Named | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/us/airlines-improve-on-time-rates.html | Airlines Improve On-Time Rates | False | AP | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/jacor-communications-reports-earnings-for-qtr-to-june-30.html | Jacor Communications reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/nyregion/owners-of-too-tall-tower-offer-to-renovate-102d-st-tenements.html | Owners of Too-Tall Tower Offer to Renovate 102d St. Tenements | False | By David W. Dunlap | 1988-08-08 | TX 2-362139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/cnw-corp-reports-earnings-for-qtr-to-june-30.html | CNW Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/bill-that-lifts-insider-fines-is-introduced.html | Bill That Lifts Insider Fines Is Introduced | False | By Nathaniel C. Nash, Special To the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/sports/the-road-to-olympic-gold-often-strewed-with-green.html | The Road to Olympic Gold Often Strewed With Green | False | By Frank Litsky | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/arts/review-theater-a-harlem-musical-opens-in-atlanta.html | Review/Theater; A Harlem Musical Opens in Atlanta | False | By Michael Kimmelman, Special To the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/sports/results-plus-272688.html | RESULTS PLUS | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/nyregion/senate-backs-plan-to-track-medical-waste.html | Senate Backs Plan to Track Medical Waste | False | AP | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/shelter-components-reports-earnings-for-qtr-to-june-30.html | Shelter Components reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/briefs-275688.html | BRIEFS | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/nyregion/news-summary-285188.html | NEWS SUMMARY | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/opinion/l-for-the-pentagon-reform-and-laissez-faire-blips-and-blips-347088.html | For the Pentagon, Reform and Laissez-Faire; Blips, and Blips | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/beneficial-corp-reports-earnings-for-qtr-to-june-30.html | Beneficial Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/crystal-brands-inc-reports-earnings-for-qtr-to-june-30.html | Crystal Brands Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/analysis-technology-reports-earnings-for-qtr-to-june-30.html | Analysis & Technology reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/intercargo-corp-reports-earnings-for-qtr-to-june-30.html | Intercargo Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/grumman-s-profit-up-56.7.html | Grumman's Profit Up 56.7% | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/j-p-industries-inc-reports-earnings-for-qtr-to-june-30.html | J P Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/arts/review-cabaret-a-new-singer-of-old-songs.html | Review/Cabaret; A New Singer of Old Songs | False | By Stephen Holden | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/key-rates-311888.html | KEY RATES | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/kustom-electronics-reports-earnings-for-qtr-to-july-1.html | Kustom Electronics reports earnings for Qtr to July 1 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/sec-charges-2-in-fraud-suit.html | S.E.C. Charges 2 in Fraud Suit | False | Special to the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/garden/lighthouse-keepers-are-ending-their-watch.html | Lighthouse Keepers Are Ending Their Watch | False | By Roger Cohn | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/american-power-conversion-reports-earnings-for-qtr-to-june-30.html | American Power Conversion reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/robert-half-international-reports-earnings-for-qtr-to-june-30.html | Robert Half International reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/baker-michael-corp-reports-earnings-for-qtr-to-june-30.html | Baker, Michael, Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/finance-new-issues-georgia-pacific-yield-is-10.541.html | FINANCE/NEW ISSUES; Georgia-Pacific Yield Is 10.541% | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/us/washington-talk-briefing-geography-lesson.html | Washington Talk: Briefing; Geography Lesson | False | By Charles Mohr & David Binder | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/nyregion/metro-matters-mario-biaggi-hearing-a-sad-haunted-voice.html | Metro Matters; Mario Biaggi, Hearing a Sad, Haunted Voice | False | By Sam Roberts | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/garden/where-to-find-it-hand-painted-furniture.html | WHERE TO FIND IT; Hand-Painted Furniture | False | By Daryln Brewer | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/rospatch-corp-reports-earnings-for-qtr-to-june-30.html | Rospatch Corp reports earnings for Qtr for June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/lending-loss-at-silverado.html | Lending Loss At Silverado | False | Special to the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/movies/producers-and-striking-writers-reach-a-pact.html | Producers and Striking Writers Reach a Pact | False | By Aljean Harmetz, Special To the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/world/2-of-3-death-sentences-upheld-in-gandhi-case.html | 2 of 3 Death Sentences Upheld in Gandhi Case | False | Special to the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/obituaries/andre-navarra-cellist-77.html | Andre Navarra, Cellist, 77 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/garden/calendar-special-silver-and-animal-art.html | Calendar: Special Silver and Animal Art | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/allied-group-inc-reports-earnings-for-qtr-to-june-30.html | Allied Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/carmike-cinemas-inc-reports-earnings-for-qtr-to-june-30.html | Carmike Cinemas Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/mylan-laboratories-reports-earnings-for-qtr-to-june-30.html | Mylan Laboratories reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/opinion/l-for-the-pentagon-reform-and-laissez-faire-liability-decision-346788.html | For the Pentagon, Reform and Laissez-Faire; Liability Decision | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/the-media-business-advertising-a-fresh-look-to-help-ad-council-s-vote-effort.html | THE MEDIA BUSINESS: ADVERTISING; A Fresh Look to Help Ad Council's Vote Effort | False | By Philip H. Dougherty | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/obituaries/caleb-gattegno-76-a-proponent-of-novel-learning-theories-dies.html | Caleb Gattegno, 76, a Proponent Of Novel Learning Theories, Dies | False | By Glenn Fowler | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/adtec-inc-reports-earnings-for-qtr-to-may-31.html | Adtec Inc reports earnings for Qtr to May 31 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/opinion/abroad-at-home-question-of-honor.html | ABROAD AT HOME; Question of Honor | False | By Anthony Lewis | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/garden/l-long-renovations-113988.html | Long Renovations | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/sports/saratoga-opens-on-familiar-note-lukas-victory.html | Saratoga Opens on Familiar Note: Lukas Victory | False | By Steven Crist, Special To the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/sports/sports-people-glasgow-waived.html | SPORTS PEOPLE; Glasgow Waived | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/garden/home-improvement.html | Home Improvement | False | By John Warde | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/us/on-the-scale-for-misery-weather-rates-near-100.html | On the Scale for Misery, Weather Rates Near 100 | False | By William E. Schmidt | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/us/health-study-in-africa-finds-aids-risk-to-be-higher-in-uncircumcised-men.html | HEALTH; Study in Africa Finds AIDS Risk to Be Higher in Uncircumcised Men | False | By Lawrence K. Altman | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/perini-corp-reports-earnings-for-qtr-to-june-30.html | Perini Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/opinion/l-for-the-pentagon-reform-and-laissez-faire-182388.html | For the Pentagon, Reform and Laissez-Faire | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/us/engine-room-fire-injures-20-aboard-uss-constellation.html | Engine Room Fire Injures 20 Aboard U.S.S. Constellation | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/world/moscow-frees-young-german-pilot.html | Moscow Frees Young German Pilot | False | By Philip Taubman, Special To the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/arts/review-pop-mostly-fusion-by-a-french-gypsy-guitarist.html | Review/Pop; Mostly Fusion By a French Gypsy Guitarist | False | By Peter Watrous | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/world/shevardnadze-deplores-pakistan-s-afghan-role.html | Shevardnadze Deplores Pakistan's Afghan Role | False | Special to the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/sports/lakes-leads-gymnastics.html | Lakes Leads Gymnastics | False | Special to the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/company-news-regulator-rejects-bid-for-farmers.html | COMPANY NEWS; Regulator Rejects Bid for Farmers | False | AP | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/finance-new-issues-312088.html | FINANCE/NEW ISSUES; | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/us/dying-rural-towns-play-let-s-make-a-deal.html | Dying Rural Towns Play Let's Make a Deal | False | By Dirk Johnson, Special To the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/sports/baseball-notebook-hernandez-hopes-to-revive-met-offense.html | Baseball Notebook; Hernandez Hopes to Revive Met Offense | False | By Murray Chass | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/us/legislative-panel-approves-funds-for-gop-convention.html | Legislative Panel Approves Funds for G.O.P. Convention | False | AP | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/sports/eagles-are-giving-mcpherson-a-shot.html | Eagles Are Giving McPherson a Shot | False | By Al Harvin, Special To the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/us/political-memo-bush-appears-in-trouble-despite-2-big-advantages.html | Political Memo; Bush Appears in Trouble Despite 2 Big Advantages | False | By R. W. Apple Jr., Special To the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/world/us-aides-cautious-on-airbus-inquiry.html | U.S. AIDES CAUTIOUS ON AIRBUS INQUIRY | False | By Richard Halloran, Special To the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/nyregion/private-school-after-closing-sells-all-it-has.html | Private School, After Closing, Sells All It Has | False | By James Barron | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/garden/q-a-095688.html | Q&A | False | By Bernard Gladstone | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/arts/review-music-a-house-party-at-the-ritz.html | Review/Music; A House Party At the Ritz | False | By Jon Pareles | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/sports/senior-open-toughest-hazard-may-be-the-heat.html | Senior Open; Toughest Hazard May Be the Heat | False | By Gordon S. White Jr., Special To the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/opec-panel-does-little-about-output.html | OPEC Panel Does Little About Output | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/world/the-un-today.html | The U.N. Today | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/world/burma-imposes-martial-law-in-the-capital-after-a-protest.html | Burma Imposes Martial Law In the Capital After a Protest | False | AP | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/loyola-capital-corp-reports-earnings-for-qtr-to-june-30.html | Loyola Capital Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/taco-villa-inc-reports-earnings-for-qtr-to-june-30.html | Taco Villa Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/krelitz-industries-reports-earnings-for-qtr-to-april-30.html | Krelitz Industries reports earnings for Qtr to April 30 | False | | 1988-08-08 | TX 2-362139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/us/marijuana-fine-suspended.html | Marijuana Fine Suspended | False | AP | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/pse-inc-reports-earnings-for-qtr-to-june-30.html | PSE Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/movies/2-edged-bonanza-television-industry-booms-abroad-american-producers-quandary.html | A 2-Edged Bonanza; Television Industry Booms Abroad; American Producers in a Quandary | False | By Peter J. Boyer | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/us/bush-backs-party-chairman.html | Bush Backs Party Chairman | False | AP | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/us/stars-data-hint-at-other-planets.html | STARS DATA HINT AT OTHER PLANETS | False | AP | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/garden/a-gardener-s-world-small-beauties-the-eye-unaided-cannot-see.html | A GARDENER'S WORLD; Small Beauties the Eye Unaided Cannot See | False | By Allen Lacy | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/national-mine-service-reports-earnings-for-qtr-to-july-2.html | National Mine Service reports earnings for Qtr to July 2 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS; ADVERTISING; Account | False | By Philip H. Dougherty | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/garden/tiny-adaptable-houses-in-a-hoboken-enclave.html | Tiny, Adaptable Houses In a Hoboken Enclave | False | By Daniel Gundrum | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/augat-inc-reports-earnings-for-qtr-to-june-30.html | Augat Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/tecogen-inc-reports-earnings-for-qtr-to-july-2.html | Tecogen Inc reports earnings for Qtr to July 2 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/the-media-business-advertising-lintas-print-campaign-for-g-h-bass-shoes.html | THE MEDIA BUSINESS; ADVERTISING; Lintas Print Campaign For G. H. Bass Shoes | False | By Philip H. Dougherty | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/theater/review-theater-a-love-object-shows-who-s-boss.html | Review/Theater; A Love Object Shows Who's Boss | False | By Richard F. Shepard | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/dows-fifth-straight-gain-is-small-at-285.html | Dow's Fifth Straight Gain Is Small, at 2.85 | False | By Lawrence J. Demaria | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/sports/sports-people-trade-canceled.html | SPORTS PEOPLE; Trade Canceled | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/world-grain-supplies-are-dropping.html | World Grain Supplies Are Dropping | False | By Keith Schneider, Special To the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/grumman-corp-reports-earnings-for-qtr-to-june-30.html | Grumman Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/garden/sunflowers-grand-and-majestic.html | Sunflowers Grand and Majestic | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/harvard-industries-reports-earnings-for-qtr-to-june-30.html | Harvard Industries reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/garden/currents-historic-lighting-revisited.html | Currents; Historic Lighting Revisited | False | By Patricia Leigh Brown | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/galoob-lewis-toys-reports-earnings-for-qtr-to-june-30.html | Galoob, Lewis, Toys reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/us/health-psychology-researchers-add-sounds-silence-growing-list-health-risks.html | HEALTH; PSYCHOLOGY; Researchers Add Sounds of Silence To the Growing List of Health Risks | False | By Daniel Goleman | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/world/israeli-army-raids-terrorist-gang-homes.html | Israeli Army Raids 'Terrorist Gang Homes | False | Special to the New York Times | 1988-08-08 | TX 2-362139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/cardinal-industries-reports-earnings-for-qtr-to-june-30.html | Cardinal Industries reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/us/us-proposes-two-new-reactors-of-differing-types-to-aid-arsenal.html | U.S. Proposes Two New Reactors Of Differing Types To Aid Arsenal | False | By Matthew L Wald | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/new-magazine-in-hong-kong.html | New Magazine In Hong Kong | False | AP | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/united-industrial-corp-reports-earnings-for-qtr-to-june-30.html | United Industrial Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/drought-means-deluge-in-grain-pit.html | Drought Means Deluge in Grain Pit | False | By Julia Flynn Siler, Special To the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/koger-co-reports-earnings-for-qtr-to-june-30.html | Koger Co reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/us/kennedy-introduces-measure-for-long-term-nursing-care.html | Kennedy Introduces Measure For Long-Term Nursing Care | False | Special to The New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/sports/eiland-s-debut-is-ruined-as-righetti-blows-lead.html | Eiland's Debut Is Ruined As Righetti Blows Lead | False | By Michael Martinez, Special To the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/nyregion/compromise-made-on-issue-of-warrant-in-larry-davis-trial.html | Compromise Made On Issue of Warrant In Larry Davis Trial | False | By William G. Blair | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/nyregion/metro-datelines-nephew-of-convict-held-in-girl-s-slaying.html | METRO DATELINES; Nephew of Convict Held in Girl's Slaying | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/the-media-business-advertising-joint-venture-to-handle-nicorette-chewing-gum.html | THE MEDIA BUSINESS; ADVERTISING; Joint Venture to Handle Nicorette Chewing Gum | False | By Philip H. Dougherty | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/scherer-r-p-corp-reports-earnings-for-qtr-to-june-30.html | Scherer, R P, Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/nyregion/first-contempt-fine-is-paid-by-yonkers-over-housing-plan.html | First Contempt Fine Is Paid by Yonkers Over Housing Plan | False | By James Feron, Special To the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/world/senate-democrats-agree-on-contra-aid-plan.html | Senate Democrats Agree on Contra Aid Plan | False | By Susan F. Rasky, Special To the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/us/us-judge-impeached-by-house-charging-a-plot-to-accept-a-bribe.html | U.S. Judge Impeached by House, Charging a Plot to Accept a Bribe | False | By Susan F. Rasky, Special To the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/garden/fine-crystal-but-without-the-fanfare.html | Fine Crystal but Without the Fanfare | False | By Ruth J. Katz | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/beverly-investment-properies-inc-reports-earnings-for-qtr-to-june-30.html | Beverly Investment Properies Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/first-western-financial-reports-earnings-for-qtr-to-june-30.html | First Western Financial reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/gm-to-shorten-but-widen-coverage-of-its-warranty.html | G.M. to Shorten but Widen Coverage of Its Warranty | False | By John Holusha, Special To the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/us/fbi-valued-presser-as-informer.html | F.B.I. Valued Presser as Informer | False | AP | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/national-fsi-reports-earnings-for-qtr-to-june-30.html | National FSI reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/first-central-financial-reports-earnings-for-qtr-to-june-30.html | First Central Financial reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/us/massachusetts-inquiry-results-in-no-charges.html | Massachusetts Inquiry Results in No Charges | False | AP | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/science-management-reports-earnings-for-qtr-to-june-30.html | Science Management reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/nyregion/c-corrections-204688.html | Corrections | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/us/personal-health-272188.html | PERSONAL HEALTH | False | By Jane E. Brody | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/opinion/l-us-asks-more-of-nicaragua-than-of-israel-064088.html | U.S. Asks More of Nicaragua Than of Israel | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/nyregion/c-corrections-306888.html | Corrections | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/nyregion/man-in-the-news-leonard-burke-sand-mild-mannered-us-judge-under-attack.html | MAN IN THE NEWS: LEONARD BURKE SAND; Mild-Mannered U.S. Judge Under Attack | False | By Dena Kleiman | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/japan-protests-trade-sanctions-in-the-bill.html | Japan Protests Trade Sanctions in the Bill | False | By David E. Sanger, Special To the New York Times | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/sports/sutcliffe-keeps-mets-bats-quiet.html | Sutcliffe Keeps Mets' Bats Quiet | False | By Joseph Durso | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/nyregion/lawyer-finds-judge-to-take-plea.html | Lawyer Finds Judge to Take Plea | False | By Leonard Buder | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/business-people-goodyear-realignment-focuses-on-flexibility.html | BUSINESS PEOPLE; Goodyear Realignment Focuses on Flexibility | False | By Jonathan P. Hicks | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/books/books-of-the-times-how-kirk-douglas-found-success-and-himself.html | Books of The Times; How Kirk Douglas Found Success, and Himself | False | By Christopher Lehmann-Haupt | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/cannon-express-reports-earnings-for-qtr-to-june-30.html | Cannon Express reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/centex-corp-reports-earnings-for-qtr-to-june-30.html | Centex Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/sports/sports-of-the-times-the-mind-of-a-manager.html | SPORTS OF THE TIMES; The Mind of a Manager | False | By Ira Berkow | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/credit-markets.html | CREDIT MARKETS; | False | By Kenneth N. Gilpin | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/nyregion/inside-201488.html | INSIDE | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/talking-deals-fdic-s-savvy-on-bank-s-taxes.html | Talking Deals; F.D.I.C.'s Savvy On Bank's Taxes | False | By Thomas C. Hayes | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/healthco-international-reports-earnings-for-qtr-to-june-30.html | Healthco International reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1988-08-08 | TX 2-362139 | | |
| 1988-08-04 | 1988-08-04 | https://www.nytimes.com/1988/08/04/business/oregon-steel-mills-reports-earnings-for-qtr-to-june-30.html | Oregon Steel Mills reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362139 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/nyregion/cuomo-compromise-for-yonkers-smaller-projects-spread-widely.html | Cuomo Compromise for Yonkers: Smaller Projects, Spread Widely | False | By Jeffrey Schmalz, Special To the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/us/washington-talk-congress-democrats-relish-fight-on-vetoed-military-bill.html | WASHINGTON TALK: CONGRESS; Democrats Relish Fight On Vetoed Military Bill | False | By Susan F. Rasky, Special To the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/opinion/l-democracy-still-a-distant-rumor-in-chile-366588.html | Democracy Still a Distant Rumor in Chile | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising People | False | By Philip H. Dougherty | 1988-08-08 | TX 2-362102 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/rocking-horse-child-care-centers-of-america-reports-earnings-for-qtr-to-june-30.html | Rocking Horse Child Care Centers of America reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/nyregion/metro-datelines-a-lawyer-for-goetz-says-he-is-quitting.html | METRO DATELINES; A Lawyer for Goetz Says He Is Quitting | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/the-media-business-advertising-consumer-health-picks-messner-vetere-berger.html | THE MEDIA BUSINESS: Advertising Consumer Health Picks Messner, Vetere, Berger | False | By Philip H. Dougherty | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/us/washington-talk-briefing-greek-america-on-air.html | WASHINGTON TALK: BRIEFING; Greek America on Air | False | By David Binder and Julie Johnson | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/killearn-properties-inc-reports-earnings-for-year-to-april-30.html | Killearn Properties Inc reports earnings for Year to April 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/abi-american-businesphones-inc-reports-earnings-for-qtr-to-june-30.html | ABI American Businesphones Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/us/washington-talk-briefing-presidents-checks.html | WASHINGTON TALK: BRIEFING; Presidents' Checks | False | By David Binder and Julie Johnson | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/many-minor-tax-changes-in-bill-approved-by-house.html | Many Minor Tax Changes In Bill Approved by House | False | AP | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/sports/baseball-clemens-rocked-as-tigers-regain-first.html | Baseball; Clemens Rocked as Tigers Regain First | False | AP | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/finance-new-issues-underwriters-to-be-sought-for-farm-credit-agency.html | FINANCE/NEW ISSUES; Underwriters to Be Sought For Farm Credit Agency | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/world/the-un-today.html | The U.N. Today | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/obituaries/toshiwo-doko-is-dead-industry-chief-was-91.html | Toshiwo Doko Is Dead; Industry Chief Was 91 | False | AP | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/chandler-insurance-co-reports-earnings-for-qtr-to-june-30.html | Chandler Insurance Co reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/pittway-corp-reports-earnings-for-qtr-to-june-30.html | Pittway Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/columbia-gas-systems-inc-reports-earnings-for-qtr-to-june-30.html | Columbia Gas Systems Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/sports/righetti-still-feels-at-a-loss.html | Righetti Still Feels at a Loss | False | By Michael Martinez, Special To the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/inquiry-on-business-week.html | Inquiry on Business Week | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/sports/sports-people-austin-plays-again.html | Sports People; Austin Plays Again | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/nyregion/metro-north-challenged-on-officers-suspension.html | Metro-North Challenged On Officers' Suspension | False | By Dennis Hevesi | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/nyregion/10-are-indicted-in-major-fraud-on-blood-tests.html | 10 Are Indicted In Major Fraud On Blood Tests | False | By Ralph Blumenthal | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/market-place-computer-stocks-network-factor.html | Market Place; Computer Stocks' 'Network' Factor | False | By John Markoff | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/wages-that-raise-eyebrows.html | Wages That Raise Eyebrows | False | By Louis Uchitelle, Special To the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/computer-products-inc-reports-earnings-for-qtr-to-june-30.html | Computer Products Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/us/washington-talk-briefing-medals-for-discovery.html | WASHINGTON TALK: BRIEFING; Medals for Discovery | False | By David Binder and Julie Johnson | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/national-fuel-gas-co-reports-earnings-for-12mo-june-30.html | National Fuel Gas Co reports earnings for 12mo June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/cerner-corp-reports-earnings-for-qtr-to-june-30.html | Cerner Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/obituaries/grant-f-walton-63-ex-cook-college-dean.html | Grant F. Walton, 63, Ex-Cook College Dean | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/business-digest-577788.html | BUSINESS DIGEST | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/dow-slumps-7.47-points-to-2126.60.html | Dow Slumps 7.47 Points, To 2,126.60 | False | By Lawrence J. de Maria | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/theater/on-stage.html | On Stage | False | By Enid Nemy | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/nyregion/quotation-of-the-day-593388.html | Quotation of the Day | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/sports/transactions-563088.html | Transactions | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/us/at-a-fair-in-mississippi-dukakis-plays-politics-in-black-and-white.html | At a Fair in Mississippi, Dukakis Plays Politics in Black and White | False | By Andrew Rosenthal, Special To the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/sports/o-brien-feels-well-protected.html | O'Brien Feels Well Protected | False | By Al Harvin, Special To the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/dividend-halt-to-continue-at-big-bank.html | Dividend Halt To Continue At Big Bank | False | By Andrew Pollack, Special To the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/xl-datacomp-inc-reports-earnings-for-qtr-to-june-30.html | XL-Datacomp Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/economic-scene-long-term-view-gloomy-forecasts.html | Economic Scene; Long-Term View: Gloomy Forecasts | False | By Leonard Silk | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/hertz-admits-use-of-fraud-in-bills-for-auto-repairs.html | HERTZ ADMITS USE OF FRAUD IN BILLS FOR AUTO REPAIRS | False | By Leonard Buder | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/treasury-working-on-500-million-loan-to-aid-argentina.html | Treasury Working on $500 Million Loan to Aid Argentina | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/arts/under-the-stars-and-jets-a-summer-celebration.html | Under the Stars and Jets, a Summer Celebration | False | By Jennifer Dunning | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/nyregion/nation-s-messages-of-support-for-the-defiant.html | Nation's Messages of Support for the Defiant | False | By Sara Rimer, Special To the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/the-media-business-advertising-profits-up-at-ogilvy.html | THE MEDIA BUSINESS: Advertising Profits Up at Ogilvy | False | By Philip H. Dougherty | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/us/women-and-house-pay-scale.html | Women and House Pay Scale | False | Special to the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/control-resources-industries-reports-earnings-for-qtr-to-june-30.html | Control Resources Industries reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/dyatron-corp-reports-earnings-for-qtr-to-june-30.html | Dyatron Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/us-warns-europe-on-trade-plan.html | U.S. Warns Europe on Trade Plan | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/world/legislators-balk-at-compensation-for-jet-downing.html | Legislators Balk at Compensation for Jet Downing | False | By Richard Halloran, Special To the New York Times | 1988-08-08 | TX 2-362102 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/movies/scorsese-temptation-gets-early-release.html | Scorsese 'Temptation' Gets Early Release | False | By Aljean Harmetz, Special To the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/us/eighty-eight-journal-a-date-that-will-live-in-kentucky.html | Eighty Eight Journal; A Date That Will Live in Kentucky | False | By Lonnie Wheeler, Special To the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/mccormick-capital-reports-earnings-for-qtr-to-june-30.html | McCormick Capital reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/us/us-delays-debut-of-stealth-craft.html | U.S. DELAYS DEBUT OF STEALTH CRAFT | False | By Richard Halloran, Special To the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/world/for-moscow-jews-fear-of-prejudice-is-stirring.html | For Moscow Jews, Fear Of Prejudice Is Stirring | False | By Esther B. Fein, Special To the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/domain-technology-reports-earnings-for-qtr-to-june-30.html | Domain Technology reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/universal-security-reports-earnings-for-qtr-to-june-30.html | Universal Security reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/books/books-of-the-times-peepholes-porn-and-the-darker-erotic-mysteries.html | Books of The Times; Peepholes, Porn and the Darker Erotic-Mysteries | False | By John Gross | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/us/library-monitoring-defended.html | Library Monitoring Defended | False | Special to the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/halliburton-co-reports-earnings-for-qtr-to-june-30.html | Halliburton Co reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/opinion/in-the-nation-the-whole-truth.html | IN THE NATION; The Whole Truth? | False | By Tom Wicker | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/nyregion/new-limits-on-disposal-are-proposed.html | New Limits On Disposal Are Proposed | False | By Sam Howe Verhovek | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/theater/review-theater-milner-s-checkmates-story-of-2-households.html | Review/Theater; Milner's 'Checkmates,' Story of 2 Households | False | By Frank Rich | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/arts/dining-out-guide-saturday-lunch.html | Dining Out Guide: Saturday Lunch | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/nyregion/acquittal-after-monsoon.html | Acquittal After 'Monsoon' | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/us/fire-destroys-30-classic-cars-collected-by-reggie-jackson.html | Fire Destroys 30 Classic Cars Collected by Reggie Jackson | False | AP | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/sports/hostetler-in-a-better-position-this-year.html | Hostetler in a Better Position This Year | False | Special to the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/opinion/how-wedtech-worked.html | How Wedtech Worked | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/movies/celebration-all-over-the-lot-and-off.html | Celebration All Over the Lot, and Off | False | By Aljean Harmetz, Special To the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/louisiana-general-services-inc-reports-earnings-for-qtr-to-june-30.html | Louisiana General Services Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/loews-corp-reports-earnings-for-qtr-to-june-30.html | Loews Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/sports/sports-people-driving-for-madden.html | Sports People; Driving for Madden | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/vons-cos-reports-earnings-for-qtr-to-june-30.html | Vons Cos reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/company-news-boc-to-buy-spectramed.html | COMPANY NEWS; BOC to Buy Spectramed | False | Special to the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/arts/provocative-art-shows-near-new-york-city.html | Provocative Art Shows Near New York City | False | By John Russell | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/company-news-american-medical.html | COMPANY NEWS; American Medical | False | Special to the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/world/jordan-will-stop-employees-wages-in-the-west-bank.html | JORDAN WILL STOP EMPLOYEES' WAGES IN THE WEST BANK | False | By Joel Brinkley, Special to the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/atlantic-southeast-airlines-reports-earnings-for-qtr-to-june-30.html | Atlantic Southeast Airlines reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/flow-systems-reports-earnings-for-qtr-to-april-30.html | Flow Systems reports earnings for Qtr to April 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/company-news-buyout-is-set-for-plantronics.html | COMPANY NEWS; Buyout Is Set For Plantronics | False | Special to the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/aim-telephones-inc-reports-earnings-for-qtr-to-may-31.html | Aim Telephones Inc reports earnings for Qtr to May 31 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/sports/horse-racing-notebook-filly-to-use-whitney-as-road-to-title.html | Horse Racing Notebook; Filly to Use Whitney as Road to Title | False | By Steven Crist, Special To the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/nyregion/koch-offering-new-rules-lifts-ban-on-vendors-in-midtown.html | Koch, Offering New Rules, Lifts Ban on Vendors in Midtown | False | By Michel Marriott | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/us/bush-in-scalding-address-says-rival-would-make-world-riskier.html | Bush, in Scalding Address, Says Rival Would Make World Riskier | False | By Maureen Dowd, Special To the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/unicorp-american-corp-reports-earnings-for-qtr-to-june-30.html | Unicorp American Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/to-fitness-inc-reports-earnings-for-qtr-to-june-30.html | To-Fitness Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/tootsie-roll-industries-inc-reports-earnings-for-qtr-to-june-30.html | Tootsie Roll Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/world/talks-on-southern-africa-extended-by-a-day.html | Talks on Southern Africa Extended by a Day | False | By James M. Markham, Special To the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/world/wenzhou-journal-3-chinese-bankers-full-of-nonrevolutionary-zeal.html | Wenzhou Journal; 3 Chinese Bankers Full of Nonrevolutionary Zeal | False | By Edward A. Gargan, Special To the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/british-airways-says-profit-fell.html | British Airways Says Profit Fell | False | AP | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/brascan-ltd-reports-earnings-for-qtr-to-june-30.html | Brascan Ltd reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/us/heavily-salted-sandwich-has-the-police-unamused.html | Heavily Salted Sandwich Has the Police Unamused | False | AP | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/douglas-lomason-co-reports-earnings-for-qtr-to-june-30.html | Douglas & Lomason Co reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/nyregion/wedtech-s-story-from-symbol-of-hope-to-emblem-of-greed.html | Wedtech's Story: From Symbol of Hope to Emblem of Greed | False | By Mark A. Uhlig | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/movies/review-film-youthful-heroics-in-rescue.html | Review/Film; Youthful Heroics, In 'Rescue' | False | By Janet Maslin | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/nyregion/house-leaders-set-date-to-weigh-action-on-biaggi.html | House Leaders Set Date to Weigh Action on Biaggi | False | By Clifford D. May, Special to the New York Times | 1988-08-08 | TX 2-362102 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/sports/sports-people-clot-in-boyd-s-arm.html | Sports People; Clot in Boyd's Arm | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/sports/sports-of-the-times-colorful-lindsey-nelson.html | Sports of The Times; Colorful Lindsey Nelson | False | By George Vecsey | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/company-news-stake-in-formica-to-investor-group.html | COMPANY NEWS; Stake in Formica To Investor Group | False | Special to the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/nyregion/c-correction-457488.html | Correction | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/obituaries/bill-vehr-48-actor-who-was-director-of-70s-cult-classics.html | Bill Vehr, 48, Actor Who Was Director Of 70's Cult Classics | False | By Jennifer Dunning | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/world/fears-of-a-new-famine-ease-in-ethiopia.html | Fears of a New Famine Ease in Ethiopia | False | By Jane Perlez, Special To the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/cambrex-corp-reports-earnings-for-qtr-to-June-30.html | Cambrex Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/company-news-gte-sets-buyback-and-dividend-rise.html | COMPANY NEWS; GTE Sets Buyback And Dividend Rise | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/zondervan-corp-reports-earnings-for-qtr-to-june-30.html | Zondervan Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/6-charged-with-racketeering-in-wall-street-insider-inquiry.html | 6 Charged With Racketeering In Wall Street Insider Inquiry | False | By Kurt Eichenwald | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/us/measure-to-pay-war-detainees-goes-to-reagn.html | Measure to Pay War Detainees Goes to Reagan | False | AP | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/the-media-business-advertising.html | THE MEDIA BUSINESS; Advertising | False | By Philip H. Dougherty | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/sports/harness-racing-field-for-hambletonian-has-a-swedish-touch.html | Harness Racing; Field for Hambletonian Has a Swedish Touch | False | By Alex Yannis, Special To the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/company-briefs-571588.html | COMPANY BRIEFS | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/monoclonal-antibodies-inc-reports-earnings-for-qtr-to-june-30.html | Monoclonal Antibodies Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/opinion/l-are-museums-doing-their-job-of-preservation-612888.html | Are Museums Doing Their Job of Preservation? | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/arts/review-dance-new-lingo-of-bouncing-and-falling.html | Review/Dance; New Lingo Of Bouncing And Falling | False | By Anna Kisselgoff | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/arts/review-pop-blues-opera-and-humor.html | Review/Pop; Blues, Opera and Humor | False | By Stephen Holden | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/dorchester-hugoton-ltd-reports-earnings-for-qtr-to-june-30.html | Dorchester Hugoton Ltd reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/business-people-utility-executive-leads-potential-merger-trend.html | BUSINESS PEOPLE; Utility Executive Leads Potential Merger Trend | False | By Andrea Adelson | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/sports/a-time-of-transition-for-the-lpga.html | A Time of Transition for the L.P.G.A. | False | By Gordon S. White Jr. | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/fed-nominee-is-confirmed.html | Fed Nominee Is Confirmed | False | AP | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/cts-corp-reports-earnings-for-qtr-to-june-30.html | CTS Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/southern-co-reports-earnings-for-qtr-to-june-30.html | Southern Co reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/insilco-takes-950-million-buyout-by-group.html | Insilco Takes $950 Million Buyout by Group | False | By Robert J. Cole | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1988-08-08 | TX 2-362102 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/company-shuts-in-fraud-case.html | Company Shuts In Fraud Case | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/arts/restaurants-385888.html | Restaurants | False | By Bryan Miller | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/us/conferees-in-urban-league-dismayed-over-the-election.html | Conferees in Urban League Dismayed Over the Election | False | By Isabel Wilkerson, Special To the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/us/attorney-general-given-troops-fond-farewell.html | Attorney General Given Troops' Fond Farewell | False | By Philip Shenon, Special To the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/arts/sounds-around-town-686888.html | Sounds Around Town | False | By Peter Watrous | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/opinion/the-psychology-barrier.html | The Psychology Barrier | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/tech-ops-landauer-inc-reports-earnings-for-qtr-to-july-2.html | Tech-Ops Landauer Inc reports earnings for Qtr to July 2 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/arts/reviews-art-provocative-exhibitions-museums-galleries-that-are-new-new-york-city.html | Reviews/Art; Provocative Exhibitions at Museums and Galleries That Are New New York city | False | By Roberta Smith | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/the-media-business-fcc-to-reconsider-cable-proposal.html | THE MEDIA BUSINESS; F.C.C. to Reconsider Cable Proposal | False | AP | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/first-republic-s-unit-seized.html | First Republic's Unit Seized | False | Special to the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/biocraft-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | Biocraft Laboratories Inc reports earnings for qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/world/chemical-war-threat-in-third-world.html | Chemical War: Threat in Third World? | False | By Bernard E. Trainor, Special To the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/jostens-buys-stake-in-software-maker.html | Jostens Buys Stake In Software Maker | False | Special to the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/arts/pop-jazz-classical-jazz-by-modern-masters-at-lincoln-center.html | Pop/Jazz; Classical Jazz By Modern Masters At Lincoln Center | False | By Peter Watrous | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/galveston-houston-co-reports-earnings-for-qtr-to-june-30.html | Galveston-Houston Co reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/us/campaign-trail.html | Campaign Trail | False | By Randall Rothenberg and Richard L. Berke | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/us/the-law-at-the-bar.html | THE LAW; At The Bar | False | By David Margolick | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/the-media-business-bankruptcy-for-ex-editor.html | THE MEDIA BUSINESS; Bankruptcy for Ex-Editor | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/craig-corp-reports-earnings-for-qtr-to-june-30.html | Craig Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/obituaries/margaret-m-mangold-editor-76.html | Margaret M. Mangold, Editor, 76 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/sports/boxing-leonard-lalonde-sign.html | Boxing, Leonard, Lalonde Sign | False | By Phil Berger, Special To the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/business-people-ingersoll-rand-picks-chairmans-successor.html | BUSINESS PEOPLE; Ingersoll-Rand Picks Chairman's Successor | False | By Philip E. Ross | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/world/arab-american-s-kin-fault-israel-on-death.html | Arab-American's Kin Fault Israel on Death | False | Special to the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/futures-options-traders-wary-on-weather-as-grain-contracts-climb.html | FUTURES/OPTIONS; Traders Wary on Weather As Grain Contracts Climb | False | By H. J. Maidenberg | 1988-08-08 | TX 2-362102 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/sports/senior-open-zembriski-casper-share-lead-at-69.html | Senior Open; Zembriski, Casper Share Lead at 69 | False | By Gordon S. White Jr., Special To the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/dsc-communications-reports-earnings-for-qtr-to-june-30.html | DSC Communications reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/altex-industries-reports-earnings-for-qtr-to-june-30.html | Altex Industries reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/management-technologies-reports-earnings-for-qtr-to-april-30.html | Management Technologies reports earnings for Qtr to April 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/arts/review-opera-the-final-2-parts-of-bayreuth-s-ring.html | Review/Opera; The Final 2 Parts Of Bayreuth's 'Ring' | False | By John Rockwell, Special To the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/tinsley-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | Tinsley Laboratories Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/scientific-technologies-reports-earnings-for-qtr-to-june-30.html | Scientific Technologies reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/arts/sounds-around-town-375788.html | Sounds Around Town | False | By Stephen Holden | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/us/us-charges-cheating-plot-at-air-base.html | U.S. Charges Cheating Plot at Air Base | False | By Jon Nordheimer, Special To the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS; Advertising Addendum | False | By Philip H. Dougherty | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/obituaries/marisa-bellisario-dies-in-turin-industrialist-was-in-her-early-50-s.html | Marisa Bellisario Dies in Turin; Industrialist Was in Her Early 50's | False | AP | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/nyregion/final-opportunity-to-testify-is-offered-to-tawana-brawley.html | 'Final Opportunity' To Testify Is Offered To Tawana Brawley | False | By E. R. Shipp | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/amwest-insurance-group-reports-earnings-for-qtr-to-june-30.html | Amwest Insurance Group reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/us/the-law-the-unsteady-foundation-of-the-criminal-justice-system.html | THE LAW; The Unsteady Foundation of the Criminal Justice System | False | By Stuart Diamond | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/ltv-corp-reports-earnings-for-qtr-to-june-30.html | LTV Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/quaker-oats-co-reports-earnings-for-qtr-to-june-30.html | Quaker Oats Co reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/world/pondering-the-puzzle-of-hussein.html | Pondering The Puzzle Of Hussein | False | By John Kifner, Special To the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/northwest-teleproductions-reports-earnings-for-qtr-to-june-30.html | Northwest Teleproductions reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/us/conferees-back-a-drought-relief-bill.html | Conferees Back a Drought Relief Bill | False | By Keith Schneider, Special To the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/nyregion/moody-s-suspends-rating-for-yonkers-citing-fines.html | Moody's Suspends Rating For Yonkers, Citing Fines | False | By James Feron, Special To the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/opinion/bank-bailouts-the-cost-of-delay.html | Bank Bailouts: The Cost of Delay | False | | 1988-08-08 | TX 2-362102 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/convest-inc-reports-earnings-for-qtr-to-june-30.html | Convest Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/theater/review-theater-charles-fuller-s-sally.html | Review/Theater; Charles Fuller's 'Sally' | False | By Michael Kimmelman, Special To The New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/showboat-inc-reports-earnings-for-qtr-to-june-30.html | Showboat Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/obituaries/george-morris-jr-71-former-gm-executive.html | George Morris Jr., 71, Former G.M. Executive | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/executives.html | EXECUTIVES | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/us/us-urged-to-fight-infant-mortality.html | U.S. URGED TO FIGHT INFANT MORTALITY | False | By Warren E. Leary, Special To the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/nyregion/scandal-s-origins.html | Scandal's Origins | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/the-media-business-advertising-2-agencies-study-europe-venture.html | THE MEDIA BUSINESS; Advertising; 2 Agencies Study Europe Venture | False | By Philip H. Dougherty | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/world/in-salvador-a-new-battle-for-hearts.html | In Salvador, a New Battle for Hearts | False | By Lindsey Gruson, Special To the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/us/computer-halts-shuttle-test-after-sensing-faulty-valve.html | Computer Halts Shuttle Test After Sensing Faulty Valve | False | By John Noble Wilford, Special To The New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/lawsuit-filed-on-e-ii-sale.html | Lawsuit Filed On E-II Sale | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/jennifer-convertibles-reports-earnings-for-qtr-to-may-31.html | Jennifer Convertibles reports earnings for Qtr to May 31 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/credit-markets-notes-and-bonds-rise-in-quiet-trading.html | CREDIT MARKETS; Notes and Bonds Rise in Quiet Trading | False | By Kenneth N. Gilpin | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/atlantis-group-inc-reports-earnings-for-qtr-to-june-30.html | Atlantis Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/johnston-industries-inc-reports-earnings-for-qtr-to-june-30.html | Johnston Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/nyregion/bridge-565888.html | Bridge | False | By Alan Truscott Special To the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/senate-affirms-us-backing-of-fslic-debt-issue.html | Senate Affirms U.S. Backing of F.S.L.I.C. Debt Issue | False | By Nathaniel C. Nash, Special To the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/nevada-power-co-reports-earnings-for-12mo-june-30.html | Nevada Power Co reports earnings for 12mo June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/us/fitness-for-office-trend-toward-disclosure-arising-but-fear-public-s-reaction.html | Fitness for Office; Trend Toward Disclosure Is Arising, But Fear of Public's Reaction Persists | False | By Lawrence K. Altman | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/electricity-use-sets-records.html | Electricity Use Sets Records | False | By Matthew L. Wald | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/nyregion/judge-overturns-restriction-on-garment-district-space.html | Judge Overturns Restriction On Garment District Space | False | By David W. Dunlap | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/obituaries/aloysius-mazewski-72-polish-american-chief.html | Aloysius Mazewski, 72, Polish-American Chief | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/opinion/l-are-museums-doing-their-job-of-preservation-saving-everything-613088.html | Are Museums Doing Their Job of Preservation?; Saving Everything | False | | 1988-08-08 | TX 2-362102 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/nyregion/news-summary-578588.html | NEWS SUMMARY | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/arts/comissiona-quits-as-city-opera-conductor-after-only-a-year.html | Comissiona Quits as City Opera Conductor After Only a Year | False | By Bernard Holland | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/nyregion/our-towns-kitsch-crusade-artists-rally-for-holy-land.html | Our Towns; Kitsch Crusade: Artists Rally For Holy Land | False | By Nick Ravo | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/sports/mets-squander-their-chances.html | Mets Squander Their Chances | False | By Joseph Durso | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/world/elie-wiesel-asks-gorbachev-to-clear-24-victims-of-stalin.html | Elie Wiesel Asks Gorbachev To Clear 24 Victims of Stalin | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/teleconcepts-corp-reports-earnings-for-qtr-to-june-30.html | Teleconcepts Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/obituaries/george-palmer-81-retired-parks-official.html | George Palmer, 81, Retired Parks Official | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/world/shultz-denounces-nicaragua-and-says-it-endangers-us.html | Shultz Denounces Nicaragua And Says It Endangers U.S. | False | AP | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/obituaries/a-l-rauschenplat-airline-executive-55.html | A. L. Rauschenplat, Airline Executive, 55 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/nyregion/metro-datelines-gunman-is-subdued-in-a-station-house.html | METRO DATELINES; Gunman Is Subdued In a Station House | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/sports/gymnast-on-the-right-path.html | Gymnast on the Right Path | False | By Michael Janofsky, Special To the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/us/samoan-delegate-enters-plea.html | Samoan Delegate Enters Plea | False | AP | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/world/freed-german-pilot-is-kept-from-reporters-by-magazine.html | Freed German Pilot Is Kept From Reporters by Magazine | False | By Serge Schmemann, Special to the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/arts/on-art-at-whitney.html | 'On Art' at Whitney | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/american-biltrite-inc-reports-earnings-for-qtr-to-june-30.html | American Biltrite Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/panel-approves-insider-bill.html | Panel Approves Insider Bill | False | Special to the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/the-media-business-advertising-in-flight-magazines-offering-bonus-pages.html | THE MEDIA BUSINESS; Advertising In-Flight Magazines Offering Bonus Pages | False | By Philip H. Dougherty | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/arts/where-the-shows-are-in-3-state-region.html | Where the Shows Are in 3-State Region | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/cohu-inc-reports-earnings-for-qtr-to-june-30.html | Cohu Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/tech-ops-sevcon-reports-earnings-for-qtr-to-july-2.html | Tech-Ops Sevcon reports earnings for Qtr to July 2 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/american-international-group-inc-reports-earnings-for-qtr-to-june30.html | American International Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/obituaries/jack-goldberger-labor-leader-84.html | Jack Goldberger, Labor Leader, 84 | False | AP | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/opinion/l-let-the-possibilities-for-the-west-side-waterfront-be-explored-366688.html | Let the Possibilities for the West Side Waterfront Be Explored | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/opinion/give-us-gavel-to-gavel-tv.html | Give Us Gavel To Gavel TV | False | By Paul Steinle | 1988-08-08 | TX 2-362102 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/opinion/l-are-museums-doing-their-job-of-preservation-old-favorites-gone-613188.html | Are Museums Doing Their Job of Preservation?; Old Favorites Gone | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/emery-air-freight-corp-reports-earnings-for-qtr-to-june-30.html | Emery Air Freight Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/opinion/topics-of-the-times-mirrors-of-life.html | TOPICS OF THE TIMES; Mirrors of Life | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/opinion/l-bush-child-care-plan-gives-families-power-366388.html | Bush Child-Care Plan Gives Families Power | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/arts/tv-weekend-a-potpourri-of-eccentric-personalities.html | TV Weekend; A Potpourri Of Eccentric Personalities | False | By Richard F. Shepard | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/sports/sports-people-beer-containers-found.html | Sports People; Beer Containers Found | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/arts/auctions.html | Auctions | False | By Rita Reif | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/nyregion/4-councilmen-bask-in-local-acclaim.html | 4 Councilmen Bask in Local Acclaim | False | By Neil A. Lewis, Special To the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/style/kimerie-walzer-wed-to-joel-i-javitt-on-li.html | Kimerie Walzer Wed To Joel I. Javitt on L.I. | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/us/view-of-amber-s-trapping-gases-is-disputed.html | View of Amber's Trapping Gases Is Disputed | False | By Gina Kolata | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/about-real-estate-walkups-make-comeback-in-queens-condominiums.html | About Real Estate; Walk-Ups Make Comeback in Queens Condominiums | False | By Diana Shaman | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/us/dukakis-campaigns-in-south.html | Dukakis Campaigns in South | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/opinion/on-my-mind-waging-holy-peace.html | ON MY MIND; Waging Holy Peace | False | By A. M. Rosenthal | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/gulf-states-utilities-co-reports-earnings-for-12mo-june-30.html | Gulf States Utilities Co reports earnings for 12mo June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/pic-n-save-corp-reports-earnings-for-qtr-to-june-30.html | Pic 'N' Save Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/sports/results-plus-562588.html | Results Plus | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/banister-continental-ltd-reports-earnings-for-qtr-to-june-30.html | Banister Continental Ltd reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/movies/a-south-of-the-border-fling-for-film-aficionados.html | A South-of-the-Border Fling for Film Aficionados | False | By Richard F. Shepard | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/nyregion/metro-datelines-576188.html | METRO DATELINES; | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/company-news-two-banks-agree-on-loans-to-revco.html | COMPANY NEWS; Two Banks Agree On Loans to Revco | False | AP | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/the-media-business-sun-times-publisher-quits-no-successor-is-appointed.html | THE MEDIA BUSINESS; Sun-Times Publisher Quits; No Successor Is Appointed | False | By Alison Leigh Cowan | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/movies/review-film-the-blob-modernized.html | Review/Film; 'The Blob,' Modernized | False | By Janet Maslin | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/contractor-in-pentagon-inquiry-closes.html | Contractor in Pentagon Inquiry Closes | False | By Stephen Labaton, Special To the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/world/new-thai-prime-minister.html | New Thai Prime Minister | False | AP | 1988-08-08 | TX 2-362102 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/laser-corp-reports-earnings-for-qtr-to-march-31.html | Laser Corp reports earnings for Qtr to March 31 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/towers-financial-charged-by-sec.html | Towers Financial Charged by S.E.C. | False | By Eric N. Berg | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/key-rates-609988.html | KEY RATES | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/the-media-business-advertising-brand-name-experts-to-the-rescue.html | THE MEDIA BUSINESS; Advertising Brand-name Experts to The Rescue | False | By Philip H. Dougherty | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/world/us-presses-iraqis-to-accept-cease-fire.html | U.S. Presses Iraqis to Accept Cease-Fire | False | By Robert Pear, Special To the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/output-falls-in-quarter-largest-drop-since-81.html | Output Falls in Quarter; Largest Drop Since '81 | False | AP | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/company-news-eastern-order-limited-to-blocking-layoffs.html | COMPANY NEWS; Eastern Order Limited To Blocking Layoffs | False | AP | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/nyregion/biaggi-convicted-in-wedtech-case-simon-also-guilty.html | BIAGGI CONVICTED IN WEDTECH CASE; SIMON ALSO GUILTY | False | By Howard W. French | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/wendy-s-international-inc-reports-earnings-for-qtr-to-june-30.html | Wendy's International Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/consolidated-natural-gas-co-reports-earnings-for-qtr-to-june-30.html | Consolidated Natural Gas Co reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/obituaries/joy-tannian-lawyer-55.html | Joy Tannian, Lawyer, 55 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/us/first-black-fraternity-loses-its-house-to-fire.html | First Black Fraternity Loses Its House to Fire | False | AP | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/sports/sports-people-youmans-interviewed.html | Sports People; Youmans Interviewed | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/us/defendant-in-arms-case-says-casey-backed-him.html | Defendant in Arms Case Says Casey Backed Him | False | By Arnold H. Lubasch | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/briefs-561488.html | BRIEFS | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/opinion/topics-of-the-times-toy-guns-real-crimes.html | TOPICS OF THE TIMES; Toy Guns, Real Crimes | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/movies/review-film-lauper-and-goldblum-in-tale-of-intrigue-and-esp.html | Review/Film; Lauper and Goldblum in Tale of Intrigue and ESP | False | By Janet Maslin | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/nyregion/koch-s-chef-said-to-misuse-city-workers.html | Koch's Chef Said to Misuse City Workers | False | By Todd S. Purdum | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/obituaries/thomas-sinclair-73-ex-civil-court-judge.html | Thomas Sinclair, 73, Ex-Civil Court Judge | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/universal-corp-reports-earnings-for-qtr-to-june-30.html | Universal Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/sceptre-resources-reports-earnings-for-qtr-to-june-30.html | Sceptre Resources reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/international-telecharge-reports-earnings-for-qtr-to-june-30.html | International Telecharge reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/finance-new-issues-mortgage-bonds-by-idaho-agency.html | FINANCE/NEW ISSUES; Mortgage Bonds By Idaho Agency | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/us/washington-talk-briefing-cabinet-push-for-bush.html | WASHINGTON TALK: BRIEFING; Cabinet Push for Bush | False | By David Binder and Julie Johnson | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/national-datacomputer-reports-earnings-for-qtr-to-june-30.html | National Datacomputer reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/opinion/l-are-museums-doing-their-job-of-preservation-cass-gilbert-papers-366988.html | Are Museums Doing Their Job of Preservation?; Cass Gilbert Papers | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/nyregion/a-web-of-corruption.html | A Web of Corruption | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/us/californian-removes-himself-from-running-for-no-2-spot.html | Californian Removes Himself From Running for No. 2 Spot | False | AP | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/arts/teaching-origami.html | Teaching Origami | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/opinion/reagan-spurred-latin-democracy-nonsense.html | Reagan Spurred Latin Democracy? Nonsense. | False | By William D. Rogers | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/sports/sports-people-demand-from-duper.html | Sports People; Demand From Duper | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/arts/meister-playing-cage.html | Meister Playing Cage | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/nyregion/inside-556088.html | INSIDE | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/clayton-homes-inc-reports-earnings-for-qtr-to-june-30.html | Clayton Homes Inc reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/us/case-remains-open-despite-plea-of-guilt-to-missouri-slaying.html | Case Remains Open Despite Plea of Guilt To Missouri Slaying | False | AP | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/arts/reviews-art-provocative-exhibitions-museums-galleries-that-are-near-new-york.html | Reviews/Art; Provocative Exhibitions at Museums and Galleries That Are Near New York City | False | By Michael Kimmelman | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/business/welbilt-corp-reports-earnings-for-qtr-to-june-30.html | Welbilt Corp reports earnings for Qtr to June 30 | False | | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/us/the-law-oregon-law-clinic-battles-the-timber-industry.html | THE LAW; Oregon Law Clinic Battles the Timber Industry | False | By Katherine Bishop, Special To the New York Times | 1988-08-08 | TX 2-362102 | | |
| 1988-08-05 | 1988-08-05 | https://www.nytimes.com/1988/08/05/nyregion/after-10-years-the-trauma-of-love-canal-continues.html | After 10 Years, the Trauma of Love Canal Continues | False | By Sam Howe Verhovek | 1988-08-08 | TX 2-362102 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/us/rate-of-aids-infection-found-low-in-military.html | Rate of AIDS Infection Found Low in Military | False | AP | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/gm-to-end-its-nova-model-and-offer-new-line-of-cars.html | G.M. to End Its Nova Model And Offer New Line of Cars | False | By John Holusha, Special To the New York Times | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/nyregion/trail-to-hertz-fraud-case-started-with-dismissed-employee.html | Trail to Hertz Fraud Case Started With Dismissed Employee | False | By Leonard Buder | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/us/baker-record-treasury-years-even-with-missteps-expanded-his-role-beyond-politics.html | THE BAKER RECORD; Treasury Years, Even With Missteps, Expanded His Role Beyond Politics | False | By Peter T. Kilborn, Special To the New York Times | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/stanley-interiors-corp-reports-earnings-for-qtr-to-june-30.html | Stanley Interiors Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/style/elizabeth-murphy-weds.html | Elizabeth Murphy Weds | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/geo-international-corp-reports-earnings-for-qtr-to-june-30.html | Geo International Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/world/arabs-seeing-pay-cut-as-autonomy.html | Arabs Seeing Pay Cut as 'Autonomy' | False | By Joel Brinkley, Special To the New York Times | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/zayre-discloses-ftc-notice.html | Zayre Discloses F.T.C. Notice | False | Special to the New York Times | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/sports/sports-people-conflict-for-jumper.html | SPORTS PEOPLE; Conflict for Jumper | False | | 1988-08-11 | TX 2-369260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/opinion/l-save-deconstruction-from-its-explicators-joyce-s-words-matter-741388.html | Save Deconstruction From Its Explicators; Joyce's Words Matter | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/ruling-aids-bid-by-bat.html | Ruling Aids Bid by B.A.T. | False | Special to the New York Times | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/us/man-pleads-guilty-to-jackson-threat.html | MAN PLEADS GUILTY TO JACKSON THREAT | False | AP | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/us/tapes-of-agent-slain-by-captors-don-t-hit-me.html | Tapes of Agent Slain by Captors: 'Don-t Hit Me' | False | AP | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/gamma-biologicals-inc-reports-earnings-for-qtr-to-june-30.html | Gamma Biologicals Inc reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/arts/reviews-music-a-tale-of-meistersinger-in-2-cities.html | Reviews/Music; A Tale of 'Meistersinger' in 2 Cities | False | By John Rockwell, Special To the New York Times | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/style/consumer-s-world-new-lipstick-a-safer-sample.html | CONSUMER'S WORLD; New Lipstick? A Safer Sample | False | By Deborah Blumenthal | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/borland-international-inc-reports-earnings-for-qtr-to-june-30.html | Borland International Inc reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/us/nominee-for-meese-post-gives-panel-his-standards.html | Nominee for Meese Post Gives Panel His Standards | False | By Philip Shenon, Special To The New York Times | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/nyregion/metro-dateline-lirr-to-increase-role-at-penn-station.html | METRO DATELINE; L.I.R.R. to Increase Role at Penn Station | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/us/space-shuttle-test-to-be-delayed-a-week.html | Space Shuttle Test to Be Delayed a Week | False | By John Noble Wilford, Special To The New York Times | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/opinion/a-cool-choice-for-treasury.html | A Cool Choice for Treasury | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/nyregion/metro-dateline-sliwas-meet-with-police-official.html | METRO DATELINE; Sliwas Meet With Police Official | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/nyregion/weed-eating-fish-win-praise-but-lose-the-pond-anyway.html | Weed-Eating Fish Win Praise, but Lose the Pond Anyway | False | By Richard L. Madden, Special To The New York Times | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/nyregion/c-corrections-949388.html | Corrections | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/united-inns-inc-reports-earnings-for-qtr-to-june-30.html | United Inns Inc reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/world/democrats-revise-contra-aid-plan.html | DEMOCRATS REVISE CONTRA AID PLAN | False | By Susan F. Rasky, Special To the New York Times | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/sound-warehouse-inc-reports-earnings-for-qtr-to-may-31.html | Sound Warehouse Inc reports earnings for Qtr to May 31 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/first-federal-s-l-assn-of-east-hardford-reports-earnings-for-qtr-to-june-30.html | First Federal S&L Assn of East Hardford reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/sports/hernandez-blasts-back.html | Hernandez Blasts Back | False | By Joseph Durso, Special To the New York Times | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/nyregion/c-corrections-949288.html | Corrections | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/style/consumer-s-world-coping-with-storage-problems.html | CONSUMER'S WORLD; COPING: With Storage Problems | False | By Shawn G. Kennedy | 1988-08-11 | TX 2-369260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/nyregion/new-york-quarterly-jobless-rate-dips-to-3.6.html | New York Quarterly Jobless Rate Dips to 3.6% | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/sports/us-senior-open-casper-leads-by-3-and-equals-mark.html | U.S. SENIOR OPEN; Casper Leads by 3 And Equals Mark | False | By Gordon S. White Jr., Special To the New York Times | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/opinion/governor-nobody-asked-me.html | Governor Nobody-Asked-Me | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/world/england-still-has-final-word-on-archbishop-of-canterbury.html | England Still Has Final Word On Archbishop of Canterbury | False | AP | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/patents-a-machine-to-generate-oxygen-under-water.html | Patents; A Machine to Generate Oxygen Under Water | False | By Edmund L. Andrews | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/us/doctor-describes-bush-as-active-and-healthy.html | Doctor Describes Bush As 'Active and Healthy' | False | By Gerald M. Boyd, Special To the New York Times | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/arts/review-dance-a-fearless-taylor-troupe-outdoors.html | Review/Dance; A Fearless Taylor Troupe Outdoors | False | By Jennifer Dunning | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/world/us-as-peacekeeper-when-role-blurs.html | U.S. as Peacekeeper: When Role Blurs | False | By Bernard E. Trainor, Special To the New York Times | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/contel-cellular-inc-reports-earnings-for-1988.html | Contel Cellular Inc reports earnings for 1988 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Donna Anderson | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/patents-untested-compounds-for-mental-disorders.html | Patents; Untested Compounds For Mental Disorders | False | By Edmund L. Andrews | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/invacare-corp-reports-earnings-for-qtr-to-june-30.html | Invacare Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/nyregion/talk-bronxville-exclusive-bronxville-residents-choose-sides-over-defiant.html | The Talk of Bronxville; IN EXCLUSIVE BRONXVILLE, RESIDENTS CHOOSE SIDES OVER A DEFIANT NEIGHBOR | False | By Lisa W. Foderaro, Special To the New York Times | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/key-rates-940788.html | KEY RATES | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/company-news-fleischmann-deal-set-by-glenmore.html | COMPANY NEWS; Fleischmann Deal Set By Glenmore | False | AP | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/company-briefs-888288.html | COMPANY BRIEFS | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/neco-enterprises-reports-earnings-for-12mo-june-30.html | Neco Enterprises reports earnings for 12mo June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/donnelly-corp-reports-earnings-for-qtr-to-june-30.html | Donnelly Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/biotherapeutics-inc-reports-earnings-for-qtr-to-april-30.html | Biotherapeutics Inc reports earnings for Qtr to April 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/opinion/l-drug-makers-dont-have-patent-rights-in-brazil-696288.html | Drug Makers Don't Have Patent Rights in Brazil | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/joule-inc-reports-earnings-for-qtr-to-june-24.html | Joule Inc reports earnings for Qtr to June 24 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/world/moving-plutonium-by-sea-is-assailed.html | MOVING PLUTONIUM BY SEA IS ASSAILED | False | By John H. Cushman Jr., Special To the New York Times | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/us/impeached-judge-to-limit-caseload.html | IMPEACHED JUDGE TO LIMIT CASELOAD | False | AP | 1988-08-11 | TX 2-369260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/sports/sports-of-the-times-in-football-s-frying-pan.html | Sports of The Times; In Football's Frying Pan | False | By Peter Alfano | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/obituaries/colin-higgins-47-director-and-writer-of-hollywood-films.html | Colin Higgins, 47, Director and Writer Of Hollywood Films | False | By Sarah Lyall | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/sports/gymnastics-can-karolyi-and-kids-break-ties-that-bind.html | Gymnastics; Can Karolyi and 'Kids' Break Ties That Bind? | False | By Michael Janofsky, Special To the New York Times | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/gsa-voids-postal-pact-with-perot.html | G.S.A. Voids Postal Pact With Perot | False | By Calvin Sims | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/us/more-than-100-hurt-in-amtrak-derailment.html | More Than 100 Hurt In Amtrak Derailment | False | AP | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/your-money-the-trap-of-debt-can-be-avoided.html | Your Money; The Trap of Debt Can Be Avoided | False | By Jan M. Rosen | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/arts/yonkers-planetarium-gives-show-about-mars.html | Yonkers Planetarium Gives Show About Mars | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/patents-the-jukebox-concept-applied-to-music-video.html | Patents; The Jukebox Concept Applied to Music Video | False | By Edmund L Andrews | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/ault-inc-reports-earnings-for-year-to-may-29.html | Ault Inc reports earnings for Year to May 29 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/catalina-lighting-reports-earnings-for-qtr-to-june-30.html | Catalina Lighting reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/household-international-inc-reports-earnings-for-qtr-to-june-30.html | Household International Inc reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/michigan-consolidated-gas-co-reports-earnings-for-qtr-to-june-30.html | Michigan Consolidated Gas Co reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/opinion/the-last-time-i-saw-paris.html | The Last Time I Saw Paris | False | By Joe Queenan | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/adams-resources-energy-inc-reports-earnings-for-qtr-to-june-30.html | Adams Resources & Energy Inc reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/company-news-marks-spencer-to-buy-grocer.html | COMPANY NEWS; Marks & Spencer To Buy Grocer | False | AP | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/southwest-gas-corp-reports-earnings-for-qtr-to-june-30.html | Southwest Gas Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/cadmus-communications-corp-reports-earnings-for-qtr-to-june-30.html | Cadmus Communications Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/nyregion/inside-920188.html | INSIDE | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/opinion/l-why-not-swathe-shoreham-in-fine-silk-nuclear-is-better-743888.html | Why Not Swathe Shoreham in Fine Silk?; Nuclear Is Better | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/baltek-corp-reports-earnings-for-qtr-to-june-30.html | Baltek Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/nyregion/man-is-slain-by-police-after-backyard-chase.html | Man Is Slain By Police After Backyard Chase | False | AP | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/us/job-surge-spurs-inflation-worry.html | JOB SURGE SPURS INFLATION WORRY | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/nyregion/about-new-york-we-re-off-to-see-a-wizard-only-he-s-not-talking.html | About New York; We're Off to See A Wizard, Only He's Not Talking | False | By Douglas Martin | 1988-08-11 | TX 2-369260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/world/un-plans-250-peacekeepers-for-gulf.html | U.N. Plans 250 Peacekeepers for Gulf | False | By Paul Lewis, Special To the New York Times | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/style/consumer-s-world-guidepost-finishing-the-unfinished.html | CONSUMER'S WORLD; GUIDEPOST: Finishing the Unfinished | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/plm-international-reports-earnings-for-qtr-to-june-30.html | PLM International reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/opinion/the-editorial-notebook-a-planner-faces-reality.html | The Editorial Notebook; A Planner Faces Reality | False | By Herbert Sturz | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/atlantic-energy-inc-reports-earnings-for-12mo-june-30.html | Atlantic Energy Inc reports earnings for 12mo June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/sports/mears-wins-pole-for-marlboro-500.html | Mears Wins Pole For Marlboro 500 | False | AP | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/sports/hambletonian-is-today.html | Hambletonian Is Today | False | Special to the New York Times | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/company-news-ge-receives-jet-engine-order.html | COMPANY NEWS; G.E. Receives Jet Engine Order | False | AP | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/us/what-the-bush-ticket-needs.html | 'What the Bush Ticket Needs' | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/nyregion/quotation-of-the-day-945388.html | Quotation of the Day | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/nyregion/company-on-li-is-under-inquiry-in-pretoria-deal.html | Company on L.I. Is Under Inquiry In Pretoria Deal | False | By Leonard Buder | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/nyregion/metro-north-police-chief-dismissed-over-tape.html | Metro-North Police Chief Dismissed Over Tape | False | By Dennis Hevesi | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/us/unfilled-promise-of-training-and-40000-job-spurs-suit.html | Unfilled Promise of Training and $40,000 Job Spurs Suit | False | By Joseph Berger | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/universal-matchbox-group-ltd-reports-earnings-for-qtr-to-june-30.html | Universal Matchbox Group Ltd reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/obituaries/ralph-meeker-67-star-of-picnic-and-featured-actor-in-films-dies.html | Ralph Meeker, 67, Star of 'Picnic' And Featured Actor in Films, Dies | False | By Mervyn Rothstein | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/nyregion/news-summary-920788.html | NEWS SUMMARY | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/air-midwest-inc-reports-earnings-for-qtr-to-june-30.html | Air Midwest Inc reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/ex-bendix-chairman-s-fresh-start.html | Ex-Bendix Chairman's Fresh Start | False | By Alison Leigh Cowan | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/financial-corp-posts-loss.html | Financial Corp. Posts Loss | False | Special to the New York Times | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/opinion/why-my-wife-quit.html | Why My Wife Quit | False | By William Weinstein | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/arts/a-one-man-company-records-ethnic-musicians.html | A One-Man Company Records Ethnic Musicians | False | By Katherine Bishop, Special To the New York Times | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/obituaries/joseph-hankerson-civil-rights-worker-63.html | Joseph Hankerson, Civil Rights Worker, 63 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/hanover-insurance-co-reports-earnings-for-qtr-to-june-30.html | Hanover Insurance Co reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/wedco-technology-inc-reports-earnings-for-qtr-to-june-30.html | Wedco Technology Inc reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/company-news-investment-group-seeks-diasonics.html | COMPANY NEWS; Investment Group Seeks Diasonics | False | Special to the New York Times | 1988-08-11 | TX 2-369260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/nyregion/c-corrections-949788.html | Corrections | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/elcotel-inc-reports-earnings-for-qtr-to-june-30.html | Elcotel Inc reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/koger-properties-inc-reports-earnings-for-qtr-to-june-30.html | Koger Properties Inc reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/nyregion/wedtech-scandal-years-of-court-fights-to-come.html | Wedtech Scandal: Years Of Court Fights to Come | False | By Howard W. French | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/opinion/l-save-deconstruction-from-its-explicators-696488.html | Save Deconstruction From Its Explicators | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/arts/irish-music.html | Irish Music | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/datascope-corp-reports-earnings-for-qtr-to-june-30.html | Datascope Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/opinion/l-why-not-swathe-shoreham-in-fine-silk-696388.html | Why Not Swathe Shoreham in Fine Silk? | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/arts/review-music-opposite-styles-attract.html | Review/Music; Opposite Styles Attract | False | By Bernard Holland | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/move-by-pfizer-in-india-spurs-furor.html | Move by Pfizer in India Spurs Furor | False | By Sanjoy Hazarika, Special To the New York Times | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/opinion/l-lochmann-s-past-is-at-least-as-colorful-as-its-merchandise-696088.html | Lochmann's Past Is at Least as Colorful as Its Merchandise | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/official-named-at-lockheed.html | Official Named At Lockheed | False | Special to the New York Times | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/nyregion/us-official-casts-doubt-on-prospects-for-yonkers-accord.html | U.S. Official Casts Doubt on Prospects For Yonkers Accord | False | By James Feron, Special To the New York Times | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/dow-off-747-on-2d-slowest-day-of-88.html | DOW OFF 7.47 ON 2D-SLOWEST DAY OF '88 | False | By Lawrence J. Demaria | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/contractor-in-fraud-inquiry-will-remain-closed.html | Contractor in Fraud Inquiry Will Remain Closed | False | By John Markoff, Special To the New York Times | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/nyregion/biaggi-treading-a-path-of-success-but-trailed-by-an-image-in-shadow.html | Biaggi: Treading a Path of Success, But Trailed by an Image in Shadow | False | By Mark A. Uhlig | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/style/consumer-s-world-getting-baby-the-card.html | CONSUMER'S WORLD; Getting Baby the Card | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/arts/italy-seeks-origins-of-getty-acquisition.html | Italy Seeks Origins Of Getty Acquisition | False | By Roberto Suro, Special To the New York Times | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/cigna-corp-reports-earnings-for-qtr-to-june-30.html | Cigna Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/us/talks-on-acid-rain-endorsed.html | Talks on Acid Rain Endorsed | False | AP | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/arts/kennedy-center-plans-honor-for-alvin-ailey.html | Kennedy Center Plans Honor for Alvin Ailey | False | Special to the New York Times | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/books/books-of-the-times-joyce-s-wife-the-source-of-his-inspiration.html | BOOKS OF THE TIMES; Joyce's Wife: The Source of His Inspiration | False | By Caryn James | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/nyregion/manhattan-power-failure-affects-thousands.html | Manhattan Power Failure Affects Thousands | False | By Wolfgang Saxon | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/opinion/l-kenya-a-renamo-foe-696188.html | Kenya a Renamo Foe | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/company-news-fidelco-to-buy-out-national-car-partners.html | COMPANY NEWS; Fidelco to Buy Out National Car Partners | False | By Philip E. Ross | 1988-08-11 | TX 2-369260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/company-news-texas-insurer-to-sell-2-units.html | COMPANY NEWS; Texas Insurer To Sell 2 Units | False | Special to the New York Times | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/workers-speaking-up-in-a-lot-of-languages.html | Workers Speaking Up In a Lot of Languages | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/world/british-barracks-bombed-in-west-germany.html | British Barracks Bombed in West Germany | False | AP | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/opinion/property-and-values.html | Property and Values | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/treasury-prices-fall-on-job-data.html | Treasury Prices Fall On Job Data | False | By H. J. Maidenberg | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/arts/italy-seeks-origins-of-getty-acquisition-police-back-museum.html | Italy Seeks Origins Of Getty Acquisition; Police Back Museum | False | By Douglas C. McGill | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/opinion/observer-short-of-patients.html | OBSERVER; Short of Patients | False | By Russell Bakerby Russell Baker | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/telecom-corp-reports-earnings-for-qtr-to-june-30.html | Telecom Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/patents-thwarting-counterfeit-dollar-bills.html | Patents; Thwarting Counterfeit Dollar Bills | False | By Edmund L Andrews | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/arts/pinetop-perkins.html | Pinetop Perkins | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/us/bentsen-plans-to-quit-three-exclusive-clubs.html | Bentsen Plans to Quit Three Exclusive Clubs | False | AP | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/style/maria-o-neil-marries-james-ruddock.html | Maria O'Neil Marries James Ruddock | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/obituaries/dr-john-g-keuhnelia-urologist-60.html | Dr. John G. Keuhnelia, Urologist, 60 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/artel-communications-corp-reports-earnings-for-qtr-to-june-30.html | Artel Communications Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/us/ex-louisiana-aide-sentenced.html | Ex-Louisiana Aide Sentenced | False | AP | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/us/dukakis-questions-bush-s-leadership.html | DUKAKIS QUESTIONS BUSH'S LEADERSHIP | False | By Andrew Rosenthal, Special To the New York Times | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/flowers-industries-inc-reports-earnings-for-qtr-to-july-2.html | Flowers Industries Inc reports earnings for Qtr to July 2 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/us/baker-resigns-to-work-for-bush-brady-is-named-for-treasury-job.html | Baker Resigns to Work for Bush; Brady Is Named for Treasury Job | False | By Julie Johnson, Special To the New York Times | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/world/top-south-african-executive-to-run-anti-apartheid-party.html | Top South African Executive To Run Anti-Apartheid Party | False | AP | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/arts/mel-lewis-at-birdland.html | Mel Lewis at Birdland | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/sports/challenge-for-jet-linebackers.html | Challenge for Jet Linebackers | False | By Gerald Eskenazi, Special To the New York Times | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/meese-readies-detroit-ruling.html | Meese Readies Detroit Ruling | False | AP | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/briggs-stratton-corp-reports-earnings-for-qtr-to-june-30.html | Briggs & Stratton Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/us/a-new-york-state-of-mind-for-bush.html | A New York State of Mind for Bush | False | By Joyce Purnick | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/manufactured-homes-inc-reports-earnings-for-qtr-to-june-30.html | Manufactured Homes Inc reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/sports/sports-people-mcmillan-waived.html | SPORTS PEOPLE; McMillan Waived | False | | 1988-08-11 | TX 2-369260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/harleysvill-group-inc-reports-earnings-for-qtr-to-june-30.html | Harleysvill Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/hyde-athletic-industries-inc-reports-earnings-for-qtr-to-june-30.html | Hyde Athletic Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/world/el-toro-s-fights-go-on-but-oles-are-fewer.html | El Toro's Fights Go On, But 'Oles!' Are Fewer | False | By Paul Delaney, Special To the New York Times | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/nyregion/c-corrections-796388.html | Corrections | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/sports/sports-people-stouffer-makes-debut.html | SPORTS PEOPLE; Stouffer Makes Debut | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/odetics-inc-reports-earnings-for-qtr-to-june-30.html | Odetics Inc reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/company-news-cullum-reports-several-offers.html | COMPANY NEWS; Cullum Reports Several Offers | False | Special to the New York Times | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/us/the-financier-who-knows-what-is-going-on.html | The Financier 'Who Knows What Is Going On' | False | By Michael Quint | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/world/tokyo-journal-it-s-official-vacations-really-aren-t-un-japanese.html | TOKYO JOURNAL; It's Official! Vacations Really Aren't Un-Japanese | False | By Susan Chira, Special To The New York Times | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/arts/reviews-music-classical-prokofiev-joins-sensuous-mozart.html | Reviews/Music; Classical Prokofiev Joins Sensuous Mozart | False | By Bernard Holland | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/sports/results-plus-909288.html | RESULTS PLUS | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/business-digest-saturday-august-6-1988.html | BUSINESS DIGEST: SATURDAY AUGUST 6, 1988 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/sports/horse-racing-trapp-mountain-triumphs-again.html | Horse Racing; Trapp Mountain Triumphs Again | False | By Steven Crist, Special To the New York Times | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/nyregion/a-campaign-to-remember-an-inventor.html | A CAMPAIGN TO REMEMBER AN INVENTOR | False | By Joseph P. Fried | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/opinion/after-hiroshima-the-second-coming.html | After Hiroshima, The Second Coming | False | By F. Sionil Jose | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/three-coasts-gain-in-superstates.html | Three Coasts Gain in 'Superstates' | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/us/iran-contra-trial-of-north-put-off-till-past-election.html | IRAN-CONTRA TRIAL OF NORTH PUT OFF 'TILL PAST ELECTION | False | By Philip Shenon, Special To the New York Times | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/company-news-sun-times-hires-personnel-firm.html | COMPANY NEWS; Sun-Times Hires Personnel Firm | False | Special to the New York Times | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/nyregion/4-passersby-save-8-in-fire-in-brooklyn.html | 4 Passersby Save 8 in Fire In Brooklyn | False | By James Hirsch | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/us/unemployment-the-biggest-states.html | Unemployment: The Biggest States | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/gti-corp-reports-earnings-for-qtr-to-june-30.html | GTI Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/us/changes-in-welfare-a-boon-to-trade-schools.html | Changes in Welfare a Boon to Trade Schools | False | By Joseph Berger | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/del-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | Del Laboratories Inc reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/wilfred-american-educational-corp-reports-earnings-for-qtr-to-june-30.html | Wilfred American Educational Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/nyregion/moving-fee-no-one-liked.html | Moving Fee No One Liked | False | AP | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/world/chinese-foes-of-one-child-plan-get-us-asylum.html | Chinese Foes of One-Child Plan Get U.S. Asylum | False | By Robert Pear, Special To the New York Times | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/world/ferry-is-rammed-in-mexico-and-at-least-17-are-drowned.html | Ferry Is Rammed in Mexico And at Least 17 Are Drowned | False | AP | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/sports/transactions-885788.html | Transactions | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/us/company-halting-health-plan-on-some-life-style-illnesses.html | Company Halting Health Plan On Some 'Life Style' Illnesses | False | By Kenneth B. Noble, Special To the New York Times | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/allis-chalmers-corp-reports-earnings-for-qtr-to-june-30.html | Allis-Chalmers Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/nyregion/biaggi-quits-will-not-seek-an-11th-term.html | Biaggi Quits, Will Not Seek An 11th Term | False | By Frank Lynn | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/essex-corp-reports-earnings-for-qtr-to-june-30.html | Essex Corp reports earnings for Qtr for June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/allen-group-inc-reports-earnings-for-qtr-to-june-30.html | Allen Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/blasius-industries-inc-reports-earnings-for-qtr-to-june-30.html | Blasius Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/nyregion/c-corrections-949688.html | Corrections | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/vhc-ltd-reports-earnings-for-qtr-to-june-30.html | VHC Ltd reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/nyregion/bridge-883688.html | BRIDGE | False | By Alan Truscott, Special To the New York Times | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/arts/the-shift-of-rather-channel-2-s-object-is-better-ratings.html | The Shift Of Rather; Channel 2's Object Is Better Ratings | False | By Peter J. Boyer | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/flamemaster-corp-reports-earnings-for-qtr-to-june-30.html | Flamemaster Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/obituaries/arthur-albert-alexander-executive-86.html | Arthur Albert Alexander, Executive, 86 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/sports/sports-people-mullaney-resigns.html | SPORTS PEOPLE; Mullaney Resigns | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/obituaries/w-l-knickerbocker-a-retired-admiral-84.html | W. L. Knickerbocker, A Retired Admiral, 84 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/world/us-protests-rumanian-detention-of-un-official.html | U.S. Protests Rumanian Detention of U.N. Official | False | By Paul Lewis, Special To the New York Times | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/hampton-industries-inc-reports-earnings-for-qtr-to-june-30.html | Hampton Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/opinion/l-racial-slur-denied-by-greek-embassy-743688.html | Racial Slur Denied By Greek Embassy | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/world/3-nations-agree-on-peace-moves-in-african-strife.html | 3 NATIONS AGREE ON PEACE MOVES IN AFRICAN STRIFE | False | By James M. Markham, Special To the New York Times | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/rise-in-consumer-credit-fastest-in-five-months.html | Rise in Consumer Credit Fastest in Five Months | False | AP | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/nyregion/times-editor-given-public-affairs-post.html | Times Editor Given Public Affairs Post | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/concord-computing-corp-reports-earnings-for-qtr-to-june-30.html | Concord Computing Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/books/publishing-and-jewish-life-in-russia.html | Publishing and Jewish Life in Russia | False | By Richard F. Shepard | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/style/consumer-s-world-stores-offer-staffs-incentives-as-sales-commissions-return.html | CONSUMER'S WORLD; STORES OFFER STAFFS INCENTIVES AS SALES COMMISSIONS RETURN | False | By Leonard Sloane | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/sports/baseball-tigers-morris-tops-red-sox.html | BASEBALL; TIGERS' MORRIS TOPS RED SOX | False | AP | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/world/manila-view-bases-go-home-slowly.html | Manila View: Bases Go Home Slowly | False | By Seth Mydans, Special To the New York Times | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/sports/faltering-yanks-are-swept-by-twins.html | Faltering Yanks Are Swept by Twins | False | By Joe Sexton | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/chelsea-industries-inc-reports-earnings-for-qtr-to-july-2.html | Chelsea Industries Inc reports earnings for Qtr to July 2 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/new-mexico-arizona-land-co-reports-earnings-for-qtr-to-june-30.html | New Mexico & Arizona Land Co reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/transcapital-financial-corp-reports-earnings-for-qtr-to-june-30.html | Transcapital Financial Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/arts/art-restorer-s-summer-of-discontent.html | Art Restorer's Summer of Discontent | False | By Paul Delaney, Special To the New York Times | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/matec-corp-reports-earnings-for-qtr-to-june-30.html | Matec Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/helmerich-payne-international-drilling-co-reports-earnings-for-qtr-to-june-30.html | Helmerich & Payne International Drilling Co reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/obituaries/annette-overby-86-a-former-psychologist.html | Annette Overby, 86, A Former Psychologist | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-06 | 1988-08-06 | https://www.nytimes.com/1988/08/06/business/gf-corp-reports-earnings-for-qtr-to-june-30.html | GF Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369260 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/art-view-jenny-holzer-the-message-is-the-message.html | ART VIEW; Jenny Holzer: The Message Is the Message | False | By Michael Brenson | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/books/the-rest-of-him.html | THE REST OF HIM | False | by Deniss H. Wrong | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/style/dr-jayne-cluett-weds.html | Dr. Jayne Cluett Weds | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/style/lisa-green-a-student-weds-dr-gary-markoff.html | Lisa Green, a Student, Weds Dr. Gary Markoff | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/talking-no-smoking-developing-new-rules-in-condos.html | TALKING: No Smoking Developing New Rules In Condos | False | By Andree Brooks | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/food-blueberries-beyond-just-cream.html | FOOD; Blueberries: Beyond Just Cream | False | By Moira Hodgson | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/theater-phoenix-pressents-a-mix-of-satire-and-vaudeville.html | THEATER; Phoenix Pressents A Mix of Satire and Vaudeville | False | By Alvin Klein | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/baseball-sacrifice-snaps-tie-as-yanks-keep-up.html | BASEBALL; Sacrifice Snaps Tie As Yanks Keep Up | False | By Joe Sexton | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/world/bodies-of-41-torture-victims-found-at-sikh-temple.html | Bodies of 41 Torture Victims Found at Sikh Temple | False | By Sanjoy Hazarika, Special To the New York Times | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/movie-costumes-on-display-at-citicorp.html | Movie Costumes on Display at Citicorp | False | | 1988-08-11 | TX 2-369258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/northeast-notebook-providence-ri-amenities-on-the-waterfront.html | NORTHEAST NOTEBOOK: Providence, R.I.; Amenities on The Waterfront | False | By Elizabeth Abbott | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/style/elizabeth-cryan-wed-to-benton-h-ingersoll.html | Elizabeth Cryan Wed To Benton H. Ingersoll | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/business/the-executive-computer-at-long-last-an-improved-dos.html | THE EXECUTIVE COMPUTER; At Long Last, an Improved DOS | False | By Peter H. Lewis | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/books/recapturing-bobby.html | RECAPTURING BOBBY | False | By William Manchester | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/travel/where-the-fabric-of-history-is-silk.html | Where the Fabric Of History Is Silk | False | By Ed Hotaling | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/westchester-journal-a-tie-with-the-bronx.html | WESTCHESTER JOURNAL; A Tie With the Bronx | False | By Tessa Melvin | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/dining-out-japanese-cuisine-in-north-tarrytown.html | DINING OUT; Japanese Cuisine in North Tarrytown | False | By M. H. Reed | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/travel/l-holidays-395088.html | Holidays | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/travel/l-ryokans-395288.html | Ryokans | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/world/iraqi-chief-moves-toward-accepting-truce-in-gulf-war.html | IRAQI CHIEF MOVES TOWARD ACCEPTING TRUCE IN GULF WAR | False | By Paul Lewis, Special To the New York Times | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/weekinreview/the-nation-big-money-s-election-year-comeback.html | THE NATION; Big Money's Election-Year Comeback | False | By Richard L. Berke | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/books/violent-horses-and-violent-dreams.html | VIOLENT HORSES AND VIOLENT DREAMS | False | By Patrick McGrath | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/follow-up-on-the-news-living-40-minutes-without-oxygen.html | FOLLOW-UP ON THE NEWS; Living 40 Minutes Without Oxygen | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/travel/c-correction-394788.html | Correction | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/l-question-of-the-week-are-the-red-sox-in-for-another-fall-129488.html | Question of the Week; Are the Red Sox In for Another Fall? | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/us/soviets-plan-atomic-rocket-for-manned-mission-to-mars.html | Soviets Plan Atomic Rocket For Manned Mission to Mars | False | AP | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/books/in-short-nonfiction-oxbridge-revisited.html | IN SHORT: NONFICTION; OXBRIDGE REVISITED | False | By Sue M. Halpern | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/travel/practical-traveler-getting-help-abroad-for-credit-card-problems.html | Practical Traveler; Getting Help Abroad For Credit Card Problems | False | By Betsy Wade | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/home-video-new-releases-a-1939-weepie.html | HOME VIDEO/NEW RELEASES; A 1939 Weepie | False | By Walter Goodman | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/home-video-new-releases-cher-for-the-defense.html | HOME VIDEO/NEW RELEASES; Cher for the Defense | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/magazine/l-less-can-be-more-032488.html | LESS CAN BE MORE | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/a-generaton-s-fixation-with-its-own-childhood.html | A Generaton's Fixation With Its Own Childhood | False | By Joshua J. Hammerman | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/capturing-the-fading-signs-of-america-as-art.html | Capturing the Fading Signs of America as Art | False | By William Zimmer | 1988-08-11 | TX 2-369258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/long-island-opinion-notes-from-a-train-whistle-the-lonesome-blues-in-the-night.html | LONG ISLAND OPINION; Notes From a Train Whistle: The Lonesome Blues in the Night | False | By Mary Squire | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/western-sagas-born-from-new-york-s-asphalt.html | Western Sagas Born From New York's Asphalt | False | By Eric Pace | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/drunken-driving-a-lesson-learned.html | Drunken Driving: A Lesson Learned? | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/books/a-mole-without-portfolio.html | A MOLE WITHOUT PORTFOLIO | False | By James Bamford | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/magazine/my-father-philip-guston.html | MY FATHER, PHILIP GUSTON | False | By Musa Mayer | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/us/atlanta-panel-finds-racism-dividing-city-police.html | Atlanta Panel Finds Racism Dividing City Police | False | By Jerry Schwartz, Special To the New York Times | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/brokhaven-seeks-a-land-swap.html | Brokhaven Seeks a Land Swap | False | By Howard Breuer | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/opinion/l-for-the-children-s-sake-regulate-child-care-697088.html | For the Children's Sake, Regulate Child Care | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/style/catherine-natoli-becomes-a-bride.html | Catherine Natoli Becomes a Bride | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/world/europe-wary-of-greece-s-anti-terrorism-role.html | Europe Wary of Greece's Anti-Terrorism Role | False | By James M. Markham, Special To the New York Times | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/sound-breaking-the-dat-barrier.html | SOUND; BREAKING THE DAT BARRIER | False | By Hans Fantel | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/archives/camera-shielding-equipment-from-the-heat.html | CAMERA; Shielding Equipment from the Heat | True | By Andy Grunberg | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/us/dry-soil-blows-away-carrying-hope-with-it.html | Dry Soil Blows Away, Carrying Hope With It | False | By William Robbins, Special To the New York Times | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/style/lacy-leather.html | Lacy Leather | False | By Bernadine Morris | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/business/investing-using-options-in-a-slow-market.html | INVESTING; Using Options in a Slow Market | False | By Lawrence J. Demaria | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/us/69-more-opponents-of-abortion-jailed-in-atlanta-protests.html | 69 More Opponents Of Abortion Jailed In Atlanta Protests | False | AP | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/books/in-short-fiction-030988.html | IN SHORT; FICTION | False | By Marilyn Stasio | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/views-of-sport-let-there-be-light-the-better-to-see-our-memories.html | VIEWS OF SPORT; Let There Be Light! The Better to See Our Memories | False | By Joe Mantegna | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/l-question-of-the-week-are-the-red-sox-in-for-another-fall-129388.html | Question of the Week; Are the Red Sox In for Another Fall? | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/business/personal-finance-is-medigap-insurance-still-needed.html | PERSONAL FINANCE; Is 'Medigap' Insurance Still Needed? | False | By Deborah Rankin | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | By Patricia T. O'Conner | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/recordings-early-jazz-as-never-heard-before-on-disk.html | RECORDINGS; Early Jazz as Never Heard Before on Disk | False | By John S. Wilson | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/art-hudson-river-museum-spotlights-the-column.html | ART; Hudson River Museum Spotlights the Column | False | By William Zimmer | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/answering-the-mail-961688.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1988-08-11 | TX 2-369258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/l-question-of-the-week-are-the-red-sox-in-for-another-fall-129888.html | Question of the Week; Are the Red Sox In for Another Fall? | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/style/stamps-propaganda-allied-issues.html | STAMPS; Propaganda: Allied Issues | False | By Barth Healey | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/business/hollywood-s-version-of-trade-wars.html | Hollywood's Version of Trade Wars | False | By A. Donald Anderson | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/world/china-s-ear-is-its-voice-in-a-colony.html | China's Ear Is Its Voice In a Colony | False | By Barbara Basler, Special To the New York Times | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/pro-football-giants-look-impressive-all-round-as-they-defeat-packers.html | PRO FOOTBALL; Giants Look Impressive All-Round as They Defeat Packers | False | By William C. Rhoden, Special To the New York Times | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/style/dori-goldsmith-engaged-to-wed-eric-david-cook.html | Dori Goldsmith Engaged To Wed Eric David Cook | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/soda-from-sono-angers-soho.html | Soda from SoNo angers SoHo | False | By Richard Cendo | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/opinion/for-60-a-license-to-kill.html | For $60, a License to Kill | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/review-music-russian-choral-society-celebrates-2-anniversaries.html | Review/Music; Russian Choral Society Celebrates 2 Anniversaries | False | By Allan Kozinn | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/sports-people-kelly-improving.html | SPORTS PEOPLE; Kelly Improving | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/weekinreview/the-region-wedtech-portrait-of-an-american-scheme.html | THE REGION; Wedtech: Portrait of An American Scheme | False | By Josh Barbanel | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/style/tara-m-tierney-wed-to-richard-l-ramsey.html | Tara M. Tierney Wed To Richard L. Ramsey | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/sports-people-bosworth-s-tale.html | SPORTS PEOPLE; Bosworth's Tale | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/style/jeanne-voltz-food-writer-marries-frank-macknight.html | Jeanne Voltz, Food Writer, Marries Frank MacKnight | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/travel/shopper-s-world-israel-s-gallery-on-a-mountaintop.html | SHOPPER'S WORLD; Israel's Gallery On a Mountaintop | False | By Roni Rabin | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/commercial-property-back-office-tenants-financial-service-concerns-stay-put.html | COMMERCIAL PROPERTY: Back-Office Tenants; Financial-Service Concerns Stay Put in Manhattan | False | By Mark McCain | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/c-correction-123488.html | Correction | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/for-artists-campus-is-the-canvas.html | For Artists, Campus Is the Canvas | False | By Barbara Delatiner | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/world/another-deadly-parisian-train-crash.html | Another Deadly Parisian Train Crash | False | AP | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/gardeners-getting-telephone-advice.html | Gardeners Getting Telephone Advice | False | By Gitta Morris | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/us/the-new-york-times-cbs-news-poll-comparing-the-candidates.html | THE NEW YORK TIMES/CBS NEWS POLL; COMPARING THE CANDIDATES | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/art-view-when-japan-captured-the-french-imagination.html | ART VIEW; When Japan Captured the French Imagination | False | By Roberta Smith | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/connecticut-opinion-the-rules-of-the-game-for-baseball-parents.html | CONNECTICUT OPINION; The Rules of the Game for Baseball Parents | False | By Karl Bajoris | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/complaints-on-agents-cited.html | Complaints on Agents Cited | False | By Fred T. Abdella | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/theater-the-mandrake-roguish-life.html | THEATER; 'The Mandrake': Roguish Life | False | By Alvin Klein | 1988-08-11 | TX 2-369258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/about-long-island-don-t-sell-the-piano-player.html | ABOUT LONG ISLAND; Don't Sell the Piano Player | False | By Fred McMorrow | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/transactions-109588.html | Transactions | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/opinion/note-to-readers.html | Note to Readers | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/national-notebook-san-francisco-forward-to-the-past.html | NATIONAL NOTEBOOK: San Francisco; Forward To the Past | False | By Katherine Bishop | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/education/blackboard-notes-wooing-the-young-reader.html | BLACKBOARD NOTES; Wooing The Young Reader | False | By Hedi Molnar | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/opinion/the-political-kiss-of-death.html | The Political Kiss of Death | False | By Bryce Nelson | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/world/gurkhas-reportedly-ending-their-rebellion.html | Gurkhas Reportedly Ending Their Rebellion | False | AP | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/style/merry-i-white-weds-edward-baumeister-jr.html | Merry I. White Weds Edward Baumeister Jr. | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/pop-view-the-producer-as-musician.html | POP VIEW; The Producer as Musician | False | By Peter Watrous | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/so-close-but-yet-so-far-shoreham-solution-is-elusive.html | So Close, but Yet So Far: Shoreham Solution Is Elusive | False | By John Rather | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/northern-towns-serach-for-options-on-garbage.html | Northern Towns Serach for Options on Garbage | False | By Gary Kriss | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/magazine/about-men-there-s-always-a-catch.html | ABOUT MEN; There's Always a Catch | False | By John Langone | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/theater-lanford-wilson-creates-a-musical-from-a-play.html | THEATER; Lanford Wilson Creates a Musical From a Play | False | By Alvin Klein | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/style/james-e-fleming-and-lisa-l-lang-a-lawyer-marry.html | James E. Fleming And Lisa L. Lang, A Lawyer, Marry | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/us/baby-on-jet-to-join-relatives.html | Baby on Jet to Join Relatives | False | AP | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/world/greek-police-on-terrorism-alert.html | GREEK POLICE ON TERRORISM ALERT | False | By Paul Anastasi, Special To the New York Times | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/books/wanted-the-meaning-of-life.html | WANTED: THE MEANING OF LIFE | False | By George Johnson | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/follow-up-on-the-news-another-chance-for-doomed-dog.html | FOLLOW-UP ON THE NEWS; Another Chance For Doomed Dog | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/postings-spring-lake-conversion-condo-hotel.html | POSTINGS: Spring Lake Conversion; Condo Hotel | False | By Thomas L Waite | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/us/parents-turned-in-to-police.html | Parents Turned In to Police | False | AP | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/books/l-cosmic-discoveries-445788.html | Cosmic Discoveries | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/baseball-national-league-expos-win-5-4-to-continue-their-mastery-over-cardinals.html | BASEBALL: NATIONAL LEAGUE; Expos Win, 5-4, to Continue Their Mastery Over Cardinals | False | AP | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/us/us-studies-ways-to-speed-up-drugs-for-seriously-ill.html | U.S. STUDIES WAYS TO SPEED UP DRUGS FOR SERIOUSLY ILL | False | By Philip M. Boffey, Special To the New York Times | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/theater-o-neill-horizon-comes-into-view.html | THEATER; O'Neill 'Horizon' Comes Into View | False | By Alvin Klein | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/weekinreview/ideas-trends-years-in-court-bhopal-suit-marches-on-in-circles.html | IDEAS & TRENDS: Years in Court; Bhopal Suit Marches On, In Circles | False | By Steven R. Weisman | 1988-08-11 | TX 2-369258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/connecticut-guide-648388.html | CONNECTICUT GUIDE | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/opinion/all-politics-no-defense.html | All Politics, No Defense | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/television-linda-ellerbee-newscaster-without-a-network.html | TELEVISION; Linda Ellerbee: Newscaster Without a Network | False | By Helen Dudar | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/connecticut-q-a-timothy-f-bannon-it-s-a-very-difficult-tax-to-collect.html | CONNECTICUT Q & A: TIMOTHY F. BANNON; 'It's a Very Difficult Tax to Collect' | False | By Robert A. Hamilton | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/the-servants-of-2-famous-households-recalled-in-exhibit.html | The SErvants of 2 Famous HOuseholds Recalled in Exhibit | False | By Jacqueline Weaver | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/world/south-korean-students-attack-a-us-office.html | South Korean Students Attack a U.S. Office | False | AP | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/opinion/l-corporate-logos-spruce-themselves-up-697388.html | Corporate Logos Spruce Themselves Up | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/magazine/will-the-world-flock-to-wichita-falls.html | WILL THE WORLD FLOCK TO WICHITA FALLS? | False | By William Hauptman | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/blackout-affects-thousands-on-the-upper-west-side.html | Blackout Affects Thousands on the Upper West Side | False | By Thomas J. Lueck | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/cuomo-would-help-judge-on-yonkers.html | Cuomo Would Help Judge on Yonkers | False | By Robert D. McFadden | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/us/valve-for-shuttle-is-delivered.html | Valve for Shuttle Is Delivered | False | AP | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/opinion/l-so-who-really-spooked-the-dollar-and-why-more-japan-bashing-005988.html | So Who Really Spooked the Dollar, and Why?; More Japan-Bashing | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/books/rising-in-the-ranks-equal-hazard-employment.html | RISING IN THE RANKS; Equal Hazard Employment | False | By Marvine Howe | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/answering-the-mail-961588.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/business/l-the-welfare-web-039688.html | The Welfare Web | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/speaking-personally-searching-for-the-right-frame-for-the-right-job.html | SPEAKING PERSONALLY; Searching For the Right Frame for the Right Job | False | By Vivian Ellis | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/business/what-s-new-in-shopping-malls-of-thrills-spills-beaches-and-department-stores.html | WHAT'S NEW IN SHOPPING MALLS; Of Thrills, Spills, Beaches and Department Stores | False | By Jennifer Stoffel | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/home-clinic-planning-a-new-gutter-system.html | HOME CLINIC; Planning a New Gutter System | False | By John Warde | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/l-question-of-the-week-are-the-red-sox-in-for-another-fall-129288.html | Question of the Week; Are the Red Sox In for Another Fall? | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/opinion/l-so-who-really-spooked-the-dollar-and-why-harms-not-helps-005888.html | So Who Really Spooked the Dollar, and Why?; Harms, Not Helps | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/world/for-anglicans-things-stay-bright-and-beautiful.html | For Anglicans, Things Stay Bright and Beautiful | False | By Peter Steinfels, Special To the New York Times | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/travel/l-revere-beach-971888.html | Revere Beach | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/books/the-sorceress-of-bennington.html | THE SORCERESS OF BENNINGTON | False | By Elizabeth Frank | 1988-08-11 | TX 2-369258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/style/aaron-d-cohen-and-miss-ehrlich-engaged-to-wed.html | Aaron D. Cohen And Miss Ehrlich Engaged to Wed | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/magazine/food-hot-tomatoes.html | FOOD; HOT TOMATOES | False | By Christopher Idone | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/education/for-quick-sale-college-nest-eggs.html | For Quick Sale: College Nest Eggs | False | By Joseph Michalak | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/books/on-the-road-to-the-quagmire.html | ON THE ROAD TO THE QUAGMIRE | False | By George Mct. Kahin | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/l-question-of-the-week-are-the-red-sox-in-for-another-fall-129988.html | Question of the Week; Are the Red Sox In for Another Fall? | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/in-the-region-westchester-and-connecticut-median-house-price-a.html | In the Region: Westchester and Connecticut; Median House Price a Record $320,000 | False | By Gary Kriss | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/county-lists-historic-sites.html | County Lists Historic Sites | False | By Tom Callahan | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/music-view-new-journal-looks-at-old-ways.html | MUSIC VIEW; New Journal Looks at Old Ways | False | By Donal Henahan | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/education/success-strategies-for-minorities.html | Success Strategies for Minorities | False | By Joseph Berger | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/magazine/on-language-you-say-potato.html | ON LANGUAGE; You Say Potato ... | False | By Martin Gottfried | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/l-the-mets-extended-family-131788.html | The Mets' Extended Family | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/l-question-of-the-week-are-the-red-sox-in-for-another-fall-130188.html | Question of the Week; Are the Red Sox In for Another Fall? | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/books/l-a-change-of-henrys-675188.html | A Change of Henrys | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/gardening-being-attentive-to-the-needs-of-roses.html | GARDENING; Being Attentive to the Needs of Roses | False | By Carl Totemeier | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/l-call-to-support-soccer-league-132088.html | Call to Support Soccer League | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/expressway-plan-receives-mixed-notices.html | Expressway Plan Receives Mixed Notices | False | By Sharon Monahan | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/style/kristina-e-weisenstein-to-marry-in-fall.html | Kristina E. Weisenstein to Marry in Fall | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/us/relative-of-jackson-indicted-for-conspiracy-in-death-plot.html | Relative of Jackson Indicted For Conspiracy in Death Plot | False | AP | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/music-heeere-s-the-band-but-how-much-longer.html | MUSIC; Heeere's the Band. . . But How Much longer? | False | By John McDonough | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/weekinreview/the-world-carlucci-is-skeptical-is-the-soviet-military-on-the-gorbachev-diet.html | THE WORLD: Carlucci Is Skeptical; Is the Soviet Military On the Gorbachev Diet? | False | By Philip Taubman | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/us/towns-unite-to-turn-vacant-plant-into-a-place-of-work-again.html | Towns Unite to Turn Vacant Plant Into a Place of Work Again | False | By Andrew H. Malcolm, Special To the New York Times | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/police-rules-on-deadly-force-examined.html | Police Rules on Deadly Force Examined | False | By Albert J. Parisi | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/world/all-aboard-for-the-queen-of-india-s-railroads.html | All Aboard for the Queen of India's Railroads | False | By Sanjoy Hazarika, Special To the New York Times | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/weekinreview/the-world-why-does-the-united-states-refuse-to-pay-its-un-bill.html | THE WORLD; Why Does the United States Refuse to Pay Its U.N. Bill? | False | By Richard Bernstein | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/art-in-the-aftermath-of-hudson-school.html | ART; In the Aftermath Of Hudson School | False | By William Zimmer | 1988-08-11 | TX 2-369258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/style/bridge-a-cast-of-hundreds-in-nonstop-action.html | BRIDGE; A Cast of Hundreds In Nonstop Action | False | By Alan Truscott | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/world/israel-said-to-seize-document-on-establishing-plo-state.html | Israel Said to Seize Document On Establishing P.L.O. State | False | AP | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/education/end-paper-american-words.html | END PAPER; American Words | False | By Ewa Zadrzynska | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/style/yvette-c-bender-and-james-g-rizzo-are-married.html | Yvette C. Bender and James G. Rizzo Are Married | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/magazine/l-after-the-killing-fields-032288.html | AFTER THE KILLING FIELDS | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/opinion/baseball-socialist-as-apple-pie.html | Baseball: Socialist as Apple Pie | False | By John Kenneth Galbraith | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/weekinreview/ideas-trends-life-patents-doubts-are-registering.html | IDEAS & TRENDS; Life Patents: Doubts Are Registering | False | By Keith Schneider | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/l-risen-star-media-creation-985988.html | Risen Star: Media Creation? | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/opinion/l-corporate-logos-spruce-themselves-up-preserve-americana-007188.html | Corporate Logos Spruce Themselves Up; Preserve Americana | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/long-island-opinion-in-a-coffeeshop-inflated-prices-distorted-values.html | LONG ISLAND OPINION; In a Coffeeshop, Inflated Prices, Distorted Values | False | By Vivien Kellerman | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/style/rachel-love-has-wedding.html | Rachel Love Has Wedding | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/books/companionship-was-everything.html | COMPANIONSHIP WAS EVERYTHING | False | By Jay Parini | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/architecture-view-ottawa-delights-in-a-dazzling-new-museum.html | ARCHITECTURE VIEW; Ottawa Delights in a Dazzling New Museum | False | Paul Goldberger | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/style/james-duncan-jr-wed-to-maeve-f-donovan.html | James Duncan Jr. Wed To Maeve F. Donovan | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/style/ariantje-dubois-marries.html | Ariantje DuBois Marries | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/business/to-live-and-breathe-in-la.html | To Live and Breathe in L.A. | False | By Richard W. Stevenson | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/westchester-journal-a-monkeys-role.html | WESTCHESTER JOURNAL; A Monkey's Role | False | By Gary Kriss | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/in-the-region-long-island-recent-sales-978988.html | In the Region: Long Island; Recent Sales | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/books/in-praise-of-rugged-microsocieties.html | IN PRAISE OF RUGGED MICROSOCIETIES | False | By Steven Kelman | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/books/guns-speak-policies-mumble.html | GUNS SPEAK, POLICIES MUMBLE | False | By S.e. Finer | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/books/best-sellers-august-7-1988.html | BEST SELLERS: August 7, 1988 | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/books/in-short-nonfiction-658388.html | IN SHORT; NONFICTION | False | By Michael E. Ross | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/c-correction-123588.html | Correction | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/l-question-of-the-week-are-the-red-sox-in-for-another-fall-130488.html | Question of the Week; Are the Red Sox In for Another Fall? | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/us/chavez-s-condition-worsens-in-fast-over-grape-boycott.html | Chavez's Condition Worsens In Fast Over Grape Boycott | False | AP | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/style/ms-chamberlin-to-marry-in-fall.html | Ms. Chamberlin To Marry in Fall | False | | 1988-08-11 | TX 2-369258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/roosevelt-raceway-at-the-finish-line.html | Roosevelt Raceway at the Finish Line | False | By Linda Saslow | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/l-glen-cove-sculpture-needs-appropriate-site-989388.html | Glen Cove Sculpture Needs Appropriate Site | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/business/prospects-new-penalties-for-insiders.html | PROSPECTS; New Penalties for Insiders | False | By Joel Kurtzman | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/education/the-social-factor.html | The Social Factor | False | By James P. Comer | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/travel/l-rome-395388.html | Rome | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/c-correction-029088.html | Correction | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/us/14-are-in-hospital-after-derailment.html | 14 ARE IN HOSPITAL AFTER DERAILMENT | False | AP | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/follow-up-on-the-news-057288.html | FOLLOW-UP ON THE NEWS; | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/world/20000-paraguayans-march-to-back-church-in-a-dispute.html | 20,000 Paraguayans March To Back Church in a Dispute | False | AP | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/style/tina-l-speiser-a-lawyer-weds.html | Tina L. Speiser, A Lawyer, Weds | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/opinion/the-right-track-on-nicaragua.html | The Right Track on Nicaragua | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/movies/about-arts-new-york-best-what-we-have-this-season-really-good-enough.html | ABOUT THE ARTS: NEW YORK; Is the Best of What We Have This Season Really Good Enough? | False | By John Gross | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/lead-tests-are-urged-for-all-preschoolers.html | Lead Tests Are Urged for All Preschoolers | False | By Jacqueline Weaver | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/travel/l-venice-395188.html | Venice | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/travel/at-home-with-jane-austen.html | At Home With Jane Austen | False | By Katherine Stephen | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/new-jersey-opinion-in-the-summer-dreams-of-sleepaway-camp.html | NEW JERSEY OPINION; In the Summer, Dreams of Sleepaway Camp | False | By Randi Reisfeld | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/long-island-journal-665488.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/postings-forest-hills-high-rise-risk-taker.html | POSTINGS; Forest Hills High-Rise; Risk Taker | False | By Thomas L Waite | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/care-of-animals-teaches-teamwork.html | Care of Animals Teaches Teamwork | False | By Sharon L. Bass | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Ruth Bayard Smith | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/weekinreview/headliners-in-the-picture.html | Headliners; In the Picture | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/dining-out-scrutable-surprises-at-a-chinese-oasis.html | DINING OUT; Scrutable Surprises at a Chinese Oasis | False | By Joanne Starkey | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/style/lori-schimmerling-wed.html | Lori Schimmerling Wed | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/business/all-dressed-up-and-no-place-to-go.html | All Dressed Up and No Place to Go? | False | By Anise C. Wallace | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/weekinreview/the-region-how-yonkers-came-to-a-sad-impasse.html | THE REGION; How Yonkers Came to a Sad Impasse | False | By James Feron | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/books/l-cosmic-discoveries-675488.html | Cosmic Discoveries | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/states-cooperate-to-collect-sales-tax.html | States Cooperate to Collect Sales Tax | False | By Peggy McCarthy | 1988-08-11 | TX 2-369258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/music-an-english-cosi-set-for-clinton.html | MUSIC; An English 'Cosi' Set for Clinton | False | By Robert Sherman | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/tv-view-seriously-now-can-writerless-comics-cope.html | TV VIEW; Seriously Now, Can Writerless Comics Cope? | False | By Glenn Collins | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/us/black-fraternity-getting-help-over-burned-house.html | Black Fraternity Getting Help Over Burned House | False | AP | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/style/miss-isbrandtsen-wed-to-john-michael-dietz.html | Miss Isbrandtsen Wed To John Michael Dietz | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/style/stefanie-jacobs-a-physician-wed-to-h-e-feldman.html | Stefanie Jacobs, A Physician, Wed To H. E. Feldman | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/us/canadians-make-bid-on-ptl-ministry-and-park.html | Canadians Make Bid on PTL Ministry and Park | False | By Thomas C. Hayes, Special To the New York Times | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/world/for-britain-s-health-service-little-cash-but-big-demands.html | For Britain's Health Service, Little Cash but Big Demands | False | By Steve Lohr, Special To the New York Times | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/books/god-s-power-broker-in-boston.html | GOD'S POWER BROKER IN BOSTON | False | By John Demos | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/style/sarah-nicklin-is-married.html | Sarah Nicklin Is Married | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/a-home-building-upturn-for-newark.html | A Home-Building Upturn for Newark | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/inside-097488.html | INSIDE | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/us/congressman-lived-for-month-at-lobbyist-s-home.html | Congressman Lived for Month at Lobbyist's Home | False | By David Johnston, Special To the New York Times | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/review-music-hager-toradze-and-mintz.html | Review/Music; Hager, Toradze And Mintz | False | By Bernard Holland | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/us/hard-knocks-plaguing-vermont-school-system.html | Hard Knocks Plaguing Vermont School System | False | By Sally Johnson, Special To the New York Times | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/obituaries/joseph-a-caruso-executive-67.html | Joseph A. Caruso, Executive, 67 | False | AP | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/review-art-a-show-by-black-artists-rekindles-an-old-debate.html | Review/Art; A Show by Black Artists Rekindles an Old Debate | False | By Michael Kimmelman, Special To the New York Times | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/business/l-a-zippier-zip-038988.html | A Zippier ZIP | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/us/a-walk-to-parade-dukakis-s-fitness.html | A Walk to Parade Dukakis's Fitness | False | By Andrew Rosenthal, Special To the New York Times | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/a-drug-program-for-inmates.html | A Drug Program for Inmates | False | By Tom Callahan | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/theater-review-mass-appeal-2-roads-to-rome.html | THEATER REVIEW; 'Mass Appeal': 2 Roads to Rome | False | By Leah D. Frank | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/business/week-in-business-a-shift-at-the-top-of-the-treasury.html | WEEK IN BUSINESS; A Shift at the Top Of the Treasury | False | By Steve Dodson | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/notebook-wihout-boddicker-yanks-might-lack-an-ace-in-the-hole.html | Notebook; Wihout Boddicker, Yanks Might Lack an Ace in the Hole | False | By Murray Chass | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/as-beaches-empty-crowds-at-pools-grow.html | As Beaches Empty, Crowds at Pools Grow | False | By Sharon L. Bass | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/dance-view-when-avant-garde-pieces-antagonize-audiences.html | DANCE VIEW; When Avant-Garde Pieces Antagonize Audiences | False | By Anna Kisselgoff | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/business/in-quotes.html | IN QUOTES | False | | 1988-08-11 | TX 2-369258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/weekinreview/the-nation-blacks-in-business-get-a-tantalizing-glimpse-of-the-top.html | THE NATION; Blacks in Business Get a Tantalizing Glimpse of the Top | False | By Jonathan Hicks | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/l-2-sides-to-the-story-in-attacks-on-indians-656788.html | 2 Sides to the Story In Attacks on Indians | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/northeast-notebook-towson-md-buildings-rise-in-bustling-city.html | NORTHEAST NOTEBOOK: Towson, Md.; Buildings Rise In Bustling City | False | By Larry Carson | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/world/cuban-exile-group-plans-private-tv-broadcasts.html | Cuban Exile Group Plans Private TV Broadcasts | False | By Joseph B. Treaster, Special To the New York Times | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/l-anti-bias-bill-needs-wider-scope-29589.html | Anti-Bias Bill Needs Wider Scope | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/new-rule-on-help-for-boaters-draws-ire.html | New Rule on Help for Boaters Draws Ire | False | By Robert A. Williams | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/weekinreview/the-world-a-rift-in-the-anti-mafia-connection.html | THE WORLD; A Rift in the Anti-Mafia Connection | False | By Ralph Blumenthal | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/magazine/body-and-mind-the-frozen-room.html | BODY AND MIND; The Frozen Room | False | By John Stone, M.d. | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/the-politics-of-lawn-care-pesticides.html | The Politics of Lawn-Care Pesticides | False | By Tessa Melvin | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/business/l-local-economies-932688.html | Local Economies | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/us-and-soviet-youths-proselytize-with-music.html | U.S. and Soviet Youths Proselytize With Music | False | Special to the New York Times | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/business/what-s-new-in-shopping-malls-putting-a-bloomingdale-s-in-towns-big-and-small.html | WHAT'S NEW IN SHOPPING MALLS; Putting a Bloomingdale's In Towns Big and Small | False | By Jennifer Stoffel | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/books/perfecting-the-irrational-life.html | PERFECTING THE IRRATIONAL LIFE | False | By Susan Fromberg Schaeffer | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/sports-people-treatment-for-boyd.html | SPORTS PEOPLE; Treatment for Boyd | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/art-lee-krasner-emerges.html | ART; Lee Krasner Emerges | False | By Helen Harrison | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/l-musing-on-mozart-592088.html | Musing on Mozart | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/us/gay-groups-are-rallied-to-aid-2-women-s-fight.html | Gay Groups Are Rallied to Aid 2 Women's Fight | False | By Nadine Brozan | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/theater-ethyl-eichelberger-cartwheels-through-history.html | THEATER; Ethyl Eichelberger Cartwheels Through History | False | By William Harris | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/books/in-short-fiction.html | IN SHORT; FICTION | False | EDNA STUMPF | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/books/l-southern-writers-675088.html | Southern Writers | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/style/stephanie-gail-victor-weds-james-e-corbo.html | Stephanie Gail Victor Weds James E. Corbo | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/limits-are-lowered-for-state-mortgages.html | Limits are Lowered for State Mortgages | False | By Robert A. Hamilton | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/sports-people-paterno-casts-vote-sports-people.html | SPORTS PEOPLE; Paterno Casts Vote SPORTS PEOPLE; | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/world/panel-finds-less-support-for-us-troops-abroad.html | Panel Finds Less Support for U.S. Troops Abroad | False | By Richard Halloran, Special To the New York Times | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/magazine/l-francis-coppola-s-career-031488.html | FRANCIS COPPOLA'S CAREER | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/books/giving-is-not-its-own-reward.html | GIVING IS NOT ITS OWN REWARD | False | By Richard Caplan | 1988-08-11 | TX 2-369258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/l-question-of-the-week-are-the-red-sox-in-for-another-fall-001588.html | Question of the Week; Are the Red Sox In for Another Fall? | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/olympics-gymnastics-karolyi-pupils-are-standouts-in-trials.html | OLYMPICS: GYMNASTICS; Karolyi Pupils Are Standouts in Trials | False | By Michael Janofsky, Special To the New York Times | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/weekinreview/headliners-down-the-river.html | Headliners; Down the River | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/business/business-forum-business-and-apartheid-after-the-americans-leave-what-next.html | BUSINESS FORUM: BUSINESS AND APARTHEID; After the Americans Leave, What Next? | False | By Karen Paul | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/us/political-marketing-tv-s-new-age-of-thrust-and-parry.html | Political Marketing; TV's New Age of Thrust and Parry | False | By Randall Rothenberg | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/guiding-wedtech-trial-a-sure-hand.html | Guiding Wedtech Trial, a Sure Hand | False | By Howard W. French | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/travel/fare-of-the-country-mortadella-bologna-s-bologna.html | FARE OF THE COUNTRY; Mortadella: Bologna's Bologna | False | By S. Irene Virbila | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/baseball-strange-victory-scored-by-mets.html | BASEBALL; Strange Victory Scored By Mets | False | By Joseph Durso, Special To the New York Times | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/style/elizabeth-j-levy-planning-to-wed.html | Elizabeth J. Levy Planning to Wed | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/opinion/l-so-who-really-spooked-the-dollar-and-why-097488.html | So Who Really Spooked the Dollar, and Why? | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/education/blackboard-notes-zap-an-electronic-application-form.html | BLACKBOARD NOTES; Zap! An Electronic Application Form | False | By Hedi Molnar | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/sports-of-the-times-the-super-jets-question-the-jets-of-today.html | SPORTS OF THE TIMES; The 'Super' Jets Question the Jets of Today | False | By Dave Anderson | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/jersey-senate-to-vote-on-changes-in-car-insurance.html | Jersey Senate to Vote on Changes in Car Insurance | False | By Joseph F. Sullivan, Special To the New York Times | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/weekinreview/region-burn-not-burn-medical-trash-that-s-beach-only-start.html | THE REGION: To Burn or Not to Burn; The Medical Trash That's on the Beach Is Only the Start | False | By David C. Anderson | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/l-musing-on-mozart-591988.html | Musing on Mozart | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/streetscapes-cbs-studio-on-52d-at-one-time-the-last-word-in-broadcasting-design.html | STREETSCAPES: CBS Studio on 52d; At One Time, the 'Last Word in Broadcasting Design' | False | By Christopher Gray | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/police-tape-gets-national-attention.html | Police Tape Gets National Attention | False | By Dennis Hevesi | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/books/life-became-the-greatest-feat.html | LIFE BECAME THE GREATEST FEAT | False | By Ruth R. Wisse | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/us/new-ordinance-would-stem-condominium-tide-in-boston.html | New Ordinance Would Stem Condominium Tide in Boston | False | By Susan Diesenhouse, Special To the New York Times | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/books/learning-to-write-can-be-fun.html | LEARNING TO WRITE CAN BE FUN | False | By Garrett Epps | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/the-view-from-the-summer-circus-arts-camp-hopes-and-dreams-soar-as.html | THE VIEW FROM: THE SUMMER CIRCUS ARTS CAMP; Hopes and Dreams Soar As Novices Learn Ropes, Etc. | False | By Lynne Ames | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/westchester-opinion-too-late-to-save-a-wetland.html | WESTCHESTER OPINION; Too Late to Save a Wetland | False | By Larry Alson | 1988-08-11 | TX 2-369258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/us/passenger-is-charged-in-disruption-of-flight.html | Passenger Is Charged In Disruption of Flight | False | AP | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/books/comic-relief-from-existential-dread.html | COMIC RELIEF FROM EXISTENTIAL DREAD | False | By Richard Rosen | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/magazine/fashion-red-is-right-now.html | FASHION; RED IS RIGHT NOW | False | By Linda Wells | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/harness-racing-hambletonian-to-ambro-goal.html | HARNESS RACING; Hambletonian To Ambro Goal | False | By Alex Yannis, Special To the New York Times | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/books/books-from-the-times.html | Books From The Times | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/magazine/wine-secondhand-rose.html | WINE; SECONDHAND ROSE | False | By Frank J. Prial | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/dance-wit-and-inventiveness-mark-a-kinetic-panorama.html | DANCE; Wit and Inventiveness Mark a Kinetic Panorama | False | By Barbara Gilford | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/pro-football-new-year-old-story-jets-sacked.html | PRO FOOTBALL; New Year, Old Story: Jets Sacked | False | By Gerald Eskenazi, Special To the New York Times | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/law-sets-jury-pay-at-15-in-new-york.html | LAW SETS JURY PAY AT $15 IN NEW YORK | False | AP | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/postings-yorkville-options-bonus-gym.html | POSTINGS: Yorkville Options; Bonus Gym? | False | By Thomas L. Waite | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/music-jazz-beethoven-and-a-new-ensemble.html | MUSIC; Jazz, Beethoven and a New Ensemble | False | By Rena Fruchter | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/world/south-african-paper-curbed.html | South African Paper Curbed | False | AP | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/opinion/l-watch-out-for-mischief-from-a-powerful-new-breed-of-magnets-697188.html | Watch Out for Mischief From a Powerful New Breed of Magnets | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/us/poll-reveals-gains-by-democrats-among-vital-middle-class-voters.html | Poll Reveals Gains by Democrats Among Vital Middle-Class Voters | False | By Michael Oreskes | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/style/dr-hillary-allison-richardson-weds.html | Dr. Hillary Allison Richardson Weds | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/education/blackboard-notes-a-room-with-a-golden-view.html | BLACKBOARD NOTES; A Room With a Golden View | False | By Jonathan Franklin | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/style/pamela-ellsworth-davis-to-be-married-to-william-b-van-ingen-in-november.html | Pamela Ellsworth Davis to Be Married To William B. Van Ingen in November | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/elderly-and-young-mothers-to-join-in-renovated-hotel.html | Elderly and Young Mothers To Join in Renovated Hotel | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/travel/l-san-francisco-395588.html | San Francisco | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/business/databank-august-7-1988.html | DATABANK: August 7, 1988 | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/archives/gardening-time-to-order-tree-peonies.html | GARDENING; Time to Order Tree Peonies | True | By Ronda Engman | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/business/lesson-plan-for-the-savings-industry.html | Lesson Plan for the Savings Industry | False | By Robert A. Bennett | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/world/anti-mafia-effort-stumbles-in-italy.html | ANTI-MAFIA EFFORT STUMBLES IN ITALY | False | By Roberto Suro, Special To the New York Times | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/new-jersey-opinion-no-savings-in-lives-or-money-with-death-penalty.html | NEW JERSEY OPINION; No Savings In Lives or Money With Death Penalty | False | By Leigh Bienen | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/state-seeks-bigger-role-in-making-of-movies.html | State Seeks Bigger Role In Making Of Movies | False | By Michael E. Ross | 1988-08-11 | TX 2-369258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/golf-player-and-charles-share-senior-lead.html | GOLF; Player and Charles Share Senior Lead | False | By Gordon S. White Jr., Special To the New York Times | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/books/in-short-nonfiction-030588.html | IN SHORT; NONFICTION | False | By Ellen Chesler | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/answering-the-mail-665788.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/notebook-motherly-lecture-and-late-snacks.html | NOTEBOOK; Motherly Lecture and Late Snacks | False | By Joseph F. Sullivan | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/us/airport-alert-system-to-spot-wind-bursts-is-successful-in-test.html | Airport Alert System To Spot Wind Bursts Is Successful in Test | False | By Richard Witkin | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/travel/q-and-a-393988.html | Q And A | False | By Stanley Carr | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/a-new-start-for-lemond.html | A New Start For LeMond? | False | By John Wilcockson | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/no-joke-directors-debut-funny.html | No Joke, Director's Debut: 'Funny' | False | By Barbara Delatiner | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/style/cynthia-hall-wed-to-r-m-domine.html | Cynthia Hall Wed To R. M. Domine | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/travel/salem-s-spell-goes-beyond-witchcraft.html | Salem's Spell Goes Beyond Witchcraft | False | By Nancy Harmon Jenkins | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/news-summary-104888.html | NEWS SUMMARY | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/style/heidi-alice-eklund-weds-bruno-gardien-a-banker.html | Heidi Alice Eklund Weds Bruno Gardien, a Banker | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/travel/a-walking-tour-of-bostons-north-end.html | A Walking Tour Of Boston's North End | False | By Pat Ryan | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/parking-violators-get-the-boot.html | Parking Violators Get the 'Boot' | False | By Albert J. Parisi | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/business/business-forum-steel-import-restraints-flood-the-market-with-choice.html | BUSINESS FORUM: STEEL IMPORT RESTRAINTS; Flood the Market With Choice | False | By James Powell | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/antiques-infighting-over-outsiders.html | ANTIQUES; Infighting Over 'Outsiders' | False | By Rita Reif | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/us/house-unit-approves-seizing-of-land-near-manassas-park.html | House Unit Approves Seizing Of Land Near Manassas Park | False | AP | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/theater/review-theater-a-visit-to-the-lower-depths-among-life-s-small-victims.html | Review/Theater; A Visit to the Lower Depths Among Life's Small Victims | False | By D. j. R. Bruckner | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/us/reagn-in-switch-agrees-to-a-plan-on-acid-rain.html | Reagan, in Switch, Agrees to a Plan on Acid Rain | False | By Warren E. Leary, Special To the New York Times | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/travel/l-revere-beach-395988.html | Revere Beach | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/l-it-takes-two-for-a-rivalry-131988.html | It Takes Two For a Rivalry | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/dining-out-high-quality-in-englewood-cliffs.html | DINING OUT; High Quality in Englewood Cliffs | False | By Valerie Sinclair | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/education/the-teen-drug-of-choice-alcohol.html | The Teen Drug Of Choice: Alcohol | False | By James Barron | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/a-postmortem-on-the-deficit.html | A Post-Mortem on the Deficit | False | By Daniel Hatch | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/style/jocelyne-giroux-investment-banker-to-wed-david-denunzio-in-october.html | Jocelyne Giroux, Investment Banker, To Wed David DeNunzio in October | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/archives/numismatics-canada-salutes-bowhead-whale.html | NUMISMATICS; Canada Salutes Bowhead Whale | True | By Ed Reiter | 1988-08-11 | TX 2-369258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/world/200000-youths-said-to-be-in-world-s-armies.html | 200,000 Youths Said to Be in World's Armies | False | AP | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/books/in-short-fiction-031288.html | IN SHORT; FICTION | False | By Amy Edith Johnson | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/congress-considers-ocean-cleanup-plan.html | Congress Considers Ocean Cleanup Plan | False | By Letta Tayler | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/l-question-of-the-week-are-the-red-sox-in-for-another-fall-130388.html | Question of the Week; Are the Red Sox In for Another Fall? | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/weekinreview/the-region-jersey-demands-and-awaits-action-from-epa.html | THE REGION; Jersey Demands, and Awaits, Action From E.P.A. | False | By Clifford D. May | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/weekinreview/nation-political-concessions-reagan-decides-it-s-time-come-aid-his-party.html | THE NATION: Political Concessions; Reagan Decides It's Time To Come to Aid of His Party | False | By Steven V. Roberts | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/theater/stage-view-englishwomen-make-an-impact-as-directors.html | STAGE VIEW; ENGLISHWOMEN MAKE AN IMPACT AS DIRECTORS | False | By Mel Gussow | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/education/new-directions-making-music-by-the-byte.html | NEW DIRECTIONS; Making Music By the Byte | False | By Joe Goldberg | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/theater/l-a-writer-on-his-characters-992288.html | A Writer On His Characters | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/style/miss-williams-to-wed-fred-vanderberg.html | Miss Williams to Wed Fred Vanderberg | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/style/catherine-m-zilliox-marries-arthur-w-malley-2d.html | Catherine M. Zilliox Marries Arthur W. Malley 2d | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/focus-cape-cod-mass-the-buyers-are-now-in-the-driver-s-seat.html | FOCUS; Cape Cod, Mass.; The Buyers Are Now in the Driver's Seat | False | By Seth S. King | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/auto-racing-brabham-nissan-team-earns-a-timeout-to-bask.html | AUTO RACING; Brabham-Nissan Team Earns a Timeout to Bask | False | By Steve Potter | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/education/big-name-on-campus.html | Big Name on Campus | False | By Lisa W. Foderaro | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/style/chess-karpov-s-comeback.html | CHESS; Karpov's Comeback | False | By Robert Byrne | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/business/what-s-new-in-shopping-malls-where-america-goes-for-entertainment.html | WHAT'S NEW IN SHOPPING MALLS; Where America Goes for Entertainment | False | By Jennifer Stoffel | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/review-music-meditations-and-ini-kamoze-two-generations-of-reggae.html | Review/Music; Meditations and Ini Kamoze, Two Generations of Reggae | False | By Jon Pareles | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/connecticut-opinion-social-evolution-and-the-scene-at-the-beach.html | CONNECTICUT OPINION; Social Evolution and the Scene at the Beach | False | By Paula Steen | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/style/street-fashion-cool-classic-shorts-for-a-sultry-summer.html | STREET FASHION; Cool, Classic Shorts For a Sultry Summer | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/style/susan-mcclellan-to-marry-in-fall.html | Susan McClellan To Marry in Fall | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/books/up-from-childhood.html | UP FROM CHILDHOOD | False | By Joyce Reiser Kornblatt | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/l-mitteleuropa-revisited-591988.html | Mitteleuropa Revisited | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/business/investing-the-allure-of-reinvesting-dividends.html | INVESTING; The Allure of Reinvesting Dividends | False | By Richard J. Maturi | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/weekinreview/ideas-trends-who-should-pay-for-nuclear-miscalculations.html | IDEAS & TRENDS; Who Should Pay for Nuclear Miscalculations? | False | By Matthew L Wald | 1988-08-11 | TX 2-369258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/a-giant-to-dominate-low-rise-queens.html | A Giant to Dominate Low-Rise Queens | False | By Anthony Depalma | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/recordings-giving-20thcentury-masters-their-due.html | RECORDINGS; Giving 20th-Century Masters Their Due | False | By K. Robert Schwarz | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/style/chess-about-the-chess-moves.html | CHESS; About the Chess Moves | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/books/a-gift-for-the-cheerful-life.html | A GIFT FOR THE CHEERFUL LIFE | False | By Sue Miller | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/in-the-region-long-island-quality-a-concern-in-breaking-up.html | In the Region: Long Island; Quality a Concern in Breaking Up Estates | False | By Diana Shaman | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/travel/alsace-journey-the-harmony-of-colmar.html | Alsace Journey: The Harmony Of Colmar | False | By Olga Carlisle | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/books/in-short-fiction-645788.html | IN SHORT; FICTION | False | By Stewart Kellerman | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/data-update.html | DATA UPDATE | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/world/military-government-in-haiti-orders-canadian-priest-out.html | Military Government in Haiti Orders Canadian Priest Out | False | AP | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/business/consumer-rates.html | CONSUMER RATES | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/horse-racing-personal-ensign-wins-her-10th-in-row.html | HORSE RACING; Personal Ensign Wins Her 10th in Row | False | By Steven Crist, Special To the New York Times | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/style/regina-bahr-has-a-bridal.html | Regina Bahr Has a Bridal | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/long-island-opinion-the-healing-sun-the-rainbow-s-return.html | LONG ISLAND OPINION; The Healing Sun, the Rainbow's Return | False | By Susan Scalone Bonnici | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/7-homeless-programsto-share-1-million.html | 7 Homeless ProgramsTo Share $1 Million | False | By Gary Kriss | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/fresh-air-fund-attracts-young-professionals.html | Fresh Air Fund Attracts Young Professionals | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/movies/film-view-the-blob-as-social-barometer.html | FILM VIEW; The Blob as Social Barometer | False | By Janet Maslin | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/movies/martin-landau-rolls-up-in-a-new-vehicle.html | Martin Landau Rolls Up in a New Vehicle | False | By Robert Lindsey | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/the-jobs-theyre-in-when-school-is-out.html | The Jobs They're In When School Is Out | False | By Daniel Jackson | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/world/38-killed-in-india-ship-accident.html | 38 Killed in India Ship Accident | False | AP | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/books/central-american-writers-meet-amid-the-death-squads.html | CENTRAL AMERICAN WRITERS MEET AMID THE DEATH SQUADS | False | By David Unger | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/for-repair-units-heat-and-danger.html | For Repair Units, Heat and Danger | False | By James Hirsch | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/style/cyndra-harvey-to-marry-oct-1.html | Cyndra Harvey To Marry Oct. 1 | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/magazine/design-pride-of-the-past.html | DESIGN; PRIDE OF THE PAST | False | By Carol Vogel | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/l-question-of-the-week-are-the-red-sox-in-for-another-fall-130288.html | Question of the Week; Are the Red Sox In for Another Fall? | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/dining-out-a-nautical-setting-in-darien.html | DINING OUT; A Nautical Setting in Darien | False | By Patricia Brooks | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/long-island-opinion-shoreham-plan-haste-makes-waste.html | LONG ISLAND OPINION; SHOREHAM PLAN: HASTE MAKES WASTE | False | By James L. Larocca | 1988-08-11 | TX 2-369258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/postings-hartford-neighbor-114-units-serving-seniors.html | POSTINGS: Hartford Neighbor; 114 Units Serving Seniors | False | By Thomas L. Waite | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/business/what-s-new-in-shopping-malls-betting-that-new-designs-will-bring-bigger-sales.html | WHAT'S NEW IN SHOPPING MALLS; Betting That New Designs Will Bring Bigger Sales | False | By Jennifer Stoffel | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/education/a-businesslike-university.html | A Businesslike University | False | By Sandra Salmans | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/us/maine-dams-removing-obstructions-to-salmon.html | Maine Dams Removing Obstructions to Salmon | False | By Lyn Riddle, Special To the New York Times | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/olympic-profile-kay-yow-the-womens-basketball-coach-uses-a-positive-a.html | OLYMPIC PROFILE: KAY YOW The women's basketball coach uses a positive approach and adjusts to most situations.; Handling Pressures on Any Court | False | By Barry Jacobs | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/education/ex-machina-the-computer-revolution-revised.html | EX MACHINA; The Computer Revolution Revised | False | By Peter H. Lewis | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/sewer-outflow-irks-huntington.html | Sewer Outflow Irks Huntington | False | By Doris Meadows | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/question-of-the-week-next-week-should-sugar-ray-leonard-box-again.html | QUESTION OF THE WEEK; Next Week; Should Sugar Ray Leonard Box Again? | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/in-the-region-new-jersey-infusing-life-into-downtown-plainfield.html | In the Region: New Jersey; Infusing Life Into Downtown Plainfield | False | By Rachelle Garbarine | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/style/robert-burke-is-engaged-to-wed-andrea-kummel.html | Robert Burke Is Engaged To Wed Andrea Kummel | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/books/l-the-love-books-675688.html | The Love Books | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/weekinreview/the-king-s-move-hussein-cuts-off-west-bank-spites-arafat-stay-tuned.html | THE KING'S MOVE; Hussein Cuts Off West Bank, Spites Arafat; Stay Tuned | False | By Thomas L Friedman | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/us/bentsen-terms-veto-of-military-bill-political.html | Bentsen Terms Veto of Military Bill Political | False | AP | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/books/austria-without-austrians.html | AUSTRIA WITHOUT AUSTRIANS | False | By David Pryce-Jones | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/world/gorbachev-deputy-criticizes-policy.html | GORBACHEV DEPUTY CRITICIZES POLICY | False | By Bill Keller, Special To the New York Times | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/men-s-knockout-team-title-won-by-three-match-points.html | Men's Knockout Team Title Won by Three Match Points | False | By Alan Truscott, Special To the New York Times | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/theater/review-theater-talk-and-action-by-cultural-provocateurs.html | Review/Theater; Talk and Action by Cultural Provocateurs | False | By Stephen Holden | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/l-battery-park-city-628888.html | Battery Park City | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/baseball-american-league-tigers-top-red-sox-and-widen-lead-to-4.html | BASEBALL: AMERICAN LEAGUE; Tigers Top Red Sox And Widen Lead to 4 | False | AP | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/style/ms-shelby-weds-t-f-anderson.html | Ms. Shelby Weds T. F. Anderson | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/oliver-north-day-canceled-in-philmont-his-hometown.html | 'Oliver North Day' Canceled In Philmont, His Hometown | False | AP | 1988-08-11 | TX 2-369258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/weekinreview/headliners-on-the-house.html | Headliners; On the House | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/at-camp-on-a-rany-dy-you-can-see-four-walls.html | At Camp, on a Rany Dy, You Can See Four Walls | False | By Roberta Hershenson | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/opinion/abroad-at-home-time-to-end-illusions.html | ABROAD AT HOME; Time to End Illusions | False | By Anthony Lewis | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/weekinreview/verbatim-blame-and-recompense.html | VERBATIM; Blame and Recompense | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/travel/l-france-395488.html | France | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/style/lisa-gayle-brody-marries-bruce-clark.html | Lisa Gayle Brody Marries Bruce Clark | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/books/paperback-best-sellers-august-7-1988.html | PAPERBACK BEST SELLERS: August 7, 1988 | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/residential-resale.html | Residential Resale | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/national-notebook-fort-myers-fla-a-chinatown-with-pagoda.html | NATIONAL NOTEBOOK: Fort Myers, Fla.; A Chinatown With Pagoda | False | By Mark Zaloudek | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/opinion/bring-back-floating-pools.html | Bring Back Floating Pools | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/magazine/in-command-admiral-william-j-crowe.html | IN COMMAND: Admiral William J. Crowe | False | By Arthur T. Hadley | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/business/l-street-dumb-039988.html | Street Dumb | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/weekinreview/the-nation-us-push-on-exports-sets-up-a-new-battle-of-the-barriers.html | THE NATION; U.S. Push on Exports Sets Up A New Battle of the Barriers | False | By Clyde H. Farnsworth | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/weekinreview/world-disagreement-over-nicaragua-chorus-criticism-lone-call-action.html | THE WORLD: Disagreement Over Nicaragua; A Chorus of Criticism, A Lone Call to Action | False | By Stephen Kinzer | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/l-musing-on-mozart-591688.html | Musing on Mozart | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/weekinreview/the-world-q-a-john-n-turner-canada-s-liberals-battle-the-trade-pact.html | THE WORLD: Q & A: John N. Turner; Canada's Liberals Battle the Trade Pact | False | By John F. Burns | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/education/blackboard-notes-a-dangerous-sports-edge.html | BLACKBOARD NOTES; A Dangerous Sports Edge | False | By Vincent M. Mallozzi | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/if-you-re-thinking-of-living-in-marine-park.html | IF YOU'RE THINKING OF LIVING IN: Marine Park | False | By Jeremy Schaap | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/world/for-lebanon-slow-return-to-business.html | For Lebanon, Slow Return To Business | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/travel/what-s-doing-in-aspen.html | WHAT'S DOING IN;; ASPEN | False | By Laura Bishop | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/healthful-cruise-on-a-hospital-barge.html | Healthful Cruise on a Hospital Barge | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/books/the-sins-of-the-mothers.html | THE SINS OF THE MOTHERS | False | By Paul Buttenwieser | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/sports-of-the-times-sugar-ray-can-t-stay-away-from-ring.html | SPORTS OF THE TIMES; Sugar Ray Can't Stay Away From Ring | False | By Ira Berkow | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/style/lynne-beth-cohen-wed-to-michael-w-wolitzer.html | Lynne Beth Cohen Wed to Michael W. Wolitzer | False | | 1988-08-11 | TX 2-369258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/style/around-the-garden-fall-chrysanthemums-add-late-season-color.html | AROUND THE GARDEN; Fall Chrysanthemums Add Late-Season Color | False | By Joan Lee Faust | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/business/business-forum-steel-import-restraints-free-trade-is-ideology-not-policy.html | BUSINESS FORUM: STEEL IMPORT RESTRAINTS; Free Trade Is Ideology, Not Policy | False | By Joel Kurtzman | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/l-question-of-the-week-are-the-red-sox-in-for-another-fall-129588.html | Question of the Week; Are the Red Sox In for Another Fall? | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/review-cabaret-satire-by-four-living-dolls.html | Review/Cabaret; Satire by Four Living Dolls | False | By Stephen Holden | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/us/derailed-train-hits-tank-of-diesel-fuel-forcing-300-to-flee.html | Derailed Train Hits Tank of Diesel Fuel, Forcing 300 to Flee | False | AP | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/education/a-landed-degree.html | A Landed Degree | False | By Shawn G. Kennedy | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/style/ms-savin-to-wed-t-v-ealy-in-fall.html | Ms. Savin to Wed T. V. Ealy in Fall | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/travel/travel-advisory-393288.html | TRAVEL ADVISORY | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/books/in-short-fiction-030888.html | IN SHORT; FICTION | False | By Ellen Pall | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/art-photos-by-twins-a-double-illusion.html | ART; Photos by Twins: A Double Illusion | False | By William Zimmer | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/cuomo-signs-a-bill-on-liberty-scholarships.html | Cuomo Signs a Bill on Liberty Scholarships | False | By James Barron | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/books/l-cosmic-discoveries-674688.html | Cosmic Discoveries | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/us/calls-swamp-social-security.html | Calls Swamp Social Security | False | AP | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/c-correction-591788.html | Correction | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/c-correction-123688.html | Correction | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/travel/l-the-vecht-river-395688.html | The Vecht River | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/quotation-of-the-day-123388.html | Quotation of the Day | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/northeast-notebook-lenox-mass-an-arizona-spa-for-berkshires.html | NORTHEAST NOTEBOOK: Lenox, Mass.; An Arizona Spa For Berkshires | False | By John A. Townes | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/mixed-signals-in-the-housing-market.html | Mixed Signals in the Housing Market | False | By Penny Singer | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/books/l-the-love-books-675888.html | The Love Books | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/lost-lives-shattered-dreams-the-aftermath-of-a-tragedy.html | Lost Lives, Shattered Dreams: The Aftermath of a Tragedy | False | By David Falkner | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/travel/port-of-call-for-birds-off-cape-cod-s-elbow.html | Port of Call for Birds Off Cape Cod's Elbow | False | By Corine K. Hoexter | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/magazine/works-in-progress-the-pits.html | WORKS IN PROGRESS; The Pits | False | By Bruce Weber | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/results-plus-108888.html | RESULTS PLUS | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/in-the-region-new-jersey-recent-sales-977988.html | In the Region: New Jersey; Recent Sales | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/obituaries/james-devereux-war-hero-85-elected-to-four-terms-in-congress.html | James Devereux, War Hero, 85; Elected to Four Terms in Congress | False | By Mark A. Uhlig | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/homeless-plan-faces-vote-in-mount-vernon.html | Homeless Plan Faces Vote in Mount Vernon | False | ByBy James Feron | 1988-08-11 | TX 2-369258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/political-notes-mine-fields-await-democratic-party-chairman-in-the-bronx.html | Political Notes; Mine Fields Await Democratic Party Chairman in the Bronx | False | By Frank Lynn | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/outdoors-true-wilderness-is-a-rare-adventure.html | Outdoors; True Wilderness Is a Rare Adventure | False | By Stan Wass | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/the-view-from-wilson-waiting-and-worrying-as-aninterstate-link.html | THE VIEW FROM: WILSON; Waiting and Worrying as anInterstate Link Approaches | False | By Daniel Hatch | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/answering-the-mail-961788.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/education/special-today-education-life-section-4a.html | Special Today; Education Life/Section 4A | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/obituaries/colin-higgins-film-director-47-creator-of-harold-and-maude.html | Colin Higgins, Film Director, 47, Creator of 'Harold and Maude' | False | By Sarah Lyall | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/westchester-journal-scarsdale-aquatic-center.html | WESTCHESTER JOURNAL; Scarsdale Aquatic Center | False | By Lynne Ames | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/music-some-sounds-in-the-country.html | MUSIC; Some Sounds in the Country | False | By Robert Sherman | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/national-notebook-lenox-mass-arizona-spa-for-berkshires.html | NATIONAL NOTEBOOK: Lenox, Mass.; Arizona Spa For Berkshires | False | By John A. Townes | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/world/officials-assert-us-is-trying-to-weaken-costa-rica-chief.html | Officials Assert U.S. Is Trying To Weaken Costa Rica Chief | False | By Stephen Kinzer With Robert Pear, Special To the New York Times | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/world/improve-aborigine-life-un-urges-australia.html | Improve Aborigine Life, U.N. Urges Australia | False | AP | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/westchester-opinionn-procrastinationis-the-mother-of-more-work.html | WESTCHESTER OPINIONN; ProcrastinationIs the Mother Of More Work | False | By Betty Krasne | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/books/in-short-fiction-644688.html | IN SHORT; FICTION | False | KEN KALFUS | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/q-and-a-630688.html | Q And A | False | By Shawn G. Kennedy | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/westchester-guide-636588.html | WESTCHESTER GUIDE | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/education/blackboard-notes-bears-bulls-and-students.html | BLACKBOARD NOTES; Bears, Bulls and Students | False | By Jonathan Gill | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/us/state-will-review-site-near-walden-pond.html | State Will Review Site Near Walden Pond | False | AP | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/magazine/l-playing-to-win-032388.html | PLAYING TO WIN | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/theater/it-may-be-fun-but-is-it-good-theater.html | It May Be Fun, But Is It Good Theater? | False | By Stephen Holden | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/opinion/l-corporate-logos-spruce-themselves-up-things-of-beauty-006988.html | Corporate Logos Spruce Themselves Up; Things of Beauty | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-07 | 1988-08-07 | https://www.nytimes.com/1988/08/07/magazine/l-after-the-killing-fields-032188.html | AFTER THE KILLING FIELDS | False | | 1988-08-11 | TX 2-369258 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/pitt-s-smith-leads-us-past-pro-squad.html | Pitt's Smith Leads U.S. Past Pro Squad | False | By Peter Alfano, Special To the New York Times | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/2-suits-against-seagate.html | 2 Suits Against Seagate | False | Special to the New York Times | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/world/from-north-sea-to-greek-isles-europe-s-beaches-suffer-too.html | From North Sea to Greek Isles, Europe's Beaches Suffer, Too | False | By Steven Greenhouse, Special To the New York Times | 1988-08-11 | TX 2-369256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/sports-world-specials-living-dolls.html | Sports World Specials; Living Dolls | False | ROBERT McG. THOMAS Jr. and BARRY JACOBS | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/sports-of-the-times-no-room-for-failure.html | SPORTS OF THE TIMES; NO ROOM FOR FAILURE | False | By Peter Alfano | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/nyregion/repairs-completed-after-blackout-that-hit-harlem-and-morningside.html | Repairs Completed After Blackout That Hit Harlem and Morningside | False | By James Barron | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/us/washington-talk-briefing-flying-the-flag.html | WASHINGTON TALK: BRIEFING; Flying the Flag | False | By Julie Johnson and David Binder | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/credit-markets-pressures-on-the-fed-seen-rising.html | CREDIT MARKETS; Pressures On the Fed Seen Rising | False | By Kenneth N. Gilpin | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/media-business-murdoch-agrees-buy-tv-guide-3-billion-sale-annenberg.html | THE MEDIA BUSINESS; Murdoch Agrees to Buy TV Guide In a $3 Billion Sale by Annenberg | False | By Kurt Eichenwald | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/nyregion/policies-reworked-as-open-spaces-go-unused.html | Policies Reworked as Open Spaces Go Unused | False | By David W. Dunlap | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/us/racing-boat-hits-spectators-in-pittsburgh-24-hurt.html | Racing Boat Hits Spectators in Pittsburgh; 24 Hurt | False | AP | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/national-western-life-insurnce-co-reports-earnings-for-qtr-to-june-30.html | National Western Life Insurnce Co reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/saints-win-23-20.html | Saints Win, 23-20 | False | AP | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/business-and-the-law-impartial-judges-a-growing-issue.html | Business and the Law; Impartial Judges: A Growing Issue | False | By Lawrence M. Fisher | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/on-your-own-fitness-mountain-biking-exercise-with-a-view.html | ON YOUR OWN; FITNESS; Mountain Biking: Exercise With a View | False | By William Stocton | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/obituaries/joseph-a-caruso-executive-67.html | Joseph A. Caruso, Executive-67 | False | AP | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/genentech-wins-ruling.html | Genentech Wins Ruling | False | Special to the New York Times | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/ingles-markets-inc-reports-earnings-for-qtr-to-june-25.html | Ingles Markets Inc reports earnings for Qtr to June 25 | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/question-box.html | Question Box | False | By Ray Corio | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/nyregion/nassau-county-learns-to-live-with-less-water.html | Nassau County Learns to Live With Less Water | False | By Eric Schmitt, Special To the New York Times | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/style/amy-j-silberstein-wed-to-a-lawyer-in-boston.html | Amy J. Silberstein Wed To a Lawyer in Boston | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/opinion/that-hellish-poison-still-intolerable.html | 'That Hellish Poison': Still Intolerable | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/kcs-group-reports-earnings-for-qtr-to-june-30.html | KCS Group reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/dalkon-shield-trust-fund-organizes.html | Dalkon Shield Trust Fund Organizes | False | By Milt Freudenheim | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/obituaries/judge-j-skelly-wright-segregation-foe-dies-at-77.html | JUDGE J. SKELLY WRIGHT, SEGREGATION FOE, DIES AT 77 | False | By Marjorie Hunter | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/world/soviet-pullout-will-continue-shevardnadze-tells-afghans.html | Soviet Pullout Will Continue, Shevardnadze Tells Afghans | False | Special to the New York Times | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/obituaries/wg-helis-70-oil-producer-in-louisiana.html | W.G. Helis, 70, Oil Producer in Louisiana | False | Special to the New York Times | 1988-08-11 | TX 2-369256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/us/shuttle-s-faulty-valve-replaced.html | Shuttle's Faulty Valve Replaced | False | AP | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/english-greenhouse-products-reports-earnings-for-qtr-to-june-30.html | English Greenhouse Products reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/arts/tv-notes.html | TV Notes | False | By Eleanor Blau | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/the-media-business-advertising-a-magazine-is-planned-for-neiman.html | THE MEDIA BUSINESS: Advertising; A Magazine Is Planned For Neiman | False | By Philip H. Dougherty | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/style/judith-weinstein-weds-dr-mathew-maccumber.html | Judith Weinstein Weds Dr. Mathew MacCumber | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/movies/margaret-mead-film-series-at-museum.html | Margaret Mead Film Series at Museum | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/the-media-business-television-timing-of-writer-s-strike-may-be-gift-for-networks.html | THE MEDIA BUSINESS: TELEVISION; TIMING OF WRITER'S STRIKE MAY BE GIFT FOR NETWORKS | False | By Jeremy Gerard | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/international-totalizator-systems-reports-earnings-for-qtr-to-june-30.html | International Totalizator Systems reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/arts/mark-rothko-s-harvard-murals-are-irreparably-faded-by-sun.html | Mark Rothko's Harvard Murals Are Irreparably Faded by Sun | False | By Michael Kimmelman, Special To the New York Times | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/nyregion/news-summary-283088.html | NEWS SUMMARY | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/opinion/l-late-subways-bode-ill-for-metropolitan-area-075688.html | Late Subways Bode Ill For Metropolitan Area | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/business-people-univex-s-chief-expands-its-minority-group-role.html | BUSINESS PEOPLE; Univex's Chief Expands Its Minority-Group Role | False | By Elizabeth M. Fowler | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/opinion/for-quebec-independence-non-deregulation-yes.html | For Quebec: Independence, Non! Deregulation, Yes! | False | By Mark Thompson and Richard J. Zeckhauser | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/computer-factory-inc-reports-earnings-for-qtr-to-june-30.html | Computer Factory Inc reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/jets-pick-up-pieces.html | Jets Pick Up Pieces | False | By Gerald Eskenazi, Special To the New York Times | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/bull-bear-group-inc-reports-earnings-for-qtr-to-june-30.html | Bull & Bear Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/world/hussein-is-frosty-on-new-plo-role.html | HUSSEIN IS FROSTY ON NEW P.L.O. ROLE | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/world/french-rail-chief-quits-after-2d-paris-crash.html | French Rail Chief Quits After 2d Paris Crash | False | AP | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/opinion/l-revive-artificial-heart-with-money-and-vision-302288.html | Revive Artificial Heart With Money and Vision | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/opinion/a-bad-deal-for-a-good-soldier.html | A Bad Deal For a Good Soldier | False | By Robert A. Bernstein | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/us/political-memo-dukakis-works-at-warmth-yet-tries-to-keep-his-cool.html | Political Memo; Dukakis Works at Warmth, Yet Tries to Keep His Cool | False | By Robin Toner, Special To the New York Times | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/kenan-transport-reports-earnings-for-qtr-to-june-30.html | Kenan Transport reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/world/anglican-leader-praises-the-american-church.html | Anglican Leader Praises the American Church | False | By Peter Steinfells, Special To the New York Times | 1988-08-08 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/matthews-wright-group-reports-earnings-for-qtr-to-march-31.html | Matthews & Wright Group reports earnings for Qtr to March 31 | False | | 1988-08-08 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/on-your-own-for-a-better-kick-get-mad.html | ON YOUR OWN; For a Better Kick, Get Mad | False | By Marc Bloom | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/olympia-broadcasting-corp-reports-earnings-for-qtr-to-june-30.html | Olympia Broadcasting Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/opinion/bushnoreiga-in-88.html | Bush-Noreiga in '88? | False | By Richard Valeriani | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/lenders-force-builders-to-put-more-up-front.html | Lenders Force Builders To Put More Up Front | False | By Eric N. Berg | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/olympics-spotlight-in-trials-shifts-to-swimmers.html | OLYMPICS; Spotlight in Trials Shifts to Swimmers | False | By Frank Litsky | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/the-media-business-advertising-medcom-acquisition.html | THE MEDIA BUSINESS: Advertising Medcom Acquisition | False | By Philip H. Dougherty | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/us-seniors-golf-charles-in-playoff-after-losing-lead.html | U.S. Seniors Golf; Charles in Playoff After Losing Lead | False | By Gordon S. White Jr., Special To the New York Times | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/world/the-un-today.html | The U.N. Today | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/world/stream-of-victims-tests-pretoria-s-war-hospital.html | Stream of Victims Tests Pretoria's War Hospital | False | By Bernard E. Trainor, Special To the New York Times | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/us/women-in-the-law-say-path-is-limited-by-mommy-track.html | Women in the Law Say Path Is Limited by 'Mommy Track' | False | By Jennifer A. Kingson | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/nyregion/8-8-88-let-octopi-clap-and-let-the-octets-sing.html | 8/8/88: Let Octopi Clap And Let the Octets Sing | False | By Steven Erlanger | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/finance-briefs-166688.html | FINANCE BRIEFS | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/arts/review-music-madama-butterfly-in-city-opera-staging.html | Review/Music; 'Madama Butterfly' In City Opera Staging | False | By Allan Kozinn | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/north-sea-pipeline-plan.html | North Sea Pipeline Plan | False | AP | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/mcgrath-rentcorp-reports-earnings-for-qtr-to-june-30.html | McGrath Rentcorp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/milgray-electronics-inc-reports-earnings-for-qtr-to-july-1.html | Milgray Electronics Inc reports earnings for Qtr to July 1 | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/find-svp-inc-reports-earnings-for-qtr-to-june-30.html | Find-Svp Inc reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/condom-makers-change-approach.html | Condom Makers Change Approach | False | By Randall Rothenberg | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/nyregion/metro-matters-in-fair-housing-winning-a-battle-leads-to-another.html | Metro Matters; In Fair Housing, Winning a Battle Leads to Another | False | By Sam Roberts | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/horse-racing-brian-s-time-wins-jim-dandy-in-rally.html | Horse Racing; Brian's Time Wins Jim Dandy in Rally | False | By Steven Crist, Special To the New York Times | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/outdoors-foiling-the-dragonflys-tactics-of-evasion.html | Outdoors: Foiling the Dragonfly's Tactics of Evasion | False | By Robert A. Boyle | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/astrex-inc-reports-earnings-for-qtr-to-june-30.html | Astrex Inc reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/opinion/l-revive-artificial-heart-with-money-and-vision-worthy-rescue-075788.html | Revive Artificial Heart With Money and Vision; Worthy Rescue | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/world/japan-money-politics-rears-its-head.html | Japan 'Money Politics' Rears Its Head | False | By Susan Chira, Special To the New York Times | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/odetics-inc-reports-earnings-for-qtr-to-june-30.html | Odetics Inc reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/sports-world-specials-hoover-s-legacy.html | Sports World Specials; Hoover's Legacy | False | ROBERT McG. THOMAS Jr. and BARRY JACOBS | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/business-people-insurance-deal-caps-careers-of-consultants.html | BUSINESS PEOPLE; Insurance Deal Caps Careers of Consultants | False | By Nina Andrews | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/new-brunswick-scientific-co-inc-reports-earnings-for-qtr-to-june-30.html | New Brunswick Scientific Co Inc reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/moore-products-co-reports-earnings-for-qtr-to-june-30.html | Moore Products Co reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/on-your-own-pedal-boats-go-high-tech.html | ON YOUR OWN; Pedal Boats Go High Tech | False | By Barbara Lloyd | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/results-plus-270088.html | RESULTS PLUS | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/nyregion/quotation-of-the-day-299988.html | Quotation of the Day | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/dotson-passes-audition-mets-blitz-pirates-again-pinch-hitters-lead-assault.html | DOTSON PASSES AUDITION; METS BLITZ PIRATES AGAIN; PINCH-HITTERS LEAD ASSAULT | False | By Joseph Durso, Special To the New York Times | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/books/books-of-the-times-tales-of-love-affection-and-a-distance-of-years.html | Books of The Times; Tales of Love, Affection And a Distance of Years | False | By Michiko Kakutani | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/world/shultz-on-tour-of-latin-america-is-spreading-the-capitalist-word.html | Shultz, on Tour of Latin America, Is Spreading the Capitalist Word | False | By Shirley Christian, Special To the New York Times | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/opinion/l-many-good-reasons-for-hiring-a-tutor-075788.html | Many Good Reasons For Hiring a Tutor | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/china-futures-roles-widened.html | China Futures Roles Widened | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/american-league-red-sox-finally-beat-the-tigers-3-0.html | American League; Red Sox Finally Beat the Tigers, 3-0 | False | AP | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/sun-times-fills-vacancy.html | Sun-Times Fills Vacancy | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/international-report-mexican-shift-on-economy-seen.html | INTERNATIONAL REPORT; Mexican Shift on Economy Seen | False | By Larry Rohter, Special To the New York Times | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/mem-co-inc-reports-earnings-for-qtr-to-june-30.html | MEM Co Inc reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/style/karen-froimson-wed-in-cleveland.html | Karen Froimson Wed in Cleveland | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/opinion/the-trade-law-s-potential.html | The Trade Law's Potential | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/international-report-global-briefs.html | INTERNATIONAL REPORT: GLOBAL BRIEFS | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/cagle-s-inc-reports-earnings-for-qtr-to-july-2.html | Cagle's Inc reports earnings for Qtr to July 2 | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/for-mci-at-20-fewer-growing-pains.html | For MCI at 20, Fewer Growing Pains | False | AP | 1988-08-11 | TX 2-369256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/world/iran-accepts-plan-by-iraq-for-truce-and-direct-talks.html | IRAN ACCEPTS PLAN BY IRAQ FOR TRUCE AND DIRECT TALKS | False | By Paul Lewis, Special To the New York Times | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/arts/review-television-a-summer-ghost-on-channel-13.html | Review/Television; 'A Summer Ghost,' on Channel 13 | False | By Caryn James | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/oak-hill-sportswear-reports-earnings-for-qtr-to-june.30.html | Oak Hill Sportswear reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/obituaries/george-templar-ex-federal-judge-83.html | George Templar Ex-Federal Judge, 83 | False | AP | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/nyregion/inside-218488.html | INSIDE | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/us/for-governors-focus-is-federalism.html | For Governors, Focus Is Federalism | False | By William K. Stevens, Special To the New York Times | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/us/jackson-meets-with-israel-s-envoy.html | Jackson Meets With Israel's Envoy | False | By Richard L. Berke, Special To the New York Times | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/mellon-stock-faltering-since-plan-s-debut.html | Mellon Stock Faltering Since Plan's Debut | False | By Sarah Bartlett | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/stock-market-warning.html | Stock Market Warning | False | AP | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/the-media-business-advertising-agency-s-new-name-hawley-martin-partners.html | THE MEDIA BUSINESS: Advertising; Agency's New Name: Hawley Martin Partners | False | By Philip H. Dougherty | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/opinion/l-in-haiti-once-again-murder-in-the-night-075488.html | In Haiti, Once Again, Murder in the Night | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/nyregion/suit-to-assert-election-bias-by-li-town.html | Suit to Assert Election Bias By L.I. Town | False | By Michel Marriott | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/world/support-rises-for-a-plo-exile-state.html | Support Rises for a P.L.O. Exile State | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/opinion/l-mandatory-prayer-303188.html | Mandatory Prayer? | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/us/washington-talk-briefing-press-problems.html | WASHINGTON TALK: BRIEFING; Press Problems | False | By Julie Johnson and David Binder | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/medicine-shoppe-internaional-reports-earnings-for-qtr-to-june.30.html | Medicine Shoppe Internaional reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/opinion/the-goldbergs-stereotypes-loved-by-americans.html | 'The Goldbergs' - Stereotypes Loved By Americans | False | By Francine Klagsbrun | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/dotson-passes-audition-mets-blitz-pirates-again-yankees-beat-twins-by-5-1.html | DOTSON PASSES AUDITION; METS BLITZ PIRATES AGAIN; YANKEES BEAT TWINS BY 5-1 | False | By Michael Martinez | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/on-your-own-aerobics-searches-for-a-star.html | ON YOUR OWN; Aerobics Searches for a Star | False | By Ian O'Connor | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/associated-hosts-inc-reports-earnings-for-qtr-to-june.30.html | Associated Hosts Inc reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/the-media-business-advertising-chiat-day-creates-campaign-for-bushmills.html | THE MEDIA BUSINESS: Advertising; Chiat/Day Creates Campaign for Bushmills | False | By Philip H. Dougherty | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/opinion/l-one-felt-safer-than-in-many-parts-of-london-303288.html | 'One Felt Safer Than in Many Parts of London' | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/us/internal-pentagon-report-faults-navy-on-use-of-consultants-in-purchasing.html | Internal Pentagon Report Faults Navy on Use of Consultants in Purchasing | False | By David Johnston, Special To the New York Times | 1988-08-11 | TX 2-369256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/sports-world-specials-ferry-s-trials.html | Sports World Specials; Ferry's Trials | False | ROBERT McG. THOMAS Jr. and BARRY JACOBS | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/nyregion/bridge-275788.html | Bridge | False | By Alan Truscott | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/economic-calendar.html | Economic Calendar | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/cliffs-drilling-co-reports-earnings-for-qtr-to-june-30.html | Cliffs Drilling Co reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/arts/natalia-makarova-dances-again-with-the-kirov.html | Natalia Makarova Dances Again With the Kirov | False | By Terry Trucco, Special To the New York Times | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/nyregion/an-officer-kills-youth-in-a-fight-while-off-duty.html | An Officer Kills Youth in a Fight While Off Duty | False | By Cecilia Cummings | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/us/washington-talk-briefing-island-bound.html | WASHINGTON TALK: BRIEFING; Island-Bound | False | By Julie Johnson and David Binder | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/lee-pharmaceuticals-reports-earnings-for-qtr-to-june-30.html | Lee Pharmaceuticals reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/style/melissa-reiner-weds-geoffrey-greener.html | Melissa Reiner Weds Geoffrey Greener | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/world/c-corrections-300188.html | Corrections | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/business-people-asia-lab-to-help-grace-keep-up-with-japanese.html | BUSINESS PEOPLE; Asia Lab to Help Grace Keep Up With Japanese | False | By Andrea Adelson | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/juices-flow-in-chicago-as-wrigley-lights-up.html | JUICES FLOW IN CHICAGO AS WRIGLEY LIGHTS UP | False | By Malcolm Moran | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/irvine-sensors-corp-reports-earnings-for-qtr-to-june-26.html | Irvine Sensors Corp reports earnings for Qtr to June 26 | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/style/monique-miron-is-wed-at-vassar.html | Monique Miron Is Wed at Vassar | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/nyregion/metro-datelines-separate-drownings-in-same-closed-pool.html | METRO DATELINES; Separate Drownings In Same Closed Pool | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/eldorado-bancorp-reports-earnings-for-qtr-to-june-30.html | Eldorado Bancorp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/nyregion/behind-the-park-melee-a-new-generation-gap.html | Behind the Park Melee, a New Generation Gap | False | By Michael Wines | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/us/a-rural-landscape-but-an-urban-boom.html | A Rural Landscape, but an Urban Boom | False | By William K. Stevens, Special To the New York Times | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/us/mcdonnell-douglas-begins-its-own-inquiry.html | McDonnell Douglas Begins Its Own Inquiry | False | AP | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/us/republicans-seeking-broad-platform.html | Republicans Seeking Broad Platform | False | By Robin Toner, Special To the New York Times | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/us/aides-fret-but-bush-has-to-be-me.html | Aides Fret, but Bush Has to 'Be Me' | False | By Maureen Dowd, Special To the New York Times | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/world/peres-and-shamir-meet-shultz-aide.html | PERES AND SHAMIR MEET SHULTZ AIDE | False | Special to the New York Times | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/business-digest-monday-august-8-1988.html | Business Digest: Monday, August 8, 1988 | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/nyregion/facing-jail-biaggi-leads-bronx-feast.html | Facing Jail, Biaggi Leads Bronx Feast | False | By Sam Howe Verhovek | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/yachting-catamarans-in-racing-series.html | Yachting; Catamarans in Racing Series | False | By Barbara Lloyd | 1988-08-11 | TX 2-369256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/a-400000-fine-for-reuters.html | A $400,000 Fine for Reuters | False | AP | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/market-place-mixed-picture-for-cable-tv.html | Market Place; Mixed Picture For Cable TV | False | By Phillip H. Wiggins | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/style/eric-friedland-is-wed-to-deirdre-c-hanofee.html | Eric Friedland Is Wed To Deirdre C. Hanofee | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/treasury-financing-this-week.html | Treasury Financing This Week | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/the-media-business-advertising-gravymaster-moves-to-posey-quest-genova.html | THE MEDIA BUSINESS: Advertising Gravymaster Moves To Posey Quest Genova | False | By Philip H. Dougherty | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/johnson-returns-and-runs-well.html | Johnson Returns And Runs Well | False | AP | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/shakedown-cruise-pleases-parcells.html | Shakedown Cruise Pleases Parcells | False | By William C. Rhoden, Special To the New York Times | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/opinion/after-20-years-fair-housing-teeth.html | After 20 Years, Fair Housing Teeth | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/national-league-astros-away-at-dodgers-lead.html | NATIONAL LEAGUE; ASTROS CHIP AWAY AT DODGERS LEAD | False | AP | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/colonial-commercial-corp-reports-earnings-for-qtr-to-june-30.html | Colonial Commercial Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/executive-changes-271688.html | EXECUTIVE CHANGES | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/movies/writers-ratify-contract-ending-longest-strike.html | Writers Ratify Contract, Ending Longest Strike | False | By Aljean Harmetz, Special To the New York Times | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/theater/speed-the-plow-cast-to-be-changed.html | 'Speed-the-Plow' Cast to Be Changed | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/dividend-meetings-139288.html | Dividend Meetings | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/the-media-business-an-odd-trio-for-murdoch-tv-teens-and-racing.html | THE MEDIA BUSINESS; AN ODD TRIO FOR MURDOCH: TV, TEENS AND RACING | False | By James Hirsch | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/tennis-becker-smashes-mcenroe.html | Tennis; Becker Smashes McEnroe | False | AP | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/world/five-reportedly-slain-during-burma-unrest.html | Five Reportedly Slain During Burma Unrest | False | AP | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/nyregion/metro-datelines-radioactive-matter-believed-swallowed.html | METRO DATELINES; Radioactive Matter Believed Swallowed | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/opinion/the-shame-of-new-york-s-election-law.html | The Shame of New York's Election Law | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/us/carrollton-journal-murder-charges-are-met-by-cries-of-compassion.html | Carrollton Journal; Murder Charges Are Met by Cries of Compassion | False | By Dirk Johnson, Special To the New York Times | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/laurel-entertainment-reports-earnings-for-qtr-to-june-30.html | Laurel Entertainment reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/international-report-eastern-bloc-seeks-trade-ties-to-west.html | INTERNATIONAL REPORT; Eastern Bloc Seeks Trade Ties to West | False | By John Tagliabue, Special To the New York Times | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/us/bush-says-he-will-debate.html | Bush Says He Will Debate | False | AP | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/us/man-freed-from-chimney.html | Man Freed From Chimney | False | AP | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/commodore-environmental-services-reports-earnings-for-qtr-to-june-30.html | Commodore Environmental Services reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/nyregion/metro-datelines-gunmen-shoot-5-on-a-bronx-street.html | METRO DATELINES; Gunmen Shoot 5 On a Bronx Street | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/arts/cbs-undergoes-a-cultural-change.html | CBS Undergoes a Cultural Change | False | By Peter J. Boyer | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/golf-after-10-years-triumph-for-nause.html | Golf; After 10 Years, Triumph for Nause | False | AP | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/nyregion/c-corrections-185288.html | Corrections | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/us/washington-talk-embassy-row-mauritius-envoy-makes-a-study-of-american-life.html | WASHINGTON TALK: EMBASSY ROW; Mauritius Envoy Makes a Study of American Life | False | By Barbara Gamarekian, Special To the New York Times | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/style/mark-edelstein-married-to-stephanie-jacqueney.html | Mark Edelstein Married To Stephanie Jacqueney | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/biondi-endorses-line-of-swimwear.html | Biondi Endorses Line of Swimwear | False | Special to the New York Times | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/world/400-now-feared-dead-on-ganges-ferry.html | 400 Now Feared Dead on Ganges Ferry | False | By Sanjoy Hazarika, Special To the New York Times | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/us/ex-justice-suggests-legislators-reconsider-capital-punishment.html | Ex-Justice Suggests Legislators Reconsider Capital Punishment | False | By E. R. Shipp, Special To the New York Times | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/tax-loss-case-defendants-appealing-freeze-on-assets.html | TAX-LOSS CASE DEFENDANTS APPEALING FREEZE ON ASSETS | False | By Kurt Eichenwald | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/world/hermosillo-journal-scornful-and-scorned-the-new-yorkers-of-mexico.html | Hermosillo Journal; Scornful and Scorned, the New Yorkers of Mexico | False | By Larry Rohter, Special To the New York Times | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/obituaries/james-devereux-is-dead-at-85-war-hero-and-a-congressman.html | JAMES DEVEREUX IS DEAD AT 85; WAR HERO AND A CONGRESSMAN | False | By Mark Uhlig | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/business/met-coil-systems-reports-earnings-for-qtr-to-may-31.html | Met-Coil Systems reports earnings for Qtr to May 31 | False | | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/nyregion/park-curfew-protest-erupts-into-a-battle-and-38-are-injured.html | Park Curfew Protest Erupts Into a Battle And 38 Are Injured | False | By Robert D. McFadden | 1988-08-11 | TX 2-369256 | | |
| 1988-08-08 | 1988-08-08 | https://www.nytimes.com/1988/08/08/movies/fascination-with-faith-fuels-work-by-scorsese.html | Fascination With Faith Fuels Work By Scorsese | False | By Caryn James | 1988-08-11 | TX 2-369256 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/hooper-holmes-inc-reports-earnings-for-qtr-to-june-30.html | Hooper Holmes Inc reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/atlas-corp-reports-earnings-for-qtr-to-june-30.html | Atlas Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/us/democrats-accuse-bush-on-spending.html | DEMOCRATS ACCUSE BUSH ON SPENDING | False | By Richard L. Berke, Special To the New York Times | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/currency-markets-dollar-firm-in-spite-of-pressures.html | CURRENCY MARKETS; Dollar Firm In Spite of Pressures | False | By H. J. Maidenberg | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/science/science-watch-the-coldest-gas.html | Science Watch; The Coldest Gas | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/geico-corp-reports-earnings-for-qtr-to-june-30.html | Geico Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/us/air-safety-steps-urged-for-chicago.html | AIR SAFETY STEPS URGED FOR CHICAGO | False | By Richard Witkin | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/sports/us-senior-open-player-wins-2d-straight-title.html | U.S. Senior Open; Player Wins 2d Straight Title | False | By Gordon S. White Jr., Special To the New York Times | 1988-08-11 | TX 2-369257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/opinion/jim-baker-and-the-virtues-of-pragmatism.html | Jim Baker and the Virtues of Pragmatism | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/sports/baseball-scott-shutout-cuts-dodger-lead-to-1-1-2.html | Baseball; Scott Shutout Cuts Dodger Lead to 1 1/2 | False | AP | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/gibson-greetings-inc-reports-earnings-for-qtr-to-june-30.html | Gibson Greetings Inc reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/company-news-farmers-seeks-ruling-on-bid.html | COMPANY NEWS; Farmers Seeks Ruling on Bid | False | Special to the New York Times | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/business-people-maxicare-health-hires-a-movie-accountant.html | BUSINESS PEOPLE; Maxicare Health Hires A Movie Accountant | False | By Andrea Adelson | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/opinion/this-time-hussein-isnt-being-coy.html | This Time, Hussein Isn't Being Coy | False | By Arthur Hertzberg | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/opinion/topics-of-the-times-rep-garcia-s-wedtech-cloud.html | Topics of the Times; Rep. Garcia's Wedtech Cloud | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/obituaries/kid-chocolate-78-ex-boxing-champion.html | Kid Chocolate, 78, Ex-Boxing Champion | False | AP | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/world/us-delays-move-on-soviet-radar.html | U.S. DELAYS MOVE ON SOVIET RADAR | False | By Michael R. Gordonspecial To the New York Times | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/finance-new-issues-notes-offered-by-sallie-mae.html | FINANCE/NEW ISSUES; Notes Offered By Sallie Mae | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/us/review-of-pentagon-s-contracts-finds-overcharges-are-common.html | Review of Pentagon's Contracts Finds Overcharges Are Common | False | By John H. Cushman Jr., Special To the New York Times | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/heartland-express-reports-earnings-for-qtr-to-june-30.html | Heartland Express reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/american-bankers-insurance-group-inc-reports-earnings-for-qtr-to-june-30.html | American Bankers Insurance Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/obituaries/mattie-rice-coney-79-midwest-civic-leader.html | Mattie Rice Coney, 79, Midwest Civic Leader | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/sports/sports-people-becker-injured.html | SPORTS PEOPLE; Becker Injured | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/opinion/l-chicago-s-black-jewish-divisions-made-worse-only-certain-voices-583888.html | Chicago's Black-Jewish Divisions Made Worse; Only Certain Voices | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/tseng-laboratories-reports-earnings-for-qtr-to-june-30.html | Tseng Laboratories reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/sports/sports-of-the-times-the-glow-in-wrigley-field.html | SPORTS OF THE TIMES; The Glow In Wrigley Field | False | By Ira Berkow | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/unitil-corp-reports-earnings-for-qtr-to-june-30.html | Unitil Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/finance-briefs-403788.html | FINANCE BRIEFS | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/standard-commercial-corp-reports-earnings-for-qtr-to-june-30.html | Standard Commercial Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/hughes-move-on-ibm-bid.html | Hughes Move On I.B.M. Bid | False | Special to the New York Times | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/arts/for-jazz-musicians-max-roach-a-symbol-of-art-over-age.html | FOR JAZZ MUSICIANS, MAX ROACH A SYMBOL OF ART OVER AGE | False | By Peter Watrous | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/verdix-corp-reports-earnings-for-qtr-to-june-30.html | Verdix Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/interco-shuns-higher-offer-from-suitor.html | Interco Shuns Higher Offer From Suitor | False | By Michael Quint | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/cetus-corp-reports-earnings-for-qtr-to-june-30.html | Cetus Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/company-news-borden-completes-4-acquisitions.html | COMPANY NEWS; Borden Completes 4 Acquisitions | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/nyregion/experts-are-critical-of-police-handling-of-protest-in-park.html | Experts Are Critical Of Police Handling Of Protest in Park | False | By Todd S. Purdum | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/court-freezes-assets-of-6-in-tax-fraud-case.html | Court Freezes Assets Of 6 in Tax Fraud Case | False | By Kurt Eichenwald | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/nyregion/jersey-senate-acts-to-halt-growth-of-deficit-in-car-insurance-system.html | Jersey Senate Acts to Halt Growth Of Deficit in Car Insurance System | False | By Joseph F. Sullivan, Special To the New York Times | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/linear-technology-inc-reports-earnings-for-qtr-to-july-3.html | Linear Technology Inc reports earnings for Qtr to July 3 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/sports/giants-ariey-finds-fortune-as-a-starter.html | Giants' Ariey Finds Fortune as a Starter | False | By William C. Rhoden, Special To the New York Times | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/opinion/l-japan-honors-yankee-quality-control-pioneer-333688.html | Japan Honors Yankee Quality-Control Pioneer | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/science/determining-why-smog-can-be-deadly.html | Determining Why Smog Can Be Deadly | False | By Jane Brody | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/opinion/topics-of-the-times-good-bridgework.html | Topics of the Times; Good Bridgework | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/us/article-460888-no-title.html | Article 460888 -- No Title | False | By Kenneth B. Noble, Special To the New York Times | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/us/us-plans-for-possible-crash-of-straying-russian-satellite.html | U.S. Plans for Possible Crash Of Straying Russian Satellite | False | AP | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/katy-industries-inc-reports-earnings-for-qtr-to-june-30.html | Katy Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/tele-art-inc-reports-earnings-for-qtr-to-june-30.html | Tele-Art Inc reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/world/duchess-of-york-has-a-baby.html | Duchess of York Has a Baby | False | AP | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/opinion/on-my-mind-the-tibetan-file.html | On My Mind; The Tibetan File | False | By A.m. Rosenthal | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/payco-american-corp-reports-earnings-for-qtr-to-june-30.html | Payco American Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/nyregion/goldin-backs-engel-for-seat-biaggi-resigned-in-congress.html | Goldin Backs Engel for Seat Biaggi Resigned in Congress | False | By Michel Marriott | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/nyregion/editors-note-498988.html | Editors' Note | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/parlex-corp-reports-earnings-for-qtr-to-june-30.html | Parlex Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/market-place-the-sharp-rise-in-dekalb-s-stock.html | Market Place; The Sharp Rise In DeKalb's Stock | False | By Julia Flynn Siler | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/weatherford-international-ltd-reports-earnings-for-qtr-to-june-30.html | Weatherford International LTD reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/hein-werner-corp-reports-earnings-for-qtr-to-june-30.html | Hein-Werner Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/theater/review-theater-in-williamstown-mass-liaisons-without-the-dangereuses.html | Review/Theater; In Williamstown, Mass., 'Liaisons' Without the Dangereuses | False | By Frank Rich, Special To the New York Times | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/airgas-inc-reports-earnings-for-qtr-to-june-30.html | Airgas Inc reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/world/the-un-today.html | The U.N. Today | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/echo-bay-mines-ltd-reports-earnings-for-qtr-to-june-30.html | Echo Bay Mines Ltd reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/world/in-teheran-hope-and-skepticism.html | In Teheran, Hope and Skepticism | False | AP | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/halsey-drug-co-reports-earnings-for-qtr-to-june-30.html | Halsey Drug Co reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/nyregion/at-last-a-joy-for-all-ages-central-park-zoo-is-back.html | At Last, a Joy for All Ages: Central Park Zoo Is Back | False | By Susan Heller Anderson | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/nyregion/yes-it-s-hotter-it-s-muggier-and-yes-you-re-going-crazy.html | Yes, It's Hotter, It's Muggier, And, Yes, You're Going Crazy | False | By Steven Erlanger | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/e-ii-holders-amend-suit.html | E-II Holders Amend Suit | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/century-telephone-enterrises-inc-reports-earnings-for-qtr-to-june-30.html | Century Telephone Enterrises Inc reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/us/curbs-for-minors-seeking-abortion-upheld-on-appeal.html | CURBS FOR MINORS SEEKING ABORTION UPHELD ON APPEAL | False | By Stuart Taylor Jr., Special To the New York Times | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/nyregion/news-summary-546388.html | NEWS SUMMARY | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/opinion/in-the-nation-pork-rinds-and-snow-blowers.html | IN THE NATION; Pork Rinds And Snow Blowers | False | By Tom Wicker | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/the-media-business-cbs-to-buy-tv-station-in-miami.html | THE MEDIA BUSINESS; CBS to Buy TV Station In Miami | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/springboard-software-reports-earnings-for-qtr-to-june-30.html | Springboard Software reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/consul-restaurant-corp-reports-earnings-for-qtr-to-may-31.html | Consul Restaurant Corp reports earnings for Qtr to May 31 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/style/by-design-holding-up.html | By Design; Holding Up | False | By Carrie Donovan | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/us/dukakis-turns-the-other-cheek-but-not-without-baring-his-teeth.html | Dukakis Turns the Other Cheek, But Not Without Baring His Teeth | False | By Andrew Rosenthal, Special To the New York Times | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/chartwell-group-ltd-reports-earnings-for-qtr-to-june-30.html | Chartwell Group LTD reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/marcus-corp-reports-earnings-for-qtr-to-may-26.html | Marcus Corp reports earnings for Qtr to May 26 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/lynch-corp-reports-earnings-for-qtr-to-june-30.html | Lynch Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/the-media-business-advertising-coca-cola-campaign-for-new-orange-juice.html | THE MEDIA BUSINESS; ADVERTISING; Coca-Cola Campaign For New Orange Juice | False | By Philip H. Dougherty | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/opinion/l-chicago-s-black-jewish-divisions-made-worse-today-not-yesterday-584188.html | Chicago's Black-Jewish Divisions Made Worse; Today, Not Yesterday | False | | 1988-08-11 | TX 2-369257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/us/florida-will-vote-on-making-english-the-state-language.html | Florida Will Vote on Making English the State Language | False | AP | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/obituaries/edward-waldman-executive-74.html | Edward Waldman, Executive, 74 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/sports/sports-people-report-on-kimball.html | SPORTS PEOPLE; Report on Kimball | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/opinion/l-et-s-cut-down-on-waste-the-cameroon-way-333888.html | Let's Cut Down on Waste, the Cameroon Way | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/insider-link-cited-by-us.html | Insider Link Cited by U.S. | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/british-banks-raise-key-rate.html | British Banks Raise Key Rate | False | AP | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/science/personal-computers-choosing-computers-for-students.html | Personal Computers; Choosing Computers For Students | False | By Peter H. Lewis | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/oshkosh-truck-corp-reports-earnings-for-qtr-to-june-30.html | Oshkosh Truck Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/edo-corp-reports-earnings-for-qtr-to-june-30.html | EDO Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/radiant-technology-corp-reports-earnings-for-qtr-to-june-30.html | Radiant Technology Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/fmc-gold-co-reports-earnings-for-qtr-to-june-30.html | FMC Gold Co reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/style/anne-cabot-weds-a-j-alletzhauser-3d.html | Anne Cabot Weds A. J. Alletzhauser 3d | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/pre-paid-legal-services-reports-earnings-for-qtr-to-june-30.html | Pre-Paid Legal Services reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/perception-technology-corp-reports-earnings-for-qtr-to-june-30.html | Perception Technology Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/obituaries/anna-mae-keener-bury-hotelier-72.html | Anna Mae Keener Bury, Hotelier, 72 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/world/8-reported-killed-in-burma-protests.html | 8 Reported Killed in Burma Protests | False | AP | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/science/project-will-scrutinize-psychotherapy-sessions.html | Project Will Scrutinize Psychotherapy Sessions | False | By Daniel Goleman | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/business-digest-546088.html | BUSINESS DIGEST | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/us/tilghman-island-journal-skipjack-fleet-may-sail-into-history.html | Tilghman Island Journal; Skipjack Fleet May Sail Into History | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/science/science-watch-galaxy-at-fringes-of-universe-is-reported.html | Science Watch; Galaxy at Fringes of Universe Is Reported | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/st-ives-laboratories-reports-earnings-for-qtr-to-june-30.html | St Ives Laboratories reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/world/botswana-s-president-hurt-in-jet-explosion.html | Botswana's President Hurt in Jet Explosion | False | Special to the New York Times | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/american-filtrona-corp-reports-earnings-for-qtr-to-june-30.html | American Filtrona Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/nyregion/ge-offers-25000-to-help-save-house-of-queens-inventor.html | G.E. Offers $25,000 To Help Save House Of Queens Inventor | False | By Joseph P. Fried | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/avx-corp-reports-earnings-for-qtr-to-july-2.html | AVX Corp reports earnings for Qtr to July 2 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/style/patterns-411388.html | PATTERNS | False | By Woody Hochswender | 1988-08-11 | TX 2-369257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/company-news-bidder-pursuing-miami-developer.html | COMPANY NEWS; Bidder Pursuing Miami Developer | False | Special to the New York Times | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/world/war-games-in-east-germany.html | War Games in East Germany | False | AP | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/deal-in-new-zealand.html | Deal in New Zealand | False | AP | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/opinion/l-chicago-s-black-jewish-divisions-made-worse-581388.html | Chicago's Black-Jewish Divisions Made Worse | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/sorg-inc-reports-earnings-for-qtr-to-june-30.html | Sorg Inc reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/obituaries/richard-kavanaugh-stage-actor-was-47.html | Richard Kavanaugh; Stage Actor Was 47 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/company-news-chrysler-to-raise-prices-of-89-cars.html | COMPANY NEWS; Chrysler to Raise Prices of '89 Cars | False | Special to the New York Times | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/late-slide-leaves-dow-at-2107.40-off-11.73.html | Late Slide Leaves Dow at 2,107.40, Off 11.73 | False | By Phillip H. Wiggins | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/opinion/a-flat-story-but-it's-wrenching.html | A Flat Story, But It's Wrenching | False | By Albert Vorspan | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/world/aug-20-cease-fire-8-year-iran-iraq-war-southern-africa-pact-set-too-angola-truce.html | AUG. 20 CEASE-FIRE IS ON IN 8-YEAR IRAN-IRAQ WAR; SOUTHERN AFRICA PACT SET, TOO; Angola Truce Now | False | By Robert Pear, Special To the New York Times | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/republic-automotive-parts-inc-reports-earnings-for-qtr-to-june-30.html | Republic Automotive Parts Inc reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/obituaries/alan-ameche-55-football-star-in-1950-s.html | Alan Ameche, 55, Football Star in 1950's | False | AP | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/us/republicans-see-child-care-as-aiding-pro-family-image.html | Republicans See Child Care as Aiding Pro-Family Image | False | By Robin Toner, Special to the New York Times | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/overmyer-corp-reports-earnings-for-qtr-to-june-30.html | Overmyer Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/obituaries/r-bayly-winder-67-an-expert-in-arabic.html | R. Bayly Winder, 67, an Expert in Arabic | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/world/secretary-general-s-statement-on-cease-fire.html | SECRETARY GENERAL'S STATEMENT ON CEASE-FIRE | False | AP | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/nyregion/two-senators-reverse-stand-on-sludge-bill.html | Two Senators Reverse Stand On Sludge Bill | False | By Clifford D. May, Special To the New York Times | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/sports/tennis-notebook-wct-to-maintain-business-as-usual.html | Tennis Notebook; W.C.T. to Maintain Business as Usual | False | By Peter Alfano | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/smithkline-s-day-of-reckoning.html | SmithKline's Day of Reckoning | False | By Milt Freudenheim | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/arts/review-jazz-tadd-dameron-s-gentle-melodies.html | REVIEW/JAZZ; TADD DAMERON'S GENTLE MELODIES | False | By Peter Watrous | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/style/elisa-malinovitz-wed.html | Elisa Malinovitz Wed | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/korea-royalty-payments.html | Korea Royalty Payments | False | AP | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/sports/for-pirate-rookie-what-a-way-to-start.html | For Pirate Rookie, What a Way to Start | False | By Joseph Durso, Special To the New York Times | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/pyro-energy-corp-reports-earnings-for-qtr-to-june-30.html | Pyro Energy Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/sports/olympic-swimming-three-american-records-set-at-trials.html | Olympic Swimming; Three American Records Set at Trials | False | By Frank Litsky, Special To the New York Times | 1988-08-11 | TX 2-369257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/newport-pharmaceuticals-international-inc-reports-earnings-for-qtr-to-june-30.html | Newport Pharmaceuticals International Inc reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/the-media-business-advertising-pc-magazine-sees-buyers-as-heroes.html | THE MEDIA BUSINESS; ADVERTISING; PC Magazine Sees Buyers As 'Heroes' | False | By Philip H. Dougherty | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/obituaries/henri-frenay-resistance-fighter-82.html | Henri Frenay, Resistance Fighter, 82 | False | AP | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/world/the-un-dove-hobbled-by-the-us.html | The U.N. Dove: Hobbled by the U.S.? | False | By Paul Lewis, Special To the New York Times | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/sports/on-horse-racing-greatness-proven-personal-ensign-aims-at-a-perfect-finish.html | On Horse Racing; Greatness Proven, Personal Ensign Aims at a Perfect Finish | False | By Steven Crist, Special To the New York Times | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/nyregion/chess-about-the-chess-moves.html | CHESS; About the Chess Moves | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/sports/it-was-no-breeze-for-olympic-skippers.html | It Was No Breeze for Olympic Skippers | False | By Barbara Lloyd | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/opinion/taxes-by-any-other-name.html | Taxes, By Any Other Name... | False | By Melvyn Krauss | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/us/washington-talk-briefing-looking-to-autumn.html | Washington Talk: Briefing; Looking to Autumn | False | By Robert D. Hershey Jr. and Clyde H. Farnsworth | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/cross-a-t-co-reports-earnings-for-qtr-to-june-30.html | Cross, A T Co reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/sports/sports-people-salming-returns.html | SPORTS PEOPLE; Salming Returns | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/science/q-a-315988.html | Q&A | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/the-media-business-advertising-drug-promotion-trend-table-talk-for-doctors.html | THE MEDIA BUSINESS; ADVERTISING; Drug Promotion Trend: Table Talk for Doctors | False | By Philip H. Dougherty | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/merrimac-industries-reports-earnings-for-qtr-to-june-30.html | Merrimac Industries reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/tyler-corp-reports-earnings-for-qtr-to-june-30.html | Tyler Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/nyregion/inside-474688.html | INSIDE | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/style/elegant-swimsuits-borrow-touches-of-evening-wear.html | Elegant Swimsuits Borrow Touches of Evening Wear | False | By Bernadine Morris | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/hershey-to-sell-its-restaurant-chain.html | Hershey to Sell Its Restaurant Chain | False | By Julia Flynn Siler, Special To the New York Times | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/nyregion/levin-s-family-citing-drinking-sues-dorrian-s.html | Levin's Family, Citing Drinking, Sues Dorrian's | False | By Ronald Sullivan | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/world/addis-ababa-journal-against-the-odds-airline-takes-off-and-flies-high.html | Addis Ababa Journal; Against the Odds, Airline Takes Off and Flies High | False | By Jane Perlez, Special To the New York Times | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/credit-markets-stalemate-in-bond-and-note-sales.html | CREDIT MARKETS; Stalemate in Bond and Note Sales | False | By Kenneth N. Gilpin | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/rig-count-up-in-week.html | Rig Count Up in Week | False | AP | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/canadian-pacific-ltd-reports-earnings-for-qtr-to-june-30.html | Canadian Pacific Ltd reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/world/to-find-a-place-for-spain-in-the-cultural-sun.html | To Find a Place for Spain in the Cultural Sun | False | By Paul Delaney, Special To the New York Times | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/arts/the-sound-of-1000-accordions-blooms.html | THE SOUND OF 1,000 ACCORDIONS BLOOMS | False | By Jon Pareles | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/life-of-indiana-reports-earnings-for-qtr-to-june-30.html | Life of Indiana reports earnings for Qtr June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/jepson-corp-reports-earnings-for-qtr-to-june-30.html | Jepson Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/science/peripherals-shorthand-for-writers.html | Peripherals; Shorthand for Writers | False | By L. R. Shannon | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/consumers-water-co-reports-earnings-for-qtr-to-june-30.html | Consumers Water Co reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/nyregion/c-correction-498788.html | Correction | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/us/washington-talk-working-profile-senator-john-s-mccain-two-years-capital-but.html | Washington Talk: Working Profile: Senator John S. McCain; Two Years in Capital, but Already a Rising Star | False | By Susan F. Rasky, Special To the New York Times | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/us/washington-talk-briefing-trade-pact-on-agenda.html | Washington Talk: Briefing; Trade Pact on Agenda | False | By Robert D. Hershey Jr. and Clyde H. Farnsworth | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/nyregion/aide-to-cuomo-resigns-executive-services-post.html | Aide to Cuomo Resigns Executive Services Post | False | AP | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/blockbuster-entertainment-reports-earnings-for-qtr-to-june-30.html | Blockbuster Entertainment reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/anacomp-inc-reports-earnings-for-qtr-to-june-30.html | Anacomp Inc reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/world/shultz-caravan-is-bomb-target-on-bolivia-visit.html | Shultz Caravan Is Bomb Target On Bolivia Visit | False | By Shirley Christian, Special To the New York Times | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/bemis-co-reports-earnings-for-qtr-to-june-30.html | Bemis Co reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/science/science-watch-serengeti-hot-spots.html | Science Watch; Serengeti 'Hot Spots' | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/world/republicans-object-to-new-contra-deal.html | Republicans Object to New Contra Deal | False | By Susan F. Rasky, Special To the New York Times | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/us/3-die-in-alaska-raft-accident.html | 3 Die in Alaska Raft Accident | False | AP | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/malaysia-cocoa-futures.html | Malaysia Cocoa Futures | False | AP | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/science/precise-new-method-helps-scientists-learn-how-wounds-heal.html | Precise New Method Helps Scientists Learn How Wounds Heal | False | By Harold M. Schmeck Jr. | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/mylex-corp-reports-earnings-for-qtr-to-june-30.html | Mylex Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/company-briefs-490588.html | COMPANY BRIEFS | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/company-news-group-s-holding-in-c3-is-disclosed.html | COMPANY NEWS; Group's Holding In C3 Is Disclosed | False | Special to the New York Times | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/sports/results-plus-536988.html | RESULTS PLUS | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/world/vincennes-in-rescue-role.html | Vincennes in Rescue Role | False | AP | 1988-08-11 | TX 2-369257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/microage-inc-reports-earnings-for-qtr-to-june-30.html | Microage Inc reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/bay-state-gas-co-reports-earnings-for-qtr-to-june-30.html | Bay State Gas Co reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/praxis-biologics-reports-earnings-for-qtr-to-june-30.html | Praxis Biologics reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/texas-air-corp-reports-earnings-for-qtr-to-june-30.html | Texas Air Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/pacificorp-reports-earnings-for-qtr-to-june-30.html | Pacificorp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/careers-hong-kong-brain-drain-aids-canada.html | Careers; Hong Kong 'Brain Drain' Aids Canada | False | By Elizabeth M. Fowler | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/questar-corp-reports-earnings-for-qtr-to-june-30.html | Questar Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/houghton-mifflin-co-reports-earnings-for-qtr-to-june-30.html | Houghton Mifflin Co reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/nyregion/three-friends-are-arraigned-in-bronx-spree.html | Three Friends Are Arraigned In Bronx Spree | False | By Sam Howe Verhovek | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/west-co-reports-earnings-for-qtr-to-june-30.html | West Co reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/finance-new-issues-federated-stores-proposes-2-issues-worth-1.15-billion.html | FINANCE/NEW ISSUES; Federated Stores Proposes 2 Issues Worth $1.15 Billion | False | Special to the New York Times | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/science/progress-on-crops-takes-a-toll-on-land.html | Progress on Crops Takes a Toll on Land | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/arts/anti-semitisim-issue-slows-british-fund-for-eliot.html | ANTI-SEMITISIM ISSUE SLOWS BRITISH FUND FOR ELIOT | False | By Bernard Weinraub, Special To the New York Times | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/excel-industries-inc-reports-earnings-for-qtr-to-june-30.html | Excel Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/krug-international-reports-earnings-for-qtr-to-june-30.html | Krug International reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/world/declaring-truce-pretoria-asks-un-chief-to-visit.html | Declaring Truce, Pretoria Asks U.N. Chief to Visit | False | By John D. Battersby, Special To the New York Times | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/china-plans-bond-market.html | China Plans Bond Market | False | AP | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/the-media-business-anonymous-sources-given-advice.html | THE MEDIA BUSINESS; Anonymous Sources Given Advice | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/sports/field-is-set-for-arlington.html | Field Is Set for Arlington | False | AP | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/movies/at-vassar-a-marriage-of-the-theater-and-film.html | At Vassar, a Marriage of the Theater and Film | False | By Andrew L. Yarrow | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/us/washington-talk-briefing-intrigue-on-energy.html | Washington Talk: Briefing; Intrigue on Energy | False | By Robert D. Hershey Jr. and Clyde H. Farnsworth | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/nyregion/50-residents-plan-suit-on-yonkers-councilmen.html | 50 Residents Plan Suit On Yonkers Councilmen | False | By Lisa W. Foderaro | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/obituaries/alan-napier-actor-dies-at-85.html | Alan Napier, Actor, Dies at 85 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/us-west-newvector-group-reports-earnings-for-qtr-to-june-30.html | US West NewVector Group reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/arctic-alaska-fisheries-reports-earnings-for-qtr-to-june-30.html | Arctic Alaska Fisheries reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/business-and-health-curbing-costs-of-life-style-ills.html | Business and Health; Curbing Costs Of 'Life Style' Ills | False | By Glenn Kramon | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/finance-new-issues-a-yield-of-8.55-for-dow-chemical.html | FINANCE/NEW ISSUES; A Yield of 8.55% For Dow Chemical | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/key-rates-568388.html | KEY RATES | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/opinion/l-chicago-s-black-jewish-divisions-made-worse-color-blind-334188.html | Chicago's Black-Jewish Divisions Made Worse; Color Blind | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/gulf-canada-resources-ltd-reports-earnings-for-qtr-to-june-30.html | Gulf Canada Resources Ltd reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/nyregion/in-new-york-state-elections-a-sparsity-of-contests.html | In New York State Elections, a Sparsity of Contests | False | By Frank Lynn | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/business-people-chairman-shifts-focus-of-american-general.html | BUSINESS PEOPLE; Chairman Shifts Focus Of American General | False | By Nina Andrews | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/sports/suddenly-winfield-is-struggling-at-bat.html | Suddenly, Winfield Is Struggling at Bat | False | By Michael Martinez | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/opinion/for-rational-national-health-care.html | For Rational, National Health Care | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/executive-changes-398288.html | EXECUTIVE CHANGES | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/world/nigeria-insists-it-ll-keep-aids-the-rare-exception.html | Nigeria Insists It'll Keep AIDS the Rare Exception | False | By James Brooke, Special To the New York Times | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/systems-engineering-manufacturing-corp-reports-earnings-for-qtr-to-june-30.html | Systems Engineering & Manufacturing Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/house-panel-asks-end-to-perot-postal-deal.html | House Panel Asks End To Perot Postal Deal | False | By Calvin Sims | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/russ-berrie-co-reports-earnings-for-qtr-to-june-30.html | Russ Berrie & Co reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/nyregion/27-brutality-charges-now-filed-in-clash.html | 27 Brutality Charges Now Filed in Clash | False | By Robert D. McFadden | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/the-media-business-industry-confident-murdoch-can-finance-tv-guide-deal.html | THE MEDIA BUSINESS; Industry Confident Murdoch Can Finance TV Guide Deal | False | By Geraldine Fabrikant | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/science/deep-rooted-grass-fights-soil-erosion.html | Deep-Rooted Grass Fights Soil Erosion | False | By Steven R. Weisman | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/world/aug-20-cease-fire-8-year-iran-iraq-war-southern-africa-pact-set-too-gulf-talks.html | AUG. 20 CEASE-FIRE IS ON IN 8-YEAR IRAN-IRAQ WAR; SOUTHERN AFRICA PACT SET, TOO; Gulf Talks Aug. 25 | False | By Paul Lewis, Special To the New York Times | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/company-news-conoco-to-buy-phillips-reserves.html | COMPANY NEWS; Conoco to Buy Phillips Reserves | False | AP | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/atlanta-gas-light-co-reports-earnings-for-12mo-june-30.html | Atlanta Gas Light Co reports earnings for 12mo June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/mattel-inc-reports-earnings-for-qtr-to-june-30.html | Mattel Inc reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/nyregion/syringes-epitokes-jellyfish.html | Syringes, Epitokes, Jellyfish! | False | By Jed Stevenson | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/western-savings-loan-association-reports-earnings-for-qtr-to-june-30.html | Western Savings & Loan Association reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/sports/lights-on-now-about-that-dome.html | Lights On! Now About That Dome | False | By Malcolm Moran, Special To the New York Times | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/science/the-doctor-s-world-technique-changes-in-bypass-surgery.html | The Doctor's World; Technique Changes In Bypass Surgery | False | By Lawrence K. Altman, M.d. | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/trans-world-airlines-inc-reports-earnings-for-qtr-to-june-30.html | Trans World Airlines Inc reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/obituaries/amy-lynn-producer-and-fund-raiser-73.html | Amy Lynn, Producer And Fund-Raiser, 73 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/science/strange-glow-is-found-at-bottom-of-pacific.html | Strange Glow Is Found at Bottom of Pacific | False | By Malcolm W. Browne | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/nyregion/our-towns-but-otherwise-this-candidate-is-still-running.html | Our Towns; But, Otherwise, This Candidate Is Still Running | False | By Nick Ravo | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/dreyfus-corp-reports-earnings-for-qtr-to-june-30.html | Dreyfus Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/books/books-of-the-times-a-murder-mystery-from-life-in-1943.html | Books of The Times; A Murder Mystery From Life in 1943 | False | By John Gross | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/science/shuttle-firing-rescheduled.html | Shuttle Firing Rescheduled | False | AP | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/geriatric-medical-centers-inc-reports-earnings-for-qtr-to-may-31.html | Geriatric & Medical Centers Inc reports earnings for Qtr to May 31 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/best-buy-co-reports-earnings-for-qtr-to-june-30.html | Best Buy Co reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/opinion/topics-of-the-times-blood-and-the-park.html | Topics of the Times; Blood and the Park | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/national-healthcorp-lp-reports-earnings-for-qtr-to-june-30.html | National Healthcorp LP reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/pubco-corp-reports-earnings-for-qtr-to-june-30.html | Pubco Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/dynascan-corp-reports-earnings-for-qtr-to-june-30.html | Dynascan Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/nuclear-metals-inc-reports-earnings-for-qtr-to-june-30.html | Nuclear Metals Inc reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/nyregion/cuomo-and-koch-start-push-for-a-transport-bond-issue.html | Cuomo and Koch Start Push For a Transport Bond Issue | False | By Elizabeth Kolbert | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/palau-loses-debt-fight.html | Palau Loses Debt Fight | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/repligen-corp-reports-earnings-for-qtr-to-june-30.html | Repligen Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/western-microwave-laboritories-inc-reports-earnings-for-qtr-to-july-3.html | Western Microwave Laboritories Inc reports earnings for Qtr to July 3 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/arts/black-peruvians-in-pictures.html | Black Peruvians in Pictures | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/us-facilities-corp-reports-earnings-for-qtr-to-june-30.html | US Facilities Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/obituaries/bernard-e-pollak-89-wall-st-firm-partner.html | Bernard E. Pollak, 89, Wall St. Firm Partner | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/wiland-services-inc-reports-earnings-for-qtr-to-june-30.html | Wiland Services Inc reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/nasta-international-reports-earnings-for-qtr-to-june-30.html | Nasta International reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/thermo-electron-corp-reports-earnings-for-qtr-to-june-30.html | Thermo Electron Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/wedgestone-financial-reports-earnings-for-qtr-to-june-30.html | Wedgestone Financial reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/world/improving-brazilian-social-welfare-proves-far-easier-said-than-done.html | Improving Brazilian Social Welfare Proves Far Easier Said Than Done | False | By Alan Riding,special To the New York Times | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/detrex-corp-reports-earnings-for-qtr-to-june-30.html | Detrex Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/us/bush-hones-attack-saying-dukakis-waffles-on-issues.html | Bush Hones Attack, Saying Dukakis Waffles on Issues | False | By Gerald M. Boyd,special To the New York Times | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/technical-communications-corp-reports-earnings-for-qtr-to-june-30.html | Technical Communications Corp reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/sports/jets-secondary-starting-over.html | Jets' Secondary Starting Over | False | By Gerald Eskenazi, Special To the New York Times | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/intellicorp-inc-reports-earnings-for-qtr-to-june-30.html | Intellicorp Inc reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/turner-broadcasting-system-inc-reports-earnings-for-qtr-to-june-30.html | Turner Broadcasting System Inc reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/nyregion/quotation-of-the-day-563788.html | Quotation of the Day | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/science/new-reef-design-raises-hopes-of-saving-sand.html | New Reef Design Raises Hopes of Saving Sand | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/company-news-grand-met-may-sell-hotel-unit.html | COMPANY NEWS; Grand Met May Sell Hotel Unit | False | AP | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/opinion/l-power-boats-suffer-from-an-unfair-image-333988.html | Power Boats Suffer From an Unfair Image | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/spiegel-inc-reports-earnings-for-qtr-to-june-30.html | Spiegel Inc reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/arts/review-music-a-less-defiant-contemporary-spirit.html | REVIEW/MUSIC; A LESS DEFIANT CONTEMPORARY SPIRIT | False | By Bernard Holland, Special To the New York Times | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/sports/sports-people-coe-and-ovett-out.html | SPORTS PEOPLE; Coe and Ovett Out | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/nyregion/chess-558088.html | Chess | False | By Robert Byrne | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/us/reagan-pushing-bush-cites-boom-in-midwest.html | Reagan, Pushing Bush, Cites 'Boom' in Midwest | False | By Steven V. Roberts, Special To the New York Times | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/sports/olympic-gymnastics-women-s-coach-quits-post.html | Olympic Gymnastics; Women's Coach Quits Post | False | AP | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/sports/sports-people-boxer-fails-drug-test.html | SPORTS PEOPLE; Boxer Fails Drug Test | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/nyregion/bridge-389988.html | Bridge | False | Alan Truscott Special to the New York Times | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/duriron-co-reports-earnings-for-qtr-to-june-30.html | Duriron Co reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/the-media-business-detroit-newspaper-tie-allowed-by-meese.html | THE MEDIA BUSINESS; Detroit Newspaper Tie Allowed by Meese | False | By Albert Scardino | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/country-lake-foods-reports-earnings-for-qtr-to-june-30.html | Country Lake Foods reports earnings for Qtr to June 30 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/us/prosecutor-defends-handling-of-inquiry-on-meese.html | Prosecutor Defends Handling of Inquiry on Meese | False | By E. R. Shipp, Special To the New York Times | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/nyregion/as-all-power-is-restored-con-edison-seeks-cause.html | As All Power Is Restored, Con Edison Seeks Cause | False | By Cecilia Cummings | 1988-08-11 | TX 2-369257 | | |
| 1988-08-09 | 1988-08-09 | https://www.nytimes.com/1988/08/09/business/tofruzen-inc-reports-earnings-for-year-to-march-31.html | Tofruzen Inc reports earnings for Year to March 31 | False | | 1988-08-11 | TX 2-369257 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/obituaries/paul-f-douglass-educator-83.html | Paul F. Douglass, Educator, 83 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/opinion/tompkins-square-park-and-the-west-bank.html | Tompkins Square Park and the West Bank | False | By Benny Avni | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/garden/metropolitan-diary-602788.html | Metropolitan Diary | False | By Ron Alexander | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/opinion/i-i-give-i-don-t-ask-why-they-need-the-money-603788.html | 'I Give. I Don't Ask Why They Need the Money' | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/us/some-republicans-back-foe-of-bush.html | SOME REPUBLICANS BACK FOE OF BUSH | False | BY Wayne King | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/opinion/when-the-us-kills-innocent-people.html | When the U.S. Kills Innocent People | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/garden/c-correction-926488.html | Correction | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/4-union-leaders-indicted-in-construction-payoffs.html | 4 Union Leaders Indicted In Construction Payoffs | False | By Leonard Buder | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/pope-resources-reports-earnings-for-qtr-to-june-30.html | Pope Resources reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/metro-datelines-nuclear-protesters-are-arrested-on-si.html | Metro Datelines; Nuclear Protesters Are Arrested on S.I. | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/finevest-foods-inc-reports-earnings-for-qtr-to-june-30.html | Finevest Foods Inc reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/us/fires-in-yellowstone-renewal-and-criticism.html | Fires in Yellowstone: Renewal and Criticism | False | By Jim Robbins, Special To the New York Times | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/world/carlucci-sees-cut-in-us-gulf-fleet.html | CARLUCCI SEES CUT IN U.S. GULF FLEET | False | By John H. Cushman Jr., Special To the New York Times | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/us/classroom-booth-asked-for-girl-6-with-aids.html | Classroom Booth Asked For Girl, 6, With AIDS | False | AP | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/the-media-business-advertising-ad-agencies-take-back-marketing-operations.html | THE MEDIA BUSINESS; Advertising Ad Agencies Take Back Marketing Operations | False | Philip H. Dougherty | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/business-people-leader-of-beecham-deal-goes-back-to-his-roots.html | BUSINESS PEOPLE; Leader of Beecham Deal Goes Back to His Roots | False | By Claudia H. Deutsch | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/company-news-home-savings-bid.html | COMPANY NEWS; Home Savings Bid | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/us/shortchange-of-benefits-seen.html | Shortchange of Benefits Seen | False | AP | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/world/israel-bombs-lebanese-radio-site-linked-to-the-palestinian-uprising.html | Israel Bombs Lebanese Radio Site Linked to the Palestinian Uprising | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/books/book-notes-794688.html | Book Notes | False | By Edwin McDowell | 1988-08-12 | TX 2-369254 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/opinion/topics-of-the-times-weighty-eights.html | Topics of The Times; Weighty Eights | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/world/no-headline-699988.html | No Headline | False | AP | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/us/washington-talk-briefing-a-paradise-lost.html | Washington Talk: Briefing; A Paradise Lost | False | By Clifford D. May & Clyde H. Farnsworth | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/the-media-business-advertising-leo-burnett-usa-loses-hewlett-packard-ads.html | THE MEDIA BUSINESS; Advertising Leo Burnett USA Loses Hewlett-Packard Ads | False | Philip H. Dougherty | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/trans-lux-corp-reports-earnings-for-qtr-to-june-30.html | Trans-Lux Corp reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/c-corrections-861988.html | Corrections | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/business-technology-when-a-steel-plant-is-put-on-the-computer.html | BUSINESS TECHNOLOGY; WHEN A STEEL PLANT IS PUT ON THE COMPUTER | False | By Philip E. Ross | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/house-backs-trade-accord-with-canada.html | House Backs Trade Accord With Canada | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/garden/points-west-a-mecca-for-psychedelic-pilgrims.html | POINTS WEST; A Mecca for Psychedelic Pilgrims? | False | By Anne Taylor Fleming | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/garden/the-call-of-the-lake-is-music-to-southern-ears.html | The Call of the Lake is Music to Southern Ears | False | By Diane McWhorter | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/key-rates-906188.html | KEY RATES | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/us/for-many-children-home-is-school.html | For Many Children, Home Is School | False | By William J. Warren | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/3-in-tax-case-assused-of-fund-maneuvering.html | 3 IN TAX CASE ASSUSED OF FUND 'MANEUVERING' | False | By Kurt Eichenwald | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/world/police-kill-an-escapee-convicted-in-sadat-plot.html | Police Kill an Escapee Convicted in Sadat Plot | False | AP | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/sports/baseball-sinking-dodgers-blanked-by-reds.html | Baseball; Sinking Dodgers Blanked By Reds | False | AP | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/opinion/l-rca-building-it-is-was-and-always-will-be-904688.html | RCA Building It Is, Was And Always Will Be | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/m-d-c-holdings-reports-earnings-for-qtr-to-june-30.html | M D C Holdings reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/computer-consoles-inc-reports-earnings-for-qtr-to-june-30.html | Computer Consoles Inc reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/metro-datelines-trenton-takes-over-jersey-city-schools.html | Metro Datelines; Trenton Takes Over Jersey City Schools | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/business-people-post-at-arthur-young-is-shared-by-partners.html | BUSINESS PEOPLE; Post at Arthur Young Is Shared by Partners | False | By Eric N. Berg | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/obituaries/jacques-chwat-director-53.html | Jacques Chwat, Director, 53 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/alza-corp-reports-earnings-for-qtr-to-june-30.html | Alza Corp reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising People | False | Philip H. Dougherty | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/trading-bill-is-backed.html | Trading Bill Is Backed | False | Special to the New York Times | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/frontier-insurance-co-reports-earnings-for-qtr-to-june-30.html | Frontier Insurance Co reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/japanese-reaction.html | Japanese Reaction | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/metro-datelines-15-year-old-is-held-in-subway-shooting.html | Metro Datelines; 15-Year-Old Is Held In Subway Shooting | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/colonial-group-reports-earnings-for-qtr-to-june-30.html | Colonial Group reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/style/at-the-nations-table.html | At the Nation's Table | False | By Elizabeth Riely | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/for-no-888-the-9th-day-is-the-charm.html | For No. 888, The 9th Day Is the Charm | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/obituaries/jean-dubos-70-dies-biological-researcher.html | Jean Dubos, 70, Dies; Biological Researcher | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/opinion/l-before-jerry-rubin-603488.html | Before Jerry Rubin | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/opinion/l-why-capitalism-can-t-save-the-soviet-economy-603888.html | Why Capitalism Can't Save the Soviet Economy | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/sports/sports-people-boxers-injured.html | Sports People; Boxers Injured | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/gottaas-larsen-shipping-corp-reports-earnings-for-qtr-to-june-30.html | Gottaas-Larsen Shipping Corp reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/federal-reserve-steps-up-interest-to-slow-inflation.html | FEDERAL RESERVE STEPS UP INTEREST TO SLOW INFLATION | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/sports/olympic-gymnastics-peters-explains-why-he-quit.html | Olympic Gymnastics; Peters Explains Why He Quit | False | By Michael Janofsky | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/koch-seeking-775-more-police-officers-for-an-anti-drug-blitz.html | Koch Seeking 775 More Police Officers for an Anti-Drug Blitz | False | By Peter Kerr | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/petroleum-heat-power-co-reports-earnings-for-qtr-to-june-30.html | Petroleum Heat & Power Co reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/sierracin-corp-reports-earnings-for-qtr-to-june-30.html | Sierracin Corp reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/world/landau-journal-over-the-screeching-jets-germans-cry-enough.html | Landau Journal; Over the Screeching Jets, Germans Cry 'Enough!' | False | By James M. Markham, Special To the New York Times | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/world/panel-to-monitor-truces-in-africa.html | PANEL TO MONITOR TRUCES IN AFRICA | False | By Robert Pear, Special To the New York Times | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/garden/de-gustibus-bobby-seale-the-ex-panther-tries-his-hand-at-barbecue.html | DE GUSTIBUS; Bobby Seale, the Ex-Panther, Tries His Hand at Barbecue | False | By Marian Burros | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/control-board-rulings-aren-t-new-to-yonkers.html | Control Board Rulings Aren't New to Yonkers | False | By Dena Kleiman | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/company-news-micom-accepts-bid-by-odyssey.html | COMPANY NEWS; Micom Accepts Bid by Odyssey | False | Special to the New York Times | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/tri-state-motor-corp-reports-earnings-for-qtr-to-june-30.html | Tri-State Motor Corp reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/opinion/sea-griever-with-the-connivance-of-john-masefield.html | Sea Griever (With the connivance of John Masefield) | False | By Felicia Lamport | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/the-media-business-advertising-a-bimonthly-magazine-aimed-at-the-polo-set.html | THE MEDIA BUSINESS: Advertising; A Bimonthly Magazine Aimed at the Polo Set | False | Philip H. Dougherty | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/business-digest-wednesday-august-10-1988.html | Business Digest: Wednesday August 10, 1988 | False | | 1988-08-12 | TX 2-369254 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/sports/cubs-also-light-up-their-scoreboard.html | Cubs Also Light Up Their Scoreboard | False | By Joseph Durso, Special To the New York Times | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/world/iran-on-a-peace-footing-catchword-is-wariness.html | Iran on a Peace Footing Catchword Is Wariness | False | AP | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/about-new-york-the-department-of-correction-s-little-acre.html | About New York; The Department Of Correction's Little Acre | False | By Douglas Martin | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/executives.html | EXECUTIVES | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/c-corrections-862861.html | Corrections | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/the-media-business-advertising-new-yorker-circulation-reaches-record-level.html | THE MEDIA BUSINESS: Advertising; New Yorker Circulation Reaches Record Level | False | Philip H. Dougherty | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/garden/l-anchovy-allergies-928288.html | Anchovy Allergies | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/portec-inc-reports-earnings-for-qtr-to-june-30.html | Portec Inc reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/army-doctor-picked-as-hospital-director-at-center-on-li.html | Army Doctor Picked As Hospital Director At Center on L.I. | False | By Eric Schmitt, Special To the New York Times | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/sports/sports-people-hometown-show.html | Sports People; Hometown Show | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/garden/at-the-nation-s-table-575588.html | At the Nation's Table | False | By Dennis Ray Wheaton | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/sports/taylor-is-serious-about-new-image.html | Taylor Is Serious About New Image | False | By William C. Rhoden, Special To the New York Times | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/us/we-point-with-pride.html | 'We Point With Pride . . .' | False | Special to the New York Times | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/opinion/why-capitalism-can-t-save-the-soviet-economy-socialist-corruption.html | Why Capitalism Can't Save the Soviet Economy; Socialist Corruption | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/l-s-starrett-co-reports-earnings-for-year-to-june-25.html | L S Starrett Co reports earnings for Year to June 25 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/universal-medical-building-reports-earnings-for-qtr-to-june-30.html | Universal Medical Building reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/don-t-merge-police-forces-study-advises.html | Don't Merge Police Forces, Study Advises | False | By Kirk Johnson | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/a-spending-freeze-is-put-on-yonkers-court-halts-fines.html | A SPENDING FREEZE IS PUT ON YONKERS; COURT HALTS FINES | False | By Lisa W. Foderaro, Special To the New York Times | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/arts/puzzle-makers-exchange-cross-words.html | Puzzle Makers Exchange Cross Words | False | By Randall Rothenberg | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/us/shuttle-test-countdown-is-on.html | Shuttle Test Countdown Is On | False | By John Noble Wilford, Special To the New York Times | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/c-correction-861888.html | Correction | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/garden/60-minute-gourmet-602988.html | 60-Minute Gourmet | False | By Pierre Franey | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/senate-passes-a-ban-on-dumping-at-sea.html | Senate Passes a Ban On Dumping at Sea | False | By Clifford D. May, Special To the New York Times | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/sports/jets-rookie-enjoys-a-stunning-time.html | Jets Rookie Enjoys A 'Stunning' Time | False | By Al Harvin, Special To the New York Times | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/opinion/the-missing-pieces-in-southern-africa.html | The Missing Pieces in Southern Africa | False | | 1988-08-12 | TX 2-369254 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/drexel-and-jefferies-deals-are-studied-by-labor-dept.html | Drexel and Jefferies Deals Are Studied by Labor Dept. | False | By Kurt Eichenwald | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/c-corrections-712288.html | Corrections | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/the-media-business-advertising-grey-s-2d-quarter-net-shows-increase-of-55.html | THE MEDIA BUSINESS: Advertising Grey's 2d-Quarter Net Shows Increase of 55% | False | Philip H. Dougherty | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/kimball-international-inc-reports-earnings-for-qtr-to-june-30.html | Kimball International Inc reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/limited-inc-reports-earnings-for-qtr-to-june30.html | Limited Inc reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/opinion/l-why-capitalism-can-t-save-the-soviet-economy-academic-perestroika-901388.html | Why Capitalism Can't Save the Soviet Economy; Academic Perestroika | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/dynatech-corp-reports-earnings-for-qtr-to-june30.html | Dynatech Corp reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/market-place.html | Market Place | False | By Lawrence J. Demaria | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/us/lawyers-take-stance-against-discrimination.html | Lawyers Take Stance Against Discrimination | False | By E.R. Shipp, Special To the New York Times | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/sports/reaction-favorable-around-the-nhl.html | Reaction Favorable Around the N.H.L. | False | By Alex Yannis | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/us/impeachment-case-against-us-judge-presented-to-senate.html | Impeachment Case Against U.S. Judge Presented to Senate | False | AP | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/credit-markets-prices-plunge-in-active-trading.html | CREDIT MARKETS; Prices Plunge in Active Trading | False | By Kenneth N. Gilpin | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/mcintyre-mines-ltd-reports-earnings-for-qtr-to-june30.html | McIntyre Mines LTD reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/aon-corp-reports-earnings-for-qtr-to-june-30.html | Aon Corp reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/engraph-inc-reports-earnings-for-qtr-to-june30.html | Engraph Inc reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/opinion/a-wink-and-a-nod-in-southern-africa.html | A Wink and a Nod in Southern Africa | False | By Pamela S. Falk | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/medalist-industries-inc-reports-earnings-for-qtr-to-june30.html | Medalist Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/japan-to-design-superfast-airliner.html | Japan to Design Superfast Airliner | False | By David E. Sanger, Special To the New York Times | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/jones-medical-industries-inc-reports-earnings-for-qtr-to-june30.html | Jones Medical Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/editors-note-712888.html | Editors' Note | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/arts/critic-s-notebook-black-arts-festival-ambition-in-pursuit-of-vision.html | CRITIC'S NOTEBOOK; BLACK ARTS FESTIVAL: AMBITION IN PURSUIT OF VISION | False | By Michael Kimmelman, Special To the New York Times | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/harper-group-reports-earnings-for-qtr-to-june30.html | Harper Group reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/black-hills-corp-reports-earnings-for-12mo-june30.html | Black Hills Corp reports earnings for 12mo June 30 | False | | 1988-08-12 | TX 2-369254 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/porta-systems-corp-reports-earnings-for-qtr-to-june-30.html | Porta Systems Corp reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/purchase-policy-on-ambulances-draws-criticism.html | Purchase Policy On Ambulances Draws Criticism | False | By Michel Marriott | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/business-technology-making-it-easier-for-disk-jockeys.html | BUSINESS TECHNOLOGY; Making It Easier For Disk Jockeys | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/obituaries/jo-henderson-54-nominee-for-a-tony-for-play-memory.html | Jo Henderson, 54, Nominee for a Tony For 'Play Memory' | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/c-correcitons-861688.html | Correcitons | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/diceon-electronics-inc-reports-earnings-for-qtr-to-july-2.html | Diceon Electronics Inc reports earnings for Qtr to July 2 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/durr-fillauer-medical-inc-reports-earnings-for-qtr-to-june-30.html | Durr-Fillauer Medical Inc reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/cosmetic-fragrance-concepts-inc-reports-earnings-for-qtr-to-june-24.html | Cosmetic & Fragrance Concepts Inc reports earnings for Qtr to June 24 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/federal-signal-corp-reports-earnings-for-qtr-to-june-30.html | Federal Signal Corp reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/bearings-inc-reports-earnings-for-qtr-to-june-30.html | Bearings Inc reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/sports/sports-of-the-times-say-it-ain-t-so-wayne.html | Sports of The Times; Say It Ain't So, Wayne | False | By George Vecsey | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/finance-new-issues-rates-increase-at-citicorp-sale.html | FINANCE/NEW ISSUES; Rates Increase At Citicorp Sale | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/us/reagan-s-cabinet-who-has-served.html | Reagan's Cabinet: Who Has Served | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/sports/sports-people-atkinson-looks-ahead.html | Sports People; Atkinson Looks Ahead | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/us/jefferson-journal-fire-and-fear-sear-a-town-s-bonds.html | Jefferson Journal; Fire, and Fear, Sear a Town's Bonds | False | By Kenneth B. Noble, Special To the New York Times | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/sports/boxing-notebook-king-pushes-for-ribalta-tyson-rematch.html | Boxing Notebook; King Pushes for Ribalta-Tyson Rematch | False | By Phil Berger | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/finance-new-issues-887888.html | FINANCE/NEW ISSUES; | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/sports/transactions-808288.html | Transactions | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/horn-hardart-co-reports-earnings-for-qtr-to-june-30.html | Horn & Hardart Co reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/oak-industries-inc-reports-earnings-for-qtr-to-june-30.html | Oak Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/bridge-671288.html | Bridge | False | By Alan Truscott | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/world/arab-now-admits-role-in-hijacking.html | ARAB NOW ADMITS ROLE IN HIJACKING | False | Special to the New York Times | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/sports/henderson-miscues-costly-to-yankees.html | Henderson Miscues Costly to Yankees | False | By Michael Martinez | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/opinion/topics-of-the-times-candidate-for-protection.html | Topics of The Times; Candidate for Protection | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/garden/eating-well.html | Eating Well | False | By Marian Burros | 1988-08-12 | TX 2-369254 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS: Advertising Account | False | Philip H. Dougherty | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/dollar-up-sharply-on-rate-rise.html | Dollar Up Sharply on Rate Rise | False | By H. J. Maidenberg | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/obituaries/robert-ricci-couturier-83-dies-house-created-leading-perfume.html | Robert Ricci, Couturier, 83, Dies; House Created Leading Perfume | False | By Bernadine Morris | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/arts/celebrating-the-arts-with-endowments.html | Celebrating the Arts With Endowments | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/finance-new-issues-long-term-issue-by-new-york-city.html | FINANCE/NEW ISSUES; Long-Term Issue By New York City | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/metex-corp-reports-earnings-for-qtr-to-june-30.html | Metex Corp reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/the-media-business-rogers-houston-tv-deal.html | THE MEDIA BUSINESS; Rogers-Houston TV Deal | False | AP | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/world/two-koreas-move-closer-to-talks.html | Two Koreas Move Closer to Talks | False | By Susan Chira, Special To the New York Times | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/us/drought-measure-passed-by-house.html | DROUGHT MEASURE PASSED BY HOUSE | False | AP | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/lawyer-gets-4-months-in-jail-for-role-in-trading-scheme.html | Lawyer Gets 4 Months in Jail For Role in Trading Scheme | False | By Calvin Sims | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/opinion/l-wheelchair-users-903788.html | Wheelchair Users | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/us/new-hazardous-waste-curbs-in-landfills-ordered-by-us.html | New Hazardous-Waste Curbs In Landfills Ordered by U.S. | False | AP | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/world/despite-un-truces-prospect-is-dim-for-us-paying-its-back-dues.html | Despite U.N. Truces, Prospect Is Dim for U.S. Paying Its Back Dues | False | By Susan F. Rasky | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/scavengers-steal-show-at-a-landmark-theater.html | Scavengers Steal Show At a Landmark Theater | False | By David W. Dunlap | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/garden/l-no-secrets-please-663988.html | No Secrets, Please | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/us/washington-talk-briefing-a-hot-topic.html | Washington Talk: Briefing A Hot Topic | False | By Clifford D. May & Clyde H. Farnsworth | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/official-quits-gsa-post.html | Official Quits G.S.A. Post | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/movies/the-pop-life-635988.html | The Pop Life | False | By Stephen Holden | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/commodore-international-ltd-reports-earnings-for-qtr-to-june-30.html | Commodore International Ltd reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/world/arafat-says-jordan-didn-t-consult-him-on-west-bank-move.html | Arafat Says Jordan Didn't Consult Him On West Bank Move | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/maxim-integrated-products-reports-earnings-for-qtr-to-june-30.html | Maxim Integrated Products reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/books/books-of-the-times-re-examining-on-of-the-most-self-examined-lives.html | BOOKS OF THE TIMES; RE-EXAMINING ON OF THE MOST SELF-EXAMINED LIVES | False | By Michiko Kakutani | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/us/tougher-bill-for-fair-housing-is-sent-to-reagan-for-signing.html | Tougher Bill for Fair Housing Is Sent to Reagan for Signing | False | AP | 1988-08-12 | TX 2-369254 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/checkpoint-systems-inc-reports-earnings-for-qtr-to-june-30.html | Checkpoint Systems Inc reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/german-dealers-expect-further-dollar-advance.html | GERMAN DEALERS EXPECT FURTHER DOLLAR ADVANCE | False | By Michael Farr, Special To the New York Times | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/taiwan-external-debt.html | Taiwan External Debt | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/health-mor-inc-reports-earnings-for-qtr-to-june-30.html | Health-Mor Inc reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/company-news-drexel-to-buy-staley-s-commodities-business.html | COMPANY NEWS; Drexel to Buy Staley's Commodities Business | False | By Julia Flynn Siler, Special To the New York Times | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/us/education-class-of-87-in-a-small-missouri-town-thinks-big.html | Education; Class of '87 in a Small Missouri Town Thinks Big | False | By William Robbins, Special To the New York Times | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/garden/at-the-nation-s-table-576488.html | At the Nation's Table | False | By Charlotte Libov | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/us/washington-talk-briefing-moving-jerusalem.html | Washington Talk: Briefing; Moving Jerusalem | False | By Clifford D. May & Clyde H. Farnsworth | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/company-news-wal-mart-s-net-up-33.9-in-quarter.html | COMPANY NEWS; Wal-Mart's Net Up 33.9% In Quarter | False | By Phillip H. Wiggins | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/mcdermott-international-inc-reports-earnings-for-qtr-to-june-30.html | McDermott International Inc reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/briefs-830988.html | BRIEFS | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/the-media-business-advertising-thomson-net-up-22.7.html | THE MEDIA BUSINESS; Advertising Thomson Net Up 22.7% | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/news-summary-817888.html | NEWS SUMMARY | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/arts/review-pop-soul-punctuated-by-blues.html | REVIEW/POP; SOUL PUNCTUATED BY BLUES | False | By Peter Watrous | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/us/education-doubts-abound-on-boston-u-plan-to-run-schools.html | Education; Doubts Abound on Boston U. Plan to Run Schools | False | By Lee A. Daniels | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/al-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | A.L. Laboratories Inc reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/us/washington-talk-intelligence-measuring-the-years-in-terms-of-cia-directors.html | Washington Talk: Intelligence; Measuring the Years in Terms of C.I.A. Directors | False | By David Binder, Special To the New York Times | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/infotron-systems-reports-earnings-for-qtr-to-june-30.html | Infotron Systems reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/nuclear-support-services-inc-reports-earnings-for-qtr-to-june-30.html | Nuclear Support Services Inc reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/graham-field-health-products-inc-reports-earnings-for-qtr-to-june-30.html | Graham-Field Health Products Inc reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/duquesne-systems-inc-reports-earnings-for-qtr-to-june-30.html | Duquesne Systems Inc reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/sports/olympic-swimming.html | Olympic Swimming | False | Biondi On Course With Butterfly Victory By Frank Litsky, Special To the New York Times | 1988-08-12 | TX 2-369254 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/micom-systems-inc-reports-earnings-for-qtr-to-june-30.html | Micom Systems Inc reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/sports/2d-night-of-firsts-at-wrigley.html | 2d Night of Firsts at Wrigley | False | By Malcolm Moran, Special To the New York Times | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/air-wisconsin-services-inc-reports-earnings-for-qtr-to-june-30.html | Air Wisconsin Services Inc reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/envirosafe-services-inc-reports-earnings-for-qtr-to-june-30.html | Envirosafe Services Inc reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/cubic-corp-reports-earnings-for-qtr-to-june-30.html | Cubic Corp reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/insider-trading-the-japanese-way.html | Insider Trading, the Japanese Way | False | By David E. Sanger, Special To the New York Times | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/educations-lessons.html | Educations; Lessons | False | By Edward B. Fiske | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/sports/tests-at-trials-showed-drugs.html | Tests at Trials Showed Drugs | False | Special to the New York Times | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/sports/edmonton-trades-its-hockey-treasure.html | Edmonton Trades Its Hockey Treasure | False | By Robert Mcg. Thomas Jr. | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/quotation-of-the-day-859188.html | Quotation of the Day | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/obituaries/jean-c-harris-60-ex-museum-director-and-professor-of-art.html | Jean C. Harris, 60, Ex-Museum Director And Professor of Art | False | By Grace Glueck | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/us/navy-takes-responsibility-for-beach-trash.html | Navy Takes Responsibility for Beach Trash | False | AP | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/sports/great-one-for-big-deals.html | Great One for Big Deals | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/valley-forge-corp-reports-earnings-for-qtr-to-june-30.html | Valley Forge Corp reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/taiwan-stocks-surge.html | Taiwan Stocks Surge | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/a-2-month-extension-is-approved-for-grand-jury-in-brawley-case.html | A 2-Month Extension Is Approved For Grand Jury in Brawley Case | False | By Ralph Blumenthal | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/big-o-tires-inc-reports-earnings-for-qtr-to-june-30.html | Big O Tires, Inc reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/triton-energy-corp-reports-earnings-for-qtr-to-may-31.html | Triton Energy Corp reports earnings for Qtr to May 31 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/economic-scene-inventory-pileups-and-recessions.html | Economic Scene; Inventory Pileups And Recessions | False | By Louis Uchitelle | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/advanced-marketing-services-inc-reports-earnings-for-qtr-to-june-30.html | Advanced Marketing Services Inc reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/sports/sports-people-miller-off-team.html | Sports People; Miller Off Team | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/good-guys-inc-reports-earnings-for-qtr-to-june-30.html | Good Guys Inc reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/enterra-corp-reports-earnings-for-qtr-to-june-30.html | Enterra Corp reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/arts/12-recieve-national-medal-of-arts.html | 12 RECIEVE NATIONAL MEDAL OF ARTS | False | By Irvin Molotsky, Special To the New York Times | 1988-08-12 | TX 2-369254 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/insteel-industries-reports-earnings-for-qtr-to-june-30.html | Insteel Industries reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/obituaries/alan-ameche-55-football-star-who-helped-colts-win-58-title.html | Alan Ameche, 55, Football Star Who Helped Colts Win '58 Title | False | By Thomas Rogers | | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/us/gop-adjusts-some-old-ideas-to-new-decade.html | G.O.P. Adjusts Some Old Ideas To New Decade | False | By Robin Toner, Special To the New York Times | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/ensr-corp-reports-earnings-for-qtr-to-june-30.html | ENSR Corp reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/chip-makers-pace-slows.html | Chip Makers' Pace Slows | False | Special to the New York Times | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/us/washington-talk-briefing-a-cool-deal.html | Washington Talk: Briefing; A Cool Deal | False | By Clifford D. May & Clyde H. Farnsworth | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/us/governors-split-heatedly-on-amendment-proposal.html | Governors Split Heatedly on Amendment Proposal | False | By William K. Stevens, Special To the New York Times | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/international-game-techology-corp-reports-earnings-for-qtr-to-june-30.html | International Game Techology Corp reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/evans-sutherland-computer-corp-reports-earnings-for-qtr-to-june-24.html | Evans & Sutherland Computer Corp reports earnings for Qtr to June 24 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/us/bush-denies-he-s-negative-calls-tactics-comparative.html | Bush Denies He's Negative, Calls Tactics 'Comparative' | False | By Gerald M. Boyd, Special To the New York Times | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/neeco-inc-reports-earnings-for-qtr-to-june-30.html | Neeco Inc. reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/wal-mart-stores-inc-reports-earnings-for-qtr-to-july-31.html | Wal-Mart Stores Inc reports earnings for Qtr to July 31 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/garden/l-misplaced-glee-928188.html | Misplaced Glee | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/datum-inc-reports-earnings-for-qtr-to-june-30.html | Datum Inc reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/sports/results-plus-810788.html | Results Plus | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/conner-peripherals-reports-earnings-for-qtr-to-june-30.html | Conner Peripherals reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/finance-new-issues-692388.html | FINANCE/NEW ISSUES; | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/3-dismissed-by-printer.html | 3 Dismissed By Printer | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/new-jersey-resources-reports-earnings-for-qtr-to-june-30.html | New Jersey Resources reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/goldomefsb-reports-earnings-for-qtr-to-june-30.html | Goldome,FSB reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/dillard-department-stores-inc-reports-earnings-for-qtr-to-june-30.html | Dillard Department Stores Inc reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/opinion/l-noise-can-be-hazardous-to-your-health-603588.html | Noise Can Be Hazardous to Your Health | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/esquire-radio-electronics-inc-reports-earnings-for-qtr-to-june-30.html | Esquire Radio & Electronics Inc reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/world/us-seeking-money-for-un-gulf-unit.html | U.S. SEEKING MONEY FOR U.N. GULF UNIT | False | By Paul Lewis, Special To the New York Times | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/world/soviets-may-free-religious-prisoners.html | Soviets May Free Religious Prisoners | False | By Bill Keller, Special To the New York Times | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/metro-datelines-judge-agrees-to-hear-80-fire-convictions.html | Metro Datelines; Judge Agrees to Hear '80 Fire Convictions | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/new-structure-at-raychem.html | New Structure At Raychem | False | Special to the New York Times | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/opinion/observer-the-tax-weasel.html | OBSERVER; The Tax Weasel | False | By Russell Baker | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/the-media-business-advertising-new-titles-for-lawrence-at-wells-rich-greene.html | THE MEDIA BUSINESS: Advertising New Titles for Lawrence At Wells, Rich, Greene | False | Philip H. Dougherty | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/theater/youngsters-in-plays.html | Youngsters in Plays | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/yonkers-and-4-councilmen-fight-fines-in-court.html | Yonkers and 4 Councilmen Fight Fines in Court | False | By Sara Rimer | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/elco-industries-inc-reports-earnings-for-qtr-to-june-30.html | Elco Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/world/pretoria-s-man-in-namibia-wants-local-vote-first.html | Pretoria's Man in Namibia Wants Local Vote First | False | By John D. Battersby, Special To the New York Times | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/inside-721588.html | INSIDE | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/pennzoil-company-reports-earnings-for-qtr-to-june-30.html | Pennzoil Company reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/sierra-pacific-resources-reports-earnings-for-qtr-to-june-30.html | Sierra Pacific Resources reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/united-brands-co-reports-earnings-for-qtr-to-june-30.html | United Brands Co reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/theater/review-theater-fugard-in-beckett-mode.html | Review/Theater; Fugard in Beckett Mode | False | By Stephen Holden | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/fleet-norstar-financial-group-inc-reports-earnings-for-qtr-to-june-30.html | Fleet-Norstar Financial Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/sears-to-open-mckids-stores.html | Sears to Open McKids Stores | False | Special to the New York Times | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/5-are-shot-2-fatally-from-a-passing-auto.html | 5 Are Shot, 2 Fatally, From a Passing Auto | False | By Don Terry | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/garden/out-of-the-west-food-safety.html | Out of the West: Food Safety | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/garden/celebrating-napoleon-as-corsicans-do.html | CELEBRATING NAPOLEON AS CORSICANS DO | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/obituaries/james-r-wolfe-58-a-railroad-executive.html | James R. Wolfe, 58, A Railroad Executive | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/icc-clears-rio-grande-rail-purchase.html | I.C.C. CLEARS RIO GRANDE RAIL PURCHASE | False | AP | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/us/skywalks-and-tunnels-bring-new-life-to-the-great-indoors.html | Skywalks and Tunnels Bring New Life to the Great Indoors | False | By Lisa Belkin, Special To the New York Times | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/movies/from-drugs-alcohol-embezzling-and-death-a-road-to-happiness.html | FROM DRUGS, ALCOHOL, EMBEZZLING AND DEATH, A ROAD TO HAPPINESS | False | By Janet Maslin | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/opinion/manhattan-s-peaceable-kingdom.html | Manhattan's Peaceable Kingdom | False | | 1988-08-12 | TX 2-369254 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/us/company-guilty-of-violating-pesticide-law-in-death-of-2.html | Company Guilty of Violating Pesticide Law in Death of 2 | False | AP | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/real-estate-a-mixed-use-tower-rising-off-times-sq.html | Real Estate; A Mixed-Use Tower Rising Off Times Sq. | False | By Shawn G. Kennedy | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/shareholder-sues-gillette.html | Shareholder Sues Gillette | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/sports/sports-people-campbell-in-hospital.html | Sports People; Campbell in Hospital | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/style/arranged-marriages-live-on.html | Arranged Marriages Live On | False | By Susan Hartman | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/garden/wine-talk-612588.html | WINE TALK | False | By Frank J. Prial | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/us/education-education-group-says-student-debts-rise.html | Education; Education Group Says Student Debts Rise | False | AP | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/mcgill-manufacturing-co-inc-reports-earnings-for-year-to-june-30.html | McGill Manufacturing Co Inc reports earnings for Year to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/world/in-iraq-no-doubts-merely-victory.html | In Iraq, No Doubts, Merely 'Victory!' | False | AP | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/garden/food-notes-616288.html | Food Notes | False | By Florence Fabricant | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/united-water-resources-reports-earnings-for-qtr-to-june-30.html | United Water Resources reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/arts/review-television-a-white-house-salute-to-broadway.html | Review/Television; A White House Salute to Broadway | False | By Richard F. Shepard | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/garden/italian-allure-armani-to-zabaglione.html | Italian Allure, Armani to Zabaglione | False | By Trish Hall | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/bob-evans-farms-inc-reports-earnings-for-qtr-to-july-29.html | Bob Evans Farms Inc reports earnings for Qtr to July 29 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/class-struggle-erupts-along-avenue-b.html | Class Struggle Erupts Along Avenue B | False | By Michael Wines | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/the-media-business-advertising-lintas-buys-maclaren-of-toronto.html | THE MEDIA BUSINESS; Advertising; Lintas Buys MacLaren Of Toronto | False | Philip H. Dougherty | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/garan-inc-reports-earnings-for-qtr-to-june-30.html | Garan Inc reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/dow-drops-2827-after-feds-move.html | DOW DROPS 28.27 AFTER FED'S MOVE | False | By Lawrence J. Demaria | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/us/education-chief-to-leave-cabinet.html | EDUCATION CHIEF TO LEAVE CABINET | False | By Julie Johnson, Special To the New York Times | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/ward-sets-up-review-of-police-procedures.html | Ward Sets Up Review of Police Procedures | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/style/a-scholar-in-and-of-the-kitchen.html | A Scholar in and of the Kitchen | False | By Meryle Evans | 1988-08-12 | TX 2-369254 | | |
| 1988-08-10 | 1988-08-10 | https://www.nytimes.com/1988/08/10/business/moore-corp-ltd-reports-earnings-for-qtr-to-june-30.html | Moore Corp LTD reports earnings for Qtr to June 30 | False | | 1988-08-12 | TX 2-369254 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/garden/life-in-the-30-s.html | Life in the 30's | False | By Anna Quindlen | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/arts/review-television-a-brutal-and-true-story.html | Review/Television; A Brutal, and True, Story | False | By Richard F. Shepard | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/opinion/l-food-provider-to-poor-offers-self-esteem-too-910188.html | Food Provider to Poor Offers Self-Esteem, Too | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/world/soviets-check-2-us-bases.html | Soviets Check 2 U.S. Bases | False | AP | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/opinion/scorseses-spiritual-jesus.html | Scorsese's Spiritual Jesus | False | By Peter Bien | 1988-08-15 | TX 2-372532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/sports/sports-people-walker-leaves-hospital.html | Sports People; Walker Leaves Hospital | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/harris-corp-reports-earnings-for-qtr-to-june-30.html | Harris Corp reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/briefs-986688.html | BRIEFS | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/executives.html | EXECUTIVES | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/the-media-business-affiliated-posts-loss.html | THE MEDIA BUSINESS; Affiliated Posts Loss | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/consumer-rates-yields-rise-on-cd-s.html | Consumer Rates; Yields Rise On C.D.'s | False | By Robert Hurtado | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/nyregion/c-corrections-251088.html | Corrections | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/sports/yankees-talk-to-themselves-after-loss.html | Yankees Talk to Themselves After Loss | False | By Joe Sexton | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/world/palestinian-factions-divided-on-forming-a-state-in-exile.html | Palestinian Factions Divided On Forming a State in Exile | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/company-news-dime-savings-bank-to-buy-starpointe.html | COMPANY NEWS; Dime Savings Bank To Buy Starpointe | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/us/house-passes-bill-to-enlarge-park-at-battlefield-in-virginia.html | House Passes Bill to Enlarge Park at Battlefield in Virginia | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/conseco-inc-reports-earnings-for-qtr-to-june-30.html | Conseco Inc reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/first-connecticut-small-busiess-investment-reports-earnings-for-qtr-june-30.html | First Connecticut Small Busiess Investment Co reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/nyregion/bridge-988088.html | Bridge | False | By Alan Truscott | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/arts/review-dance-giddy-festival-within-a-festival-makes-a-splash.html | Review/Dance; Giddy Festival Within a Festival Makes a Splash | False | By Jennifer Dunning, Special To the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/us/anatoly-levchenko-47-is-dead-test-pilot-for-soviet-space-shuttle.html | Anatoly Levchenko, 47, Is Dead; Test Pilot for Soviet Space Shuttle | False | AP | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/company-news-prudential-to-sell-pieces-of-its-private-placements.html | COMPANY NEWS; Prudential to Sell Pieces of Its Private Placements | False | By N. R. Kleinfield | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/world/vote-in-senate-on-aid-to-contras.html | Vote in Senate on Aid to Contras | False | AP | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/us/human-studies-start-on-a-drug-designed-to-block-aids-virus.html | HUMAN STUDIES START ON A DRUG DESIGNED TO BLOCK AIDS VIRUS | False | By Gina Kolata | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/the-media-business-advertising-bellsouth-consolidating-accounts-of-two-units.html | THE MEDIA BUSINESS; Advertising BellSouth Consolidating Accounts of Two Units | False | By Philip H. Dougherty | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/nyregion/biaggi-rethinks-tactic-to-get-off-of-the-ballot.html | Biaggi Rethinks Tactic To Get Off of the Ballot | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/world/israeli-fur-flies-on-west-bank-s-future.html | Israeli Fur Flies on West Bank's Future | False | By Joel Brinkley, Special To the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/procter-gamble-co-reports-earnings-for-qtr-to-june-30.html | Procter & Gamble Co reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/business-people-official-of-kodak-unit-quits.html | BUSINESS PEOPLE; Official of Kodak Unit Quits | False | | 1988-08-15 | TX 2-372532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/sports/results-plus-108088.html | Results Plus | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/nyregion/inside-084588.html | INSIDE | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/company-news-group-buys-8.3-of-best-products.html | COMPANY NEWS; Group Buys 8.3% Of Best Products | False | Special to the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/sports/baseball-dodgers-end-scoreless-string.html | Baseball; Dodgers End Scoreless String | False | AP | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/credit-markets-yields-jump-to-a-high-for-the-year.html | CREDIT MARKETS; Yields Jump to a High for the Year | False | By Kenneth N. Gilpin | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/hall-frank-b-co-reports-earnings-for-qtr-to-june-30.html | Hall, Frank B & Co reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/woolworth-f-w-co-reports-earnings-for-qtr-to-july-30.html | Woolworth, F W Co reports earnings for Qtr to July 30 | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/world/doomed-hijackers-appeal.html | Doomed Hijackers Appeal | False | AP | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/finance-new-issues-security-pacific-s-200-million-issue.html | FINANCE/NEW ISSUES; Security Pacific's $200 Million Issue | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/world/nato-chief-sees-fewer-atom-arms.html | NATO CHIEF SEES FEWER ATOM ARMS | False | By Richard Halloran, Special To the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/opinion/l-cooler-reality-contradicts-greenhouse-theory-yes-cut-cfc-s-197888.html | Cooler Reality Contradicts Greenhouse Theory; Yes, Cut CFC's | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/carolco-pictures-inc-reports-earnings-for-qtr-to-june-30.html | Carolco Pictures Inc reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/us/seattle-journal-bountiful-salmon-run-has-anglers-beaming.html | Seattle Journal; Bountiful Salmon Run Has Anglers Beaming | False | By Timothy Egan, Special To the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/company-news-florida-growth-for-american.html | COMPANY NEWS; Florida Growth For American | False | AP | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/books/generation-of-swine.html | 'Generation of Swine' | False | Reviewed by Herbert Mitgang | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/the-media-business-advertising-social-analysis-from-good-housekeeping.html | THE MEDIA BUSINESS; Advertising Social Analysis From Good Housekeeping | False | By Philip H. Dougherty | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/movies/review-film-countryside-vs-class.html | Review/Film; Countryside vs. Class | False | By Janet Maslin | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/cray-sells-a-supercomputer-that-does-not-yet-exist.html | Cray Sells a Supercomputer That Does Not Yet Exist | False | By Patrick Houston, Special To the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/obituaries/jean-despres-84-ex-coty-executive-ran-us-operation.html | Jean Despres, 84; Ex-Coty Executive Ran U.S. Operation | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/business-people-deal-for-friendly-offers-official-chance-to-shine.html | BUSINESS PEOPLE; Deal for Friendly Offers Official Chance to Shine | False | JULIA FLYNN SILER | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/the-media-business-advertising-ritz-thrift-shop-spotis-going-to-be-changed.html | THE MEDIA BUSINESS; Advertising Ritz Thrift Shop Spot Is Going to Be Changed | False | By Philip H. Dougherty | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/us/pac-donations-to-democrats-rise-while-those-to-republicans-fall.html | PAC DONATIONS TO DEMOCRATS RISE WHILE THOSE TO REPUBLICANS FALL | False | By Richard L. Berke, Special To the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/obituaries/adela-r-st-johns-94-journalist-novelist-teacher-and-scripwriter.html | ADELA R. ST. JOHNS, 94, JOURNALIST, NOVELIST, TEACHER AND SCRIPWRITER | False | By Eric Pace | 1988-08-15 | TX 2-372532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/movies/tv-notes.html | TV Notes | False | Eleanor Blau | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/the-media-business-advertising-foote-cone-profit-off.html | THE MEDIA BUSINESS; Advertising; Foote, Cone Profit Off | False | By Philip H. Dougherty | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/us/slaying-of-us-drug-agent-is-called-mistake.html | Slaying of U.S. Drug Agent Is Called Mistake | False | AP | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/garden/calendar-of-events-urban-harvest-fair.html | Calendar of Events: Urban Harvest Fair | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/world/4-die-in-british-air-collision.html | 4 Die in British Air Collision | False | AP | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/nyregion/lessons-of-60-s-forgotten-in-park-riot.html | Lessons of 60's Forgotten in Park Riot | False | By Todd S. Purdum | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/obituaries/carl-holman-69-a-major-figure-in-civil-rights-movement-is-dead.html | CARL HOLMAN, 69, A MAJOR FIGURE IN CIVIL RIGHTS MOVEMENT, IS DEAD | False | By Albin Krebs | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/world/iran-says-inquiry-must-assail-iraq.html | IRAN SAYS INQUIRY MUST ASSAIL IRAQ | False | AP | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/nyregion/crisis-in-yonkers-applying-pressure.html | CRISIS IN YONKERS; APPLYING PRESSURE | False | By Elizabeth Kolbert | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/brt-realty-trust-reports-earnings-for-qtr-to-june-30.html | BRT Realty Trust reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/opinion/inflation-would-be-worse.html | Inflation Would Be Worse | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/company-news-tlc-group-sells-some-asian-units.html | COMPANY NEWS; TLC Group Sells Some Asian Units | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/us/study-hints-vdt-may-affect-focus.html | STUDY HINTS VDT MAY AFFECT FOCUS | False | By Philip M. Boffey, Special To the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/world/street-fighting-grows-in-rangoon-at-least-30-more-reported-killed.html | Street Fighting Grows in Rangoon; At Least 30 More Reported Killed | False | By Marvine Howe | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/garden/q-a-917688.html | Q&A | False | By Bernard Gladstone | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/arts/review-music-pop-classics-for-horn.html | Review/Music; Pop Classics for Horn | False | By Jon Pareles | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/nyregion/metro-matters-legal-maneuver-transforms-gang-into-racketeers.html | Metro Matters; Legal Maneuver Transforms Gang Into Racketeers | False | By Sam Roberts | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/world/mural-draws-shultz-s-fire-on-quito-trip.html | Mural Draws Shultz's Fire On Quito Trip | False | By Shirley Christian, Special To the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/sports/sports-people-60-days-for-youmans.html | Sports People; 60 Days for Youmans | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/sports/result-of-trade-is-sinking-in.html | Result of Trade Is Sinking In | False | By Joe Sexton, Special To the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/world/navy-checking-report-ship-left-boat-people-to-die.html | Navy Checking Report Ship Left Boat People to Die | False | AP | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/sports/sports-people-bosworth-disputed.html | Sports People; Bosworth Disputed | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/us/panel-agrees-on-raise-for-federal-workers.html | Panel Agrees on Raise for Federal Workers | False | AP | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/theater/review-theater-going-home-again-to-argentina.html | Review/Theater; Going Home Again, to Argentina | False | By D. J. R. Bruckner | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/world/waldheim-linked-to-british-death.html | WALDHEIM LINKED TO BRITISH DEATH | False | By Bernard Weinraub, Special To the New York Times | 1988-08-15 | TX 2-372532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/briefs-129588.html | BRIEFS | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/opinion/l-after-20-years-justice-still-awaits-survivors-of-the-uss-liberty-916893.html | After 20 Years, Justice Still Awaits Survivors of the U.S.S. Liberty | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/nyregion/chambers-says-he-won-t-fight-suit-by-the-levins.html | CHAMBERS SAYS HE WON'T FIGHT SUIT BY THE LEVINS | False | By Ronald Sullivan | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/obituaries/paul-thek-dead-at-54-an-artist-of-the-surreal.html | Paul Thek Dead at 54; An Artist of the Surreal | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/clorox-company-reports-earnings-for-qtr-to-june-30.html | Clorox Company reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/us/washington-talk-briefing-a-gop-comeback.html | Washington Talk: Briefing; A G.O.P. Comeback | False | By Stuart Taylor Jr. & David Binder | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/talking-deals-transactions-that-limit-taxes.html | Talking Deals; Transactions That Limit Taxes | False | By Alison Leigh Cowan | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/nyregion/c-corrections-161588.html | Corrections | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/kn-energy-inc-reports-earnings-for-qtr-to-june-30.html | KN Energy Inc reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/sports/pga-championship-ballesteros-citing-schedule-won-t-rejoin-us-tour-in-1989.html | P.G.A. Championship; Ballesteros, Citing Schedule, Won't Rejoin U.S. Tour in 1989 | False | By Gordon S. White Jr., Special To the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/us/new-methods-help-researchers-explore-the-dark-world-of-dreams.html | New Methods Help Researchers Explore the Dark World of Dreams | False | By Sandra Blakeslee, Special To the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/parker-hannifin-corp-reports-earnings-for-qtr-to-june-30.html | Parker Hannifin Corp reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/us/health-personal-health.html | Health; Personal Health | False | By Jane E. Brody | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/altos-computer-systems-reports-earnings-for-qtr-to-june-25.html | Altos Computer Systems reports earnings for Qtr to June 25 | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/sports/penn-state-upsets-syracuse.html | Penn State Upsets Syracuse | False | By Thomas Rogers | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/garden/for-blind-children-a-place-to-have-fun.html | For Blind Children, A Place to Have Fun | False | By Marialisa Calta | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/nyregion/fiscal-worries-but-politics-too.html | Fiscal Worries, But Politics, Too | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/us/epa-proposes-rules-to-reduce-lead-in-water.html | E.P.A. Proposes Rules to Reduce Lead in Water | False | By Warren E. Leary, Special To the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/us/health-study-questions-coronary-bypass-benefits.html | Health; Study Questions Coronary Bypass Benefits | False | AP | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/garden/where-to-find-it-a-passion-for-wicker.html | WHERE TO FIND IT; A Passion for Wicker | False | By Daryln Brewer | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/us-to-alter-chip-pricing.html | U.S. to Alter Chip Pricing | False | Special to the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/the-media-business-racing-form-trifecta-for-murdoch.html | THE MEDIA BUSINESS; Racing Form: Trifecta for Murdoch? | False | By Steven Crist, Special To the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/us/man-in-the-news-dedicated-teacher-and-bureaucrat-lauro-fred-cavazos.html | Man in The News; Dedicated Teacher and Bureaucrat: Lauro Fred Cavazos | False | By Lisa Belkin, Special To the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/jb-s-restaurants-inc-reports-earnings-for-qtr-to-july-3.html | JB's Restaurants Inc reports earnings for Qtr to July 3 | False | | 1988-08-15 | TX 2-372532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/us/senate-judiciary-panel-drafts-its-version-of-anti-fraud-bill.html | Senate Judiciary Panel Drafts Its Version of Anti-Fraud Bill | False | By John H. Cushman Jr., Special To the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/garden/home-improvement.html | Home Improvement | False | By John Warde | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/the-media-business-advertising-dell-computer-account-goes-to-chiat-day.html | THE MEDIA BUSINESS: Advertising; Dell Computer Account Goes to Chiat/Day | False | By Philip H. Dougherty | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/company-news-insilco-gets-more-takeover-inquiries.html | COMPANY NEWS; Insilco Gets More Takeover Inquiries | False | Special to the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/us-contract-with-ibm-suspended.html | U.S. Contract With I.B.M. Suspended | False | By Calvin Sims, Special To the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/sports/the-gretzky-trade-two-sides-in-edmonton-future-is-on-hold.html | THE GRETZKY TRADE: TWO SIDES; IN EDMONTON, FUTURE IS ON HOLD | False | By Malcolm Moran, Special To the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/us/political-memo-some-fear-reagan-embrace-of-bush-could-be-suffocating.html | Political Memo; Some Fear Reagan Embrace Of Bush Could Be Suffocating | False | By Steven V. Roberts, Special To the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/garden/l-two-steps-back-942688.html | Two Steps Back | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/lieberman-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | Lieberman Enterprises Inc reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/affiliated-publications-inc-reports-earnings-for-qtr-to-june-30.html | Affiliated Publications Inc reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/arts/review-opera-a-dominion-of-words.html | Review/Opera; A Dominion of Words | False | By Bernard Holland, Special To the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/nyregion/ward-is-critical-of-police-in-clash.html | WARD IS CRITICAL OF POLICE IN CLASH | False | By George James | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/world/havana-journal-in-or-out-of-jail-castro's-old-ally-is-a-defiant-foe.html | Havana Journal; In or Out of Jail, Castro's Old Ally Is a Defiant Foe | False | By Joseph B. Treaster, Special To the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/opinion/paying-the-price-of-peace.html | Paying the Price of Peace | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/us/washington-talk-briefing-sockless-strategist.html | Washington Talk: Briefing; Sockless Strategist | False | By Stuart Taylor Jr. & David Binder | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/overseas-shipholding-group-inc-reports-earnings-for-qtr-to-june-30.html | Overseas Shipholding Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/us/aspin-threatens-to-cut-money-for-the-b-1-bomber.html | Aspin Threatens to Cut Money for the B-1 Bomber | False | By Richard Halloran, Special To the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/garden/dorm-design-i-a-affordable-and-fun.html | Dorm Design I: A Affordable and Fun | False | By Elaine Louie | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/garden/teen-age-gardeners-come-to-the-rescue.html | Teen-Age Gardeners Come to the Rescue | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/nyregion/c-corrections-161388.html | Corrections | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/finance-new-issues-gmac-notes-to-be-redeemed.html | FINANCE/NEW ISSUES; G.M.A.C. Notes To Be Redeemed | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/garden/its-not-rap-give-a-clap-call-it-cheers.html | It's Not Rap, Give a Clap, Call It 'Cheers' | False | By Susan Hartman | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/opinion/l-cooler-reality-contradicts-greenhouse-theory-solar-power-gap-203388.html | Cooler Reality Contradicts Greenhouse Theory; Solar-Power Gap | False | | 1988-08-15 | TX 2-372532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/gleason-corp-reports-earnings-for-qtr-to-june-30.html | Gleason Corp reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/us/health-medical-ethics-fatal-syndrome-infants-raises-painful-questions-for.html | HEALTH; MEDICAL ETHICS; FATAL SYNDROME IN INFANTS RAISES PAINFUL QUESTIONS FOR DOCTORS | False | By Gina Kolata | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/opinion/l-centralized-information-on-self-help-groups-205288.html | Centralized Information On Self-Help Groups | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/sports/jets-provide-tempting-targets.html | Jets Provide Tempting Targets | False | By William C. Rhoden, Special To the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/el-paso-electric-co-reports-earnings-for-12mo-june-30.html | El Paso Electric Co reports earnings for 12mo June 30 | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/sports/sports-people-dodgers-release-sutton.html | Sports People; Dodgers Release Sutton | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/arts/review-music-cleveland-quartet-and-friends.html | Review/Music; Cleveland Quartet And Friends | False | By John Rockwell | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/theater/keeping-london-ziegfeld-afloat-with-cosmetics-and-fast-words.html | KEEPING LONDON 'ZIEGFELD' AFLOAT WITH COSMETICS AND FAST WORDS | False | By Benedict Nightingale, Special To the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/opinion/l-cooler-reality-contradicts-greenhouse-theory-the-midnight-sun-201288.html | Cooler Reality Contradicts Greenhouse Theory; 'The Midnight Sun' | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/timberjack-corp-reports-earnings-for-qtr-to-june-30.html | Timberjack Corp reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/us/44-of-doctors-report-tests-for-aids-on-donated-semen.html | 44% of Doctors Report Tests For AIDS on Donated Semen | False | AP | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/nyregion/koch-offers-to-rework-stadium-pact.html | KOCH OFFERS TO REWORK STADIUM PACT | False | By Suzanne Daley | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/nyregion/public-funds-proposed-for-campaign-measure.html | Public Funds Proposed For Campaign Measure | False | By Michel Marriott | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/inter-city-gas-corp-reports-earnings-for-qtr-to-june-30.html | Inter-City Gas Corp reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/idaho-power-co-reports-earnings-for-12mo-june-30.html | Idaho Power Co reports earnings for 12mo June 30 | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/us/rift-over-campaign-films.html | RIFT OVER CAMPAIGN FILMS | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/edison-brothers-stores-inc-reports-earnings-for-qtr-to-june-30.html | Edison Brothers Stores Inc reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/raytech-corp-reports-earnings-for-qtr-to-june-30.html | Raytech Corp reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/arctic-alaska-fisheries-reports-earnings-for-qtr-to-june-30.html | Arctic Alaska Fisheries reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/world/family-reagan-tried-to-visit-is-allowed-to-leave-for-west.html | Family Reagan Tried to Visit Is Allowed to Leave for West | False | AP | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/us/bar-condemns-sexual-barriers.html | Bar Condemns Sexual Barriers | False | Special to the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/garden/currents-vindications-british-handpainted-pottery-and-the-princes.html | Currents; Vindications: British Hand-Painted Pottery and the Prince's Architectural Views | False | By Suzanne Slesin | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/world/mexico-victor-is-challenged-by-allies-too.html | MEXICO VICTOR IS CHALLENGED BY ALLIES, TOO | False | By Larry Rohter, Special To the New York Times | 1988-08-15 | TX 2-372532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/key-rates-175188.html | KEY RATES | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/maine-public-service-co-reports-earnings-for-qtr-to-june-30.html | Maine Public Service Co reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/fujitsu-to-sell-sun-products.html | Fujitsu to Sell Sun Products | False | Special to the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/novo-industri-a-s-reports-earnings-for-qtr-to-june-30.html | Novo Industri A/S reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/procter-earns-140-million.html | Procter Earns $140 Million | False | AP | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/the-media-business-tv-guide-s-power-over-the-air.html | THE MEDIA BUSINESS; TV GUIDE'S POWER OVER THE AIR | False | By Jeremy Gerard | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/sports/olympic-swimming-biondi-sets-mark-carey-gaines-fail.html | Olympic Swimming; Biondi Sets Mark; Carey, Gaines Fail | False | By Frank Litsky, Special To the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/us/senate-panel-backs-thornburgh-for-meese-s-post.html | SENATE PANEL BACKS THORNBURGH FOR MEESE'S POST | False | By Philip Shenon, Special To the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/pullman-co-reports-earnings-for-qtr-to-june-30.html | Pullman Co reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/garden/a-working-retreat-that-s-user-friendly.html | A WORKING RETREAT THAT'S USER-FRIENDLY | False | By Patricia Leigh Brown | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/us/to-nasa-s-relief-engineers-fire-up-shuttle-engines.html | To NASA's Relief, Engineers Fire Up Shuttle Engines | False | By John Noble Wilford, Special To the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/obituaries/winthrop-palmer-88-educator-and-author.html | Winthrop Palmer, 88, Educator and Author | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/fgic-corp-reports-earnings-for-qtr-to-june-30.html | FGIC Corp reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/finance-new-issues-morgan-guaranty-sells-8.95-notes.html | FINANCE/NEW ISSUES; Morgan Guaranty Sells 8.95% Notes | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/garden/locked-once-more-in-ancient-combat.html | Locked, Once More, in Ancient Combat | False | By Phyllis Theroux | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/gencor-industries-inc-reports-earnings-for-qtr-to-june-30.html | Gencor Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/foote-cone-belding-comunications-inc-reports-earnings-for-qtr-to-june-30.html | Foote, Cone & Belding Comunications Inc reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/garden/currents-recreating-a-tv-lounge-of-three-decades-past.html | CURRENTS; Re-creating a TV Lounge Of Three Decades Past | False | By Suzanne Stephens | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/sports/sports-people-tyson-bruno-date-set.html | Sports People; Tyson-Bruno Date Set | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/nyregion/c-corrections-161488.html | Corrections | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/the-media-business-advertising-ford-s-taiwan-work-awarded-to-thompson.html | THE MEDIA BUSINESS; Advertising Ford's Taiwan Work Awarded to Thompson | False | By Philip H. Dougherty | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/mccaw-cellular-communicions-reports-earnings-for-qtr-to-june-30.html | McCaw Cellular Communicions reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-372532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/kerr-glass-manufacturing-corp-reports-earnings-for-qtr-to-june-30.html | Kerr Glass Manufacturing Corp reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/theater/learning-about-chekhov-s-magic-from-a-soviet-theater-wizard.html | Learning About Chekhov's Magic From a Soviet Theater Wizard | False | By Mervyn Rothstein | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/us/bush-seeks-the-glow-of-leadership.html | BUSH SEEKS THE GLOW OF LEADERSHIP | False | By Maureen Dowd, Special To the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/research-shift-for-smithkline.html | Research Shift For SmithKline | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/finance-new-issues-illinois-housing-authority-starts-dual-bond-offering.html | FINANCE/NEW ISSUES; Illinois Housing Authority Starts Dual Bond Offering | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/company-news-unisys-says-it-will-buy-convergent.html | COMPANY NEWS; Unisys Says It Will Buy Convergent | False | By Andrew Pollack, Special To the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/us/jackson-admonishes-dukakis-on-civil-rights.html | JACKSON ADMONISHES DUKAKIS ON CIVIL RIGHTS | False | Special to the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/us/washington-talk-briefing-marshall-on-racism.html | Washington Talk: Briefing; Marshall on Racism | False | By Stuart Taylor Jr. & David Binder | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/rise-in-interest-cost-hurts-adjustable-rate-debtors.html | Rise in Interest Cost Hurts Adjustable-Rate Debtors | False | By Sarah Bartlett | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/garden/currents-putting-it-all-in-order.html | CURRENTS; Putting It All In Order | False | By Suzanne Stephens | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/opinion/one-mainstream-dukakis.html | ONE MAINSTREAM DUKAKIS ... | False | By Richard N. Gardner | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/nyregion/quotation-of-the-day-161088.html | Quotation of the Day | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/us/drug-smuggler-given-attorney-for-appeal.html | Drug Smuggler Given Attorney for Appeal | False | AP | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/durham-corp-reports-earnings-for-qtr-to-june30.html | Durham Corp reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/business-people-sears-president-to-retire.html | BUSINESS PEOPLE; Sears President to Retire | False | Special to the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/sports/transactions-118388.html | Transactions | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/sports/drug-tests-by-ncaa-are-barred-at-stanford.html | Drug Tests by N.C.A.A. Are Barred at Stanford | False | AP | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/sigma-aldrich-corp-reports-earnings-for-qtr-to-june-30.html | Sigma-Aldrich Corp reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/obituaries/arnulfo-arias-87-panamanian-who-was-president-3-times.html | ARNULFO ARIAS, 87, PANAMANIAN WHO WAS PRESIDENT 3 TIMES | False | AP | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/world/seoul-agrees-to-meet-with-north.html | Seoul Agrees to Meet with North | False | Special to the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/world/nigerian-leader-s-political-agility-keeps-trouble-at-bay-and-him-in-power.html | Nigerian Leader's Political Agility Keeps Trouble at Bay and Him in Power | False | By James Brooke, Special To the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/sports/sports-people-islanders-add-muscle.html | Sports People; Islanders Add Muscle | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/4499-drop-puts-dow-at-203414.html | 44.99 Drop Puts Dow At 2,034.14 | False | By Lawrence J. Demaria | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/the-media-business-us-news-world-report-sets-change-in-editor-s-post.html | THE MEDIA BUSINESS; U.S. NEWS & WORLD REPORT SETS CHANGE IN EDITOR'S POST | False | By Dennis Hevesi | 1988-08-15 | TX 2-372532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/fahnestock-viner-holdings-reports-earnings-for-qtr-to-june-30.html | Fahnestock Viner Holdings reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/business-digest-thursday-august-11-1988.html | Business Digest: Thursday August 11, 1988 | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/opinion/abroad-at-home-but-will-it-work.html | ABROAD AT HOME; But Will It Work | False | By Anthony Lewis | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/sports/sports-of-the-times-jets-will-miss-harry-hamilton.html | SPORTS OF THE TIMES; JETS WILL MISS HARRY HAMILTON | False | By George Vecsey | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/world/pretoria-starting-angolan-pullout.html | PRETORIA STARTING ANGOLAN PULLOUT | False | AP | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/opinion/southern-strategy.html | Southern Strategy | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/molex-inc-reports-earnings-for-qtr-to-june-30.html | Molex Inc reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/business-people-pannill-knitting-hires-outsider-as-chairman.html | BUSINESS PEOPLE; Pannill Knitting Hires Outsider as Chairman | False | By Philip E. Ross | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/nbi-inc-reports-earnings-for-qtr-to-june-30.html | NBI Inc reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/arts/judge-won-t-halt-book-on-scientology-leader.html | Judge Won't Halt Book On Scientology Leader | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/currency-markets-dollar-stages-late-retreat-on-rumors-of-intervention.html | CURRENCY MARKETS; Dollar Stages Late Retreat On Rumors of Intervention | False | By Michael Quint | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/nyregion/news-summary-132388.html | NEWS SUMMARY | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/nyregion/a-fight-over-an-ex-nun-s-mind-and-soul.html | A Fight Over an Ex-Nun's Mind and Soul | False | By Ari L. Goldman | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/us/gop-stands-firm-against-abortion.html | G.O.P. STANDS FIRM AGAINST ABORTION | False | By Robin Toner, Special To the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/world/the-un-today.html | The U.N. Today | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/nyregion/as-blacks-in-yonkers-see-it-time-to-say-you-re-wrong.html | As Blacks in Yonkers See It, Time to Say "You're Wrong' | False | By Sara Rimer | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/garden/currents-an-expansive-showcase-for-italian-sportswear.html | CURRENTS; An Expansive Showcase For Italian Sportswear | False | By Suzanne Stephens | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/garden/l-pox-on-landscape-225988.html | Pox on Landscape | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/nyregion/c-corrections-161288.html | Corrections | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/sports/two-states-adopt-regulations-on-tracking-of-medical-waste.html | Two States Adopt Regulations On Tracking of Medical Waste | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/sports/baseball-notebook-expos-confident-of-catching-mets.html | Baseball Notebook; Expos Confident Of Catching Mets | False | By Murray Chass | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/resorts-international-inc-reports-earnings-for-qtr-to-june-30.html | Resorts International Inc reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/opinion/l-cooler-reality-contradicts-greenhouse-theory-always-allergic-198688.html | Cooler Reality Contradicts Greenhouse Theory; Always Allergic | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/company-news-farmers-stock-jumps-on-higher-bat-bid.html | COMPANY NEWS; Farmers Stock Jumps On Higher B.A.T. Bid | False | By Andrea Adelson, Special To the New York Times | 1988-08-15 | TX 2-372532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/garden/currents-exwarhol-compatriot-takes-a-crack-at-fame.html | Currents; Ex-Warhol Compatriot Takes a Crack at Fame | False | By Suzanne Stephens | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/nac-re-corp-reports-earnings-for-qtr-to-june-30.html | NAC Re Corp reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/obituaries/george-dandrow-89-retired-sales-executive.html | George Dandrow, 89, Retired Sales Executive | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/us/health-doctors-group-urges-limiting-accutane-use.html | Health; Doctors' Group Urges Limiting Accutane Use | False | AP | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/us/president-signs-law-to-redress-wartime-wrong.html | President Signs Law to Redress Wartime Wrong | False | By Julie Johnson, Special To the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/books/m-scott-peck-traveling-to-a-different-publisher.html | M. Scott Peck Traveling To a Different Publisher | False | By Edwin McDowell | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/opinion/l-cooler-reality-contradicts-greenhouse-theory-910388.html | Cooler Reality Contradicts Greenhouse Theory | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/genesco-inc-reports-earnings-for-qtr-to-july-31.html | Genesco Inc reports earnings for Qtr to July 31 | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/nyregion/aids-virus-estimates-revised-for-new-york.html | AIDS Virus Estimates Revised for New York | False | By Bruce Lambert | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/sports/fay-acquires-trial-catamaran.html | Fay Acquires Trial Catamaran | False | AP | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/moog-inc-reports-earnings-for-qtr-to-june-30.html | Moog Inc reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/company-news-ibm-in-joint-deal-on-trading-system.html | COMPANY NEWS; I.B.M. in Joint Deal On Trading System | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/nyregion/c-corrections-040488.html | Corrections | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/nyregion/ward-cites-police-errors.html | Ward Cites Police Errors | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/us/reporter-s-notebook-bar-group-widening-net-and-impact.html | Reporter's Notebook; Bar Group Widening Net and Impact | False | By E. R. Shipp, Special To The New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/world/democrats-plan-to-assist-contras-voted-by-senate.html | DEMOCRATS' PLAN TO ASSIST CONTRAS VOTED BY SENATE | False | By Susan F. Rasky, Special To the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/us/washington-talk-briefing-tribute-to-a-general.html | Washington Talk: Briefing; Tribute to a General | False | By Stuart Taylor Jr. & David Binder | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/us/day-of-apology-and-sigh-of-relief.html | Day of Apology and 'Sigh of Relief' | False | By Katherine Bishop, Special To the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/arts/review-music-soviet-american-concert.html | Review/Music; Soviet-American Concert | False | By Allan Kozinn | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/market-place-analysts-favor-pier-1-imports.html | Market Place; Analysts Favor Pier 1 Imports | False | Nina Andrews | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/books/books-of-the-times-the-art-of-the-insult-or-gonzo-writer-strikes-again.html | Books of The Times; The Art of the Insult, or Gonzo Writer Strikes Again | False | By Herbert Mitgang | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/tokyo-stocks-plunge-reacting-to-fed-move.html | Tokyo Stocks Plunge, Reacting to Fed Move | False | By David E. Singer, Special To the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/business/postal-service-truncates-perot-s-role.html | Postal Service Truncates Perot's Role | False | By Calvin Sims, Special To the New York Times | 1988-08-15 | TX 2-372532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/sports/the-gretzky-trade-two-sides-in-los-angeles-new-day-dawns.html | The Gretzky Trade: Two Sides; In Los Angeles, New Day Dawns | False | By Richard W. Stevenson, Special To the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/nyregion/koch-urging-gifts-to-charities-not-beggars.html | KOCH URGING GIFTS TO CHARITIES, NOT BEGGARS | False | By Josh Barbanel | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/sports/mets-slide-at-3-as-cubs-win-6-5.html | METS SLIDE AT 3 AS CUBS WIN, 6-5 | False | By Joseph Durso, Special To the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/sports/sports-people-lakers-sign-woolridge.html | Sports People; Lakers Sign Woolridge | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/opinion/a-crutch-for-failing-newspapers.html | A Crutch for Failing Newspapers | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/us/washington-talk-the-pentagon-veto-sours-feelings-of-officers-for-their-chief.html | Washington Talk: The Pentagon; Veto Sours Feelings of Officers for Their Chief | False | By Richard Halloran, Special To the New York Times | 1988-08-15 | TX 2-372532 | | |
| 1988-08-11 | 1988-08-11 | https://www.nytimes.com/1988/08/11/nyregion/koch-backs-allowing-extra-floors-of-tower.html | Koch Backs Allowing Extra Floors of Tower | False | | 1988-08-15 | TX 2-372532 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/arts/review-art-notebooks-of-an-artist-without-enough-time.html | Review/Art; Notebooks of an Artist Without Enough Time | False | By Roberta Smith | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/united-security-financial-corp-of-illinois-reports-earnings-for-qtr-to-june-30.html | United Security Financial Corp of Illinois reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/arts/pop-jazz-celebration-of-pop-fluff-from-the-50-s.html | Pop/Jazz; Celebration Of Pop Fluff From the 50's | False | By Stephen Holden | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/new-york-to-begin-free-needle-plan-for-drug-addicts.html | NEW YORK TO BEGIN FREE-NEEDLE PLAN FOR DRUG ADDICTS | False | By Bruce Lambert | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/the-media-business-advertising-the-wall-street-journal-shifts-work-to-gsd-m.html | THE MEDIA BUSINESS; Advertising; The Wall Street Journal Shifts Work to GSD&M | False | By Philip H. Dougherty | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/movies/review-film-nostalgia-for-israelis-off-to-war.html | Review/Film; Nostalgia For Israelis Off to War | False | By Caryn James | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/mercantile-stores-co-inc-reports-earnings-for-qtr-to-july-31.html | Mercantile Stores Co Inc reports earnings for Qtr to July 31 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/more-bank-bailouts-under-study.html | More Bank Bailouts Under Study | False | By Gregory A. Robb, Special To the New York Times | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/tacoma-boatbuilding-co-reports-earnings-for-qtr-to-june-30.html | Tacoma Boatbuilding Co reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/arts/tours-and-attractions-offered-by-metro-north.html | Tours and Attractions Offered by Metro-North | False | By Harold Faber | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/winston-resources-reports-earnings-for-qtr-to-june-30.html | Winston Resources reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/cablevision-systems-corp-reports-earnings-for-qtr-to-june-30.html | Cablevision Systems Corp reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/key-rates-512088.html | KEY RATES | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/world/house-votes-for-more-pretoria-sanctions.html | House Votes for More Pretoria Sanctions | False | By Irvin Molotsky, Special To the New York Times | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/sports/baseball-reds-rally-past-dodgers-in-10.html | Baseball; Reds Rally Past Dodgers in 10 | False | AP | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/amfac-inc-reports-earnings-for-qtr-to-june-30.html | Amfac Inc reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/raid-in-queens-30-drug-arrests.html | Raid in Queens: 30 Drug Arrests | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/koch-chef-quits-over-violation.html | KOCH CHEF QUITS OVER VIOLATION | False | By Michel Marriott | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/dominion-textile-ltd-reports-earnings-for-year-to-june-30.html | Dominion Textile Ltd reports earnings for Year to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/healthcare-international-reports-earnings-for-qtr-to-june-30.html | Healthcare International reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/home-prices-post-3.4-rise.html | Home Prices Post 3.4% Rise | False | AP | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/sports/sports-of-the-times-the-shooting-of-a-baseball-idol.html | SPORTS OF THE TIMES; THE SHOOTING OF A BASEBALL IDOL | False | By Ira Berkow | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/sports/gretzky-slid-by-rangers.html | Gretzky Slid by Rangers | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/opinion/l-in-new-york-city-volunteering-can-become-a-full-time-job-218888.html | In New York City, Volunteering Can Become a Full-Time Job | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/western-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | Western Federal Savings & Loan Assn reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/company-news-vestar-led-group-in-m-h-buyout.html | COMPANY NEWS; Vestar-Led Group In M&H Buyout | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/tech-sym-corp-reports-earnings-for-qtr-to-june-30.html | Tech-Sym Corp reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/arts/review-music-to-laud-a-legacy-a-meeting-of-sonic-worlds.html | Review/Music; To Laud a Legacy, a Meeting of Sonic Worlds | False | By Stephen Holden | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/the-media-business-macmillan-profit-falls-10-harcourt-s-loss-narrows.html | THE MEDIA BUSINESS; Macmillan Profit Falls 10%; Harcourt's Loss Narrows | False | By Geraldine Fabrikant | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/red-lion-inns-lp-reports-earnings-for-qtr-to-june-30.html | Red Lion Inns LP reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/sports/sports-people-starling-bout-voided.html | Sports People; Starling Bout Voided | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/obituaries/jimmie-fidler-89-hollywood-columnist.html | Jimmie Fidler, 89, Hollywood Columnist | False | AP | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/obituaries/alan-k-browne-78-a-banking-executive.html | Alan K. Browne, 78, A Banking Executive | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/us/contra-aid-an-issue-democrats-can-t-put-to-rest.html | Contra Aid: An Issue Democrats Can't Put to Rest | False | By Susan F. Rasky, Special To the New York Times | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/obituaries/jean-pierre-ponnelle-56-is-dead-was-opera-director-and-designer.html | JEAN-PIERRE PONNELLE, 56, IS DEAD; WAS OPERA DIRECTOR AND DESIGNER | False | By John Rockwell | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/us/bush-to-campaign-for-blacks-vote.html | BUSH TO CAMPAIGN FOR BLACKS' VOTE | False | By Gerald M. Boyd, Special To the New York Times | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/vermont-research-corp-reports-earnings-for-qtr-to-july-2.html | Vermont Research Corp reports earnings for Qtr to July 2 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/pentech-international-inc-reports-earnings-for-qtr-to-june-30.html | Pentech International Inc reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/obituaries/hope-d-brock-hospital-official-70.html | Hope D. Brock, Hospital Official, 70 | False | | 1988-08-15 | TX 2-373646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/us/shareholder-accuses-company-of-bribing-officials-at-pentagon.html | Shareholder Accuses Company Of Bribing Officials at Pentagon | False | By Stephen Labaton, Special To the New York Times | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/golden-nugget-inc-reports-earnings-for-qtr-to-june-30.html | Golden Nugget Inc reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/style/leslie-antin-student-wed-to-bruce-a-levy.html | Leslie Antin, Student, Wed to Bruce A. Levy | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/harcourt-brace-jovanovich-inc-reports-earnings-for-qtr-to-june-30.html | Harcourt Brace Jovanovich Inc reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/where-else-on-earth-is-the-air-so-sticky-try-the-rain-forest.html | Where Else on Earth Is the Air So Sticky? Try the Rain Forest | False | By Mark A. Uhlig | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/us/the-law-man-in-the-news-litigator-as-new-head-of-the-aba-robert-dunbar-raven.html | THE LAW: MAN IN THE NEWS; Litigator as New Head of the A.B.A.: Robert Dunbar Raven | False | By E.r. Shipp | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/us/they-poke-cows-don-t-they.html | They Poke Cows, Don't They? | False | AP | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/opinion/topics-of-the-times-burma-on-the-brink.html | Topics of The Times; Burma on the Brink | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/greenery-rehabilitation-group-inc-reports-earnings-for-qtr-to-june-30.html | Greenery Rehabilitation Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/books/books-of-the-times-between-wars-george-grosz-comes-to-america.html | BOOKS OF THE TIMES; Between Wars, George Grosz Comes to America | False | By John Gross | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/about-real-estate-low-cost-rental-units-for-east-village.html | About Real Estate; Low-Cost Rental Units for East Village | False | By Andree Brooks | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/world/the-un-today.html | The U.N. Today | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/sensormatic-electronics-corp-reports-earnings-for-qtr-to-may-31.html | Sensormatic Electronics Corp reports earnings for Qtr to May 31 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/homicides-in-westchester-up.html | Homicides in Westchester Up | False | AP | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/henley-manufacturing-reports-earnings-for-qtr-to-june-30.html | Henley Manufacturing reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/court-rules-for-polaroid.html | COURT RULES FOR POLAROID | False | AP | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/essef-corp-reports-earnings-for-qtr-to-june-30.html | Essef Corp reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/market-place-securitization-finds-new-uses.html | Market Place; 'Securitization' Finds New Uses | False | By Michael Quint | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/company-news-deal-for-comforto.html | COMPANY NEWS; Deal for Comforto | False | AP | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/gemco-national-inc-reports-earnings-for-qtr-to-june-30.html | Gemco National Inc reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/executive-changes-292088.html | EXECUTIVE CHANGES | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/opinion/topics-of-the-times-gentle-warrior.html | Topics of The Times; Gentle Warrior | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/movies/review-film-hollywood-s-youn-bloods-in-young-guns-tale-of-outlawry.html | Review/Film; Hollywood's Youn Bloods in 'Young Guns,' Tale of Outlawry | False | By Janet Maslin | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/sports/nelson-s-comeback-stalling.html | Nelson's Comeback Stalling | False | By Alex Yannis, Special To the New York Times | 1988-08-15 | TX 2-373646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/eds-protest-on-postal-pact.html | E.D.S. Protest On Postal Pact | False | Special to the New York Times | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/bma-corp-reports-earnings-for-qtr-to-june-30.html | BMA Corp reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/crown-andersen-inc-reports-earnings-for-qtr-to-june-30.html | Crown Andersen Inc reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/theater/weller-s-spoils-of-war-to-open-on-broadway.html | Weller's 'Spoils of War' To Open on Broadway | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/arts/auctions.html | Auctions | False | By Ann Barry | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/us/a-congressman-s-complex-relation-to-a-military-contractor.html | A Congressman's Complex Relation to a Military Contractor | False | By David Johnston, Special To the New York Times | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/obituaries/nora-hodges-89-dies-teacher-in-peace-corps.html | Nora Hodges, 89, Dies; Teacher in Peace Corps | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/international-research-development-corp-reports-earnings-for-qtr-to-june-30.html | International Research & Development Corp reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/opinion/1-why-we-can-t-afford-reaganomics-anymore-shrinking-middle-class-508488.html | Why We Can't Afford Reaganomics Anymore; Shrinking Middle Class | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/biaggi-to-stay-on-fall-ballot-a-judge-rules.html | Biaggi to Stay On Fall Ballot, A Judge Rules | False | By Frank Lynn | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/us/senate-by-90-to-4-votes-282-billion-for-the-military.html | SENATE, BY 90 TO 4, VOTES $282 BILLION FOR THE MILITARY | False | By Richard Halloran, Special To the New York Times | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/arts/elizabethan-anthems.html | Elizabethan Anthems | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/us/ex-us-employee-is-guilty-of-embezzling-1.2-million.html | Ex-U.S. Employee Is Guilty Of Embezzling $1.2 Million | False | AP | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/obituaries/john-carter-tenor-77.html | John Carter, Tenor, 77 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/sports/olympic-swimming-breast-stroker-sets-american-mark.html | Olympic Swimming Breast-Stroker Sets American Mark | False | By Frank Litsky, Special To the New York Times | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/bel-fuse-inc-reports-earnings-for-qtr-to-june-30.html | Bel Fuse Inc reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/news-summary-456788.html | NEWS SUMMARY | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/inside-358988.html | INSIDE | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/century-papers-inc-reports-earnings-for-qtr-to-june-30.html | Century Papers Inc reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/theater/on-stage.html | On Stage | False | By Enid Nemy | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/smithfield-cos-reports-earnings-for-qtr-to-june-30.html | Smithfield Cos reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/opinion/design-gap-not-a-trade-gap.html | Design Gap - Not a Trade Gap | False | By Douglas Davis | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/arts/a-brazilian-blend.html | A Brazilian Blend | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/royal-dutch-shell-group-of-companies-reports-earnings-for-qtr-to-june-30.html | Royal Dutch/Shell Group of Companies reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/fremont-general-corp-reports-earnings-for-qtr-to-june-30.html | Fremont General Corp reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/parking-rules-400288.html | Parking Rules | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/us/delay-in-judicial-elections-is-ordered.html | Delay in Judicial Elections Is Ordered | False | Special to the New York Times | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/opinion/l-in-peru-lima-and-the-country-are-worlds-apart-218788.html | In Peru, Lima and the Country Are Worlds Apart | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/a-nursing-home-ward-is-approved-for-aids.html | A Nursing Home Ward Is Approved for AIDS | False | By Bruce Lambert | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/opinion/l-why-we-can-t-afford-reagnomics-anymore-322188.html | Why We Can't Afford Reagnomics Anymore | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/sports/sports-people-majors-s-pact-extended.html | Sports People; Majors's Pact Extended | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/us-intec-inc-reports-earnings-for-qtr-to-june-30.html | US Intec Inc reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/us/washington-talk-briefing-a-new-party-line.html | Washington Talk: Briefing; A New Party Line | False | By Clyde H. Farnsworth & Ben A. Franklin | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/opinion/telling-the-truth-about-a-riot.html | Telling the Truth About a Riot | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/rally-in-tompkins-park-to-protest-police-action.html | RALLY IN TOMPKINS PARK TO PROTEST POLICE ACTION | False | By Dennis Hevesi | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/obituaries/james-t-mcdonald-police-inspector-85.html | James T. McDonald, Police Inspector, 85 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/us/louisville-journal-helping-fix-flat-tires-now-that-s-the-ticket.html | Louisville Journal; Helping Fix Flat Tires, Now That's the Ticket | False | By Dirk Johnson, Special to the New York Times | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/may-department-stores-co-reports-earnings-for-qtr-to-july-30.html | May Department Stores Co reports earnings for Qtr to July 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/liqui-box-corp-reports-earnings-for-qtr-to-june-30.html | Liqui-Box Corp reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/jones-intercable-inc-reports-earnings-for-qtr-to-may-31.html | Jones Intercable Inc reports earnings for Qtr to May 31 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/18-month-stay-in-foster-home-ruled-for-child.html | 18-MONTH STAY IN FOSTER HOME RULED FOR CHILD | False | By Leonard Buder | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/american-israeli-paper-mills-ltd-reports-earnings-for-qtr-to-june-30.html | American Israeli Paper Mills Ltd reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/world/angola-refuses-to-talk-with-rebels.html | Angola Refuses to Talk With Rebels | False | By Robert Pear, Special To the New York Times | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/theater/review-theater-angelina-reaux-sings-weill-at-the-public.html | Review/Theater; Angelina Reaux Sings Weill at the Public | False | By Stephen Holden | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/vitronics-corp-reports-earnings-for-qtr-to-june-30.html | Vitronics Corp reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/arts/william-r-cox-87-writer-of-80-novels-including-mysteries.html | WILLIAM R. COX, 87, WRITER OF 80 NOVELS, INCLUDING MYSTERIES | False | By Edwin McDowell | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/opinion/going-straight-to-the-source-in-the-drug-war.html | Going Straight To the Source In the Drug War | False | By Elizabeth Holtzman and Stephen J. Solarz | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/article-283888-no-title.html | Article 283888 -- No Title | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/unr-industries-inc-reports-earnings-for-qtr-to-june-30.html | UNR Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/sports/sports-people-youmans-clears-air.html | Sports People; Youmans 'Clears Air' | False | | 1988-08-15 | TX 2-373646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/movies/review-film-glimpsing-the-soul-of-an-old-machine.html | Review/Film; Glimpsing the Soul of an Old Machine | False | By Janet Maslin | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/us/pay-now-learn-later-plan-proves-popular-in-michigan.html | Pay-Now, Learn-Later Plan Proves Popular in Michigan | False | By James Barron | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/drought-cutting-us-grain-crop-31-this-year.html | Drought Cutting U.S. Grain Crop 31% This Year | False | By Keith Schneider, Special To the New York Times | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/economic-scene-administration-s-view-of-rate-rise.html | Economic Scene; Administration's View of Rate Rise | False | By Leonard Silk | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/world/americans-tried-to-ship-materials-from-soviet-nuclear-testing-site.html | Americans Tried to Ship Materials From Soviet Nuclear Testing Site | False | By Charlotte Evans, Special To the New York Times | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/us/top-us-cancer-official-going-to-sloan-kettering.html | Top U.S. Cancer Official Going to Sloan-Kettering | False | By Philip M. Boffey, Special To the New York Times | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/world/arias-asks-castro-for-help-in-talks.html | ARIAS ASKS CASTRO FOR HELP IN TALKS | False | By Shirley Christian, Special To the New York Times | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/new-strategy-set-by-apple.html | New Strategy Set by Apple | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/sports/transactions-442188.html | Transactions | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/western-capital-investment-reports-earnings-for-qtr-to-june-30.html | Western Capital Investment reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/quotation-of-the-day-492788.html | Quotation of the Day | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/sports/results-plus-573688.html | RESULTS PLUS | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/macmillan-inc-reports-earnings-for-qtr-to-june-30.html | Macmillan Inc reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/arts/dining-out-guide-inexpensive-dining.html | Dining Out Guide: Inexpensive Dining | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/us/dukakis-urges-more-care-in-spending-for-the-military.html | DUKAKIS URGES MORE CARE IN SPENDING FOR THE MILITARY | False | By Julie Johnson, Special To the New York Times | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/obituaries/giacinto-scelsi-composer-83.html | Giacinto Scelsi, Composer, 83 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/opinion/l-japanese-mother-makes-an-antinuclear-plea-218688.html | Japanese Mother Makes An Antinuclear Plea | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/nature-s-bounty-inc-reports-earnings-for-qtr-to-june-30.html | Nature's Bounty Inc reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/mitsubishi-bank-offers-9.33-notes.html | Mitsubishi Bank Offers 9.33% Notes | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/sports/mcreynolds-slam-saves-the-day.html | McReynolds Slam Saves the Day | False | By Joseph Durso, Special To the New York Times | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/arts/review-art-presenting-photos-as-historical-relics-and-curiosities.html | Review/Art; Presenting Photos As Historical Relics And Curiosities | False | By Andy Grundberg | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/a-hot-issue-the-church-that-wasn-t.html | A HOT ISSUE: THE CHURCH THAT WASN'T | False | By David W. Dunlap | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/northwestern-national-life-insurance-reports-earnings-for-qtr-to-june-30.html | Northwestern National Life Insurance reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/sotheby-s-holdings-inc-reports-earnings-for-qtr-to-june-30.html | Sotheby's Holdings Inc reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/orion-capital-corp-reports-earnings-for-qtr-to-june-30.html | Orion Capital Corp reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/opinion/satanism-in-hollywood.html | Satanism in Hollywood? | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/bridge-295988.html | Bridge | False | By Alan Truscott | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/us/nuclear-challenge-to-stay.html | Nuclear Challenge to Stay | False | AP | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/northern-air-freight-reports-earnings-for-qtr-to-june-30.html | Northern Air Freight reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/atari-corp-reports-earnings-for-qtr-to-june-30.html | Atari Corp reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/british-petroleum-plc-reports-earnings-for-qtr-to-june-30.html | British Petroleum PLC reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/spartan-motors-reports-earnings-for-qtr-to-june-30.html | Spartan Motors reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/obituaries/richard-f-sparks-criminologist-54.html | Richard F. Sparks, Criminologist, 54 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/minstar-inc-reports-earnings-for-qtr-to-june-30.html | Minstar Inc reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/steve-s-homemade-reports-earnings-for-qtr-to-june-30.html | Steve's Homemade reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/recotong-corp-reports-earnings-for-qtr-to-june-30.html | Recotong Corp reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/world/magnitogorsk-journal-russians-take-a-stroll-down-easy-street-usa.html | Magnitogorsk Journal; Russians Take a Stroll Down Easy Street, U.S.A. | False | By Bill Keller, Special To the New York Times | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/first-federal-savings-loan-assn-coumbia-tenn-reports-earnings-for-qtr-june-30.html | First Federal Savings & Loan Assn of Coumbia, Tenn reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/us/major-study-of-2-clot-dissolving-drugs-is-planned.html | Major Study of 2 Clot-Dissolving Drugs Is Planned | False | By Harold M. Schmeck Jr. | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/company-news-best-products.html | COMPANY NEWS; Best Products | False | Special to the New York Times | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/opinion/on-my-mind-is-soviet-tyranny-dead-are-the-struggles-over.html | ON MY MIND; Is Soviet Tyranny Dead? Are the Struggles Over? | False | By A. M. Rosenthal | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/arts/weekender-guide.html | WEEKENDER GUIDE | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/us/washington-talk-foreign-affairs-us-and-japan-ponder-a-free-trade-proposal.html | Washington Talk: Foreign Affairs; U.S. AND JAPAN PONDER A FREE TRADE PROPOSAL | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/c-corrections-493088.html | Corrections | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/sports/sports-people-bowa-s-new-post.html | Sports People; Bowa's New Post | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/movies/tv-weekend-hollywood-s-gilded-age.html | TV Weekend; Hollywood's Gilded Age | False | By Richard F. Shepard | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/world/kahane-renounces-us-ties-to-seek-re-election-in-israel.html | Kahane Renounces U.S. Ties To Seek Re-election in Israel | False | AP | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/business-people-massachusetts-mutual-names-its-next-chief.html | BUSINESS PEOPLE; Massachusetts Mutual Names Its Next Chief | False | By Philip E. Ross | 1988-08-15 | TX 2-373646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/nipsco-industries-reports-earnings-for-qtr-to-june-30.html | Nipsco Industries reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/business-people-senior-kodak-officer-to-head-sterling-drug.html | BUSINESS PEOPLE; Senior Kodak Officer To Head Sterling Drug | False | By Milt Freudenheim | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/c-corrections-492888.html | Corrections | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/c-corrections-493288.html | Corrections | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/us/washington-talk-briefing-overcoming-criticism.html | Washington Talk: Briefing Overcoming Criticism | False | By Clyde H. Farnsworth & Ben A. Franklin | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/regan-finds-additional-400-million-budget-shortfall.html | Regan Finds Additional $400 Million Budget Shortfall | False | By Elizabeth Kolbert | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/briefs-442888.html | BRIEFS | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/henley-group-posts-loss.html | Henley Group Posts Loss | False | Special to the New York Times | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/style/lauren-l-bass-is-married-to-arthur-m-blick-on-li.html | Lauren L. Bass Is Married To Arthur M. Blick on L.I. | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/business-digest-friday-august-12-1988.html | Business Digest: Friday August 12, 1988 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/sports/yankees-rally-but-fall-in-11th.html | Yankees Rally but Fall in 11th | False | By Joe Sexton | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/world/burma-s-ordeal-months-of-upheaval.html | Burma's Ordeal: Months of Upheaval | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/fighting-the-lure-of-drugs-in-brooklyn.html | Fighting the Lure of Drugs in Brooklyn | False | By Thomas Morgan | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/obituaries/manuel-kulukundis-shipowner-dies-at-89.html | Manuel Kulukundis, Shipowner, Dies at 89 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/meyers-l-e-group-reports-earnings-for-qtr-to-june-30.html | Meyers, L E Group reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/30-held-in-sweep-against-drug-ring-tied-to-officer-s-killing.html | 30 Held in Sweep Against Drug Ring Tied to Officer's Killing | False | By Peter Kerr | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/niagara-exchange-corp-reports-earnings-for-qtr-to-june-30.html | Niagara Exchange Corp reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/us/new-orleans-and-gop-make-an-odd-coupling.html | New Orleans and G.O.P. Make an Odd Coupling | False | By Peter Applebome, Special To the New York Times | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/company-news-gould-to-sell-chip-division.html | COMPANY NEWS; Gould to Sell Chip Division | False | Special to the New York Times | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/review-board-s-stiffest-test-posed-by-tompkins-sq-riot.html | Review Board's Stiffest Test Posed by Tompkins Sq. Riot | False | By Robert D. McFadden | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/upper-peninsula-power-co-reports-earnings-for-qtr-to-june-30.html | Upper Peninsula Power Co reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/big-rises-expected-today-in-crop-prices.html | Big Rises Expected Today in Crop Prices | False | By H. J. Maidenberg | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/credit-markets-us-notes-and-bonds-end-mixed.html | CREDIT MARKETS; U.S. Notes and Bonds End Mixed | False | By Kenneth N. Gilpin | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/reuter-inc-reports-earnings-for-qtr-to-june-30.html | Reuter Inc reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/company-news-snap-on-tools-in-ftc-inquiry.html | COMPANY NEWS; Snap-On Tools In F.T.C. Inquiry | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/us/parole-for-ex-teamster-chief.html | Parole for Ex-Teamster Chief | False | AP | 1988-08-15 | TX 2-373646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/new-york-pulls-out-of-rikers-aids-unit.html | New York Pulls Out of Rikers AIDS Unit | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/first-city-industries-reports-earnings-for-qtr-to-june-30.html | First City Industries reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/avnet-inc-reports-earnings-for-qtr-to-june-30.html | Avnet Inc reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/two-indicted-for-fraud-in-a-minority-aid-plan.html | Two Indicted for Fraud In a Minority Aid Plan | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/world/india-disputes-report-on-rights-violations.html | India Disputes Report On Rights Violations | False | Special to the New York Times | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/c-corrections-361488.html | Corrections | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/zapata-corp-reports-earnings-for-qtr-to-june-30.html | Zapata Corp reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/movies/new-newer-newest-a-film-retrospective.html | New, Newer, Newest: A Film Retrospective | False | By G. S. Bourdain | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/june-loss-for-texas-savings-industry-put-at-2.14-billion.html | June Loss for Texas Savings Industry Put at $2.14 Billion | False | By Thomas C. Hayes, Special To the New York Times | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/sports/ncaa-eyes-drug-testing.html | N.C.A.A. Eyes Drug Testing | False | AP | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/one-killed-one-hurt-in-tompkins-sq-area.html | One Killed, One Hurt In Tompkins Sq. Area | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/pennsylvania-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | Pennsylvania Enterprises Inc reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/toshiba-unit-to-scale-back.html | Toshiba Unit To Scale Back | False | AP | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/opinion/when-head-start-is-too-late.html | When Head Start Is Too Late | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/power-goes-out-in-brooklyn.html | Power Goes Out in Brooklyn | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/psicor-inc-reports-earnings-for-qtr-to-june-30.html | Psicor Inc reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/movies/review-film-last-temptation-scorsese-s-view-of-jesus-sacrifice.html | Review/Film; 'Last Temptation,' Scorsese's View Of Jesus' Sacrifice | False | By Janet Maslin | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/smithfield-foods-inc-reports-earnings-for-qtr-to-july-31.html | Smithfield Foods Inc reports earnings for Qtr to July 31 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/opinion/l-desert-sprouts-dry-school-of-economists-219088.html | Desert Sprouts Dry School of Economists | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/crystal-oil-co-reports-earnings-for-qtr-to-june-30.html | Crystal Oil Co reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/obituaries/ernest-st-john-metz-opera-coach-66.html | Ernest St. John Metz, Opera Coach, 66 | False | AP | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/us/this-is-how-a-texan-says-thank-you-to-new-hampshire.html | THIS IS HOW A TEXAN SAYS THANK YOU TO NEW HAMPSHIRE | False | By Maureen Dowd, Special To the New York Times | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/complaints-accuse-police-of-wild-random-brutality.html | COMPLAINTS ACCUSE POLICE OF WILD, RANDOM BRUTALITY | False | By James Hirsch | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/lsb-industries-inc-reports-earnings-for-qtr-to-june-30.html | LSB Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/us/thornburgh-confirmed-as-attorney-general.html | Thornburgh Confirmed as Attorney General | False | By Philip Shenon, Special To the New York Times | 1988-08-15 | TX 2-373646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/control-board-clears-some-yonkers-spending.html | Control Board Clears Some Yonkers Spending | False | By Lisa W. Foderaro, Special To the New York Times | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/finance-briefs-283588.html | FINANCE BRIEFS | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/movies/7500-picket-universal-over-movie-about-jesus.html | 7,500 Picket Universal Over Movie About Jesus | False | By Aljean Harmetz, Special To the New York Times | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/world/uprising-in-burma-the-old-regime-under-siege.html | Uprising in Burma: The Old Regime Under Siege | False | By Seth Mydans, Special To the New York Times | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/henley-group-reports-earnings-for-qtr-to-june-30.html | Henley Group reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/sports/owner-reportedly-criticized-gretzky.html | Owner Reportedly Criticized Gretzky | False | AP | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/us/contributions-by-sperry-in-84.html | Contributions By Sperry in '84 | False | Special to the New York Times | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/at-the-9th-precinct-pride-is-unshaken.html | At the 9th Precinct, Pride Is Unshaken | False | By George James | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/company-news-cineplex-to-sell-canada-theaters.html | COMPANY NEWS; Cineplex to Sell Canada Theaters | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/american-integrity-corp-reports-earnings-for-qtr-to-june-30.html | American Integrity Corp reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/world/vast-amazon-fires-man-made-linked-to-global-warming.html | Vast Amazon Fires, Man-Made, Linked To Global Warming | False | By Marlise Simons, Special To the New York Times | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/optelecom-inc-reports-earnings-for-qtr-to-june-30.html | Optelecom Inc reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/theater/review-theater-paul-robeson-s-life-re-lived-and-honored.html | Review/Theater; Paul Robeson's Life Re-lived and Honored | False | By Richard F. Shepard | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/new-indictment-expected-in-federal-racketeering-case.html | New Indictment Expected in Federal Racketeering Case | False | By Kurt Eichenwald | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/our-towns-from-the-ashes-will-it-be-condos-or-tilt-a-whirl.html | Our Towns; From the Ashes: Will It Be Condos Or Tilt-a-Whirl | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/big-banks-lift-prime-by-a-half-point-to-10.html | Big Banks Lift Prime By a Half Point, to 10% | False | By Sarah Bartlett | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/broker-is-charged-in-trading.html | Broker Is Charged In Trading | False | By Kurt Eichenwald | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/telebyte-technology-reports-earnings-for-qtr-to-june-30.html | Telebyte Technology reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/world/iraq-says-the-iranians-broke-lull-in-the-war-with-shelling.html | Iraq Says the Iranians Broke Lull in the War With Shelling | False | Special to the New York Times | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/sports/expos-making-their-move.html | Expos Making Their Move | False | By Joseph Durso | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/us/company-suspends-insurance-cutoff.html | COMPANY SUSPENDS INSURANCE CUTOFF | False | By Kenneth B. Noble, Special To the New York Times | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/opinion/l-why-we-can-t-afford-reaganomics-anymore-debt-bubble-will-burst-508388.html | Why We Can't Afford Reaganomics Anymore; Debt Bubble Will Burst | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/el-chico-corp-reports-earnings-for-qtr-to-may-30.html | El Chico Corp reports earnings for Qtr to May 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/two-pesos-reports-earnings-for-qtr-to-june-30.html | Two Pesos reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/oi-corp-reports-earnings-for-qtr-to-june-30.html | OI Corp reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/kearney-national-inc-reports-earnings-for-qtr-to-june-30.html | Kearney-National Inc reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/us/house-gets-a-sweeping-bill-to-combat-drugs.html | House Gets a Sweeping Bill to Combat Drugs | False | By Irvin Molotsky, Special To the New York Times | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/inspiration-resources-corp-reports-earnings-for-qtr-to-june-30.html | Inspiration Resources Corp reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/world/for-soviet-hope-and-faith-add-charity.html | For Soviet Hope and Faith, Add Charity | False | By Esther B. Fein, Special To the New York Times | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/us/resignation-of-health-official-is-sought.html | RESIGNATION OF HEALTH OFFICIAL IS SOUGHT | False | By Philip M. Boffey, Special To the New York Times | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/us/article-441888-no-title.html | Article 441888 -- No Title | False | AP | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/bell-industries-inc-reports-earnings-for-qtr-to-june-30.html | Bell Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/retail-sales-up-in-july-led-by-autos.html | Retail Sales Up in July, Led by Autos | False | AP | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/arts/restaurants-303988.html | Restaurants | False | By Bryan Miller | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/sports/jets-keep-making-changes.html | JETS KEEP MAKING CHANGES | False | By Gerald Eskenazi, Special To the New York Times | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/currency-markets-germany-delivers-warning-on-continued-rise-of-dollar.html | Currency Markets; Germany Delivers Warning On Continued Rise of Dollar | False | By Michael Farr, Special To the New York Times | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/lvi-group-reports-earnings-for-qtr-to-june-30.html | LVI Group reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/company-news-hewlett-packard-sets-10-purchase-of-octel.html | COMPANY NEWS; Hewlett-Packard Sets 10% Purchase of Octel | False | By Andrew Pollack, Special To the New York Times | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/us/washington-talk-briefing-a-rocky-image.html | Washington Talk; Briefing A Rocky Image | False | By Clyde H. Farnsworth & Ben A. Franklin | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/pogo-producing-co-reports-earnings-for-qtr-to-june-30.html | Pogo Producing Co reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/us/gop-adopts-anti-drug-plank-calling-for-death-to-traffickers.html | G.O.P. Adopts Anti-Drug Plank Calling For Death to Traffickers | False | By Robin Toner, Special To the New York Times | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/opinion/in-the-nation-the-death-penalty-can-t-be-saved-from-itself.html | IN THE NATION; The Death Penalty Can't Be Saved From Itself | False | By Tom Wicker | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/sports/pga-championship-gilder-sets-mark-to-take-a-1-shot-lead.html | PGA Championship; Gilder Sets Mark to Take a 1-Shot Lead | False | By Gordon S. White Jr., Special To the New York Times | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/gap-inc-reports-earnings-for-qtr-to-july-30.html | Gap Inc reports earnings for Qtr to July 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/arts/review-art-synopsizing-the-graphic-fabric-of-modern-life.html | Review/Art; Synopsizing the Graphic Fabric of Modern Life | False | By Michael Kimmelman | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/arts/brash-clubs-or-haute-cuisine-for-sultry-summer-nights.html | Brash Clubs or Haute Cuisine For Sultry Summer Nights | False | By Bryan Miller | 1988-08-15 | TX 2-373646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/edgcomb-corp-reports-earnings-for-qtr-to-june-30.html | Edgcomb Corp reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/arts/sounds-around-town-293788.html | Sounds Around Town | False | By Jon Pareles | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/sports/horse-racing-notebook-pick-six-pool-climbs-toward-2-million.html | Horse Racing Notebook; Pick-Six Pool Climbs Toward $2 Million | False | By Steven Crist, Special To the New York Times | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/early-rally-falters-but-dow-advances-5.16.html | EARLY RALLY FALTERS BUT DOW ADVANCES 5.16 | False | By Phillip H. Wiggins | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/company-news-bally-sets-a-spinoff-to-holders.html | COMPANY NEWS; Bally Sets A Spinoff To Holders | False | By Julia Flynn Siler, Special To the New York Times | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/time-frame-on-indictment-is-established-for-mulheren.html | Time Frame on Indictment Is Established for Mulheren | False | By Anise C. Wallace | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/visual-graphics-corp-reports-earnings-for-qtr-to-june-30.html | Visual Graphics Corp reports earnings for Qtr to June 30. | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/company-news-discounts-at-buick.html | COMPANY NEWS; Discounts at Buick | False | Special to the New York Times | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/kinder-care-inc-reports-earnings-for-qtr-to-june-30.html | Kinder-Care Inc reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/southdown-inc-reports-earnings-for-qtr-to-june-30.html | Southdown Inc reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/us/2-jetliners-reported-in-a-near-collision-over-north-atlantic.html | 2 Jetliners Reported In a Near-Collision Over North Atlantic | False | AP | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/polaris-industries-partners-lp-reports-earnings-for-qtr-to-june-30.html | Polaris Industries Partners LP reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/presidential-airways-reports-earnings-for-qtr-to-june-30.html | Presidential Airways reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/us/the-law-at-the-bar.html | The Law: At The Bar | False | By David Margolick | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/the-media-business-advertising-creative-pair-shifts-style-at-ddb.html | THE MEDIA BUSINESS: Advertising Creative Pair Shifts Style At D.D.B. | False | By Philip H. Dougherty | 1988-08-15 | TX 2-373646 | | |
| 1988-08-12 | 1988-08-12 | https://www.nytimes.com/1988/08/12/business/kulicke-soffa-industries-inc-reports-earnings-for-qtr-to-june-30.html | Kulicke & Soffa Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-15 | TX 2-373646 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/us/ex-governor-sued-by-arizona-over-fate-of-80000-fund.html | Ex-Governor Sued by Arizona Over Fate of $80,000 Fund | False | AP | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/arts/premiere-in-the-bronx.html | Premiere in the Bronx | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/obituaries/george-woods-62-an-ex-book-editor-at-the-times-dies.html | George Woods, 62, An Ex-Book Editor At The Times, Dies | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/sports/results-plus-806088.html | RESULTS PLUS | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/service-resources-corp-reports-earnings-for-qtr-to-june-30.html | Service Resources Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/arts/reviews-music-more-than-2-concertos-but-fewer-than-3.html | Reviews/Music; More Than 2 Concertos, but Fewer Than 3 | False | By Bernard Holland | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/george-washington-corp-reports-earnings-for-qtr-to-june-30.html | George Washington Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/us/reagan-gets-spending-bill.html | Reagan Gets Spending Bill | False | AP | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/business-week-broadcaster-is-dismissed-over-holdings.html | Business Week Broadcaster Is Dismissed Over Holdings | False | By Eric N. Berg | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/samson-energy-co-reports-earnings-for-qtr-to-june-30.html | Samson Energy Co reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/healthdyne-inc-reports-earnings-for-qtr-to-june-30.html | Healthdyne Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/style/coping-with-volunteering.html | COPING: With Volunteering | False | By Olive Evans | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/nyregion/bridge-680788.html | BRIDGE | False | By Alan Truscott | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/nyregion/ethics-and-needles.html | Ethics and Needles | False | By Bruce Lambert | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/balfour-maclaine-corp-reports-earnings-for-qtr-to-june-30.html | Balfour Maclaine Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/opinion/what-lawyers-owe-to-justice.html | What Lawyers Owe to Justice | False | By Irving R. Kaufman | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/world/a-skirmish-along-the-wall-between-arab-and-jew.html | A Skirmish Along the Wall Between Arab and Jew | False | By Sabra Chartrand, Special To the New York Times | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/arts/italy-accuses-getty-museum-on-sculpture-loan.html | Italy Accuses Getty Museum on Sculpture Loan | False | By Roberto Suro, Special To the New York Times | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/first-bancorp-troy-nc-reports-earnings-for-qtr-to-june-30.html | First Bancorp-Troy, NC reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/mcgraw-hill-realignment.html | McGraw-Hill Realignment | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/marietta-corp-reports-earnings-for-qtr-to-june-30.html | Marietta Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/opinion/secretary-bennett-s-words.html | Secretary Bennett's Words | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/john-hanson-savings-loan-inc-reports-earnings-for-qtr-to-june-30.html | John Hanson Savings & Loan Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/movies/the-last-temptation-of-christ-opens-to-protests-but-good-sales.html | 'The Last Temptation of Christ' Opens to Protests but Good Sales | False | By Aljean Harmetz, Special To The New York Times | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/sports/yanks-rally.html | YANKS RALLY | False | By Michael Martinez, Special To the New York Times | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/metro-mobile-cts-reports-earnings-for-qtr-to-june-30.html | Metro Mobile CTS reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/nyregion/about-new-york-on-steamy-night-one-tough-cop-talks-literature.html | About New York; On Steamy Night, 'One Tough Cop' Talks Literature | False | By Douglas Martin | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/labor-study-by-pan-am.html | Labor Study By Pan Am | False | Special to the New York Times | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/sports/sports-of-the-times-taking-a-look-at-lasix.html | SPORTS OF THE TIMES; Taking a Look at Lasix | False | By Steven Crist | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/sports/five-years-later-austin-in-no-hurry.html | Five Years Later, Austin in No Hurry | False | By Peter Alfano | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/u-s-cellular-reports-earnings-for-qtr-to-june-30.html | U S Cellular reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/storage-equities-inc-reports-earnings-for-qtr-to-june-30.html | Storage Equities Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/style/consumer-s-world-the-pros-and-cons-of-stun-guns.html | CONSUMER'S WORLD; The Pros and Cons of Stun Guns | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/sports/sports-people-nixon-to-return.html | SPORTS PEOPLE; Nixon to Return | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/patents-measuring-the-blows-received-in-football.html | Patents; Measuring the Blows Received in Football | False | By Edmund Andrews | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/beverly-savings-bank-reports-earnings-for-qtr-to-june-30.html | Beverly Savings Bank reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/signal-apparel-co-inc-reports-earnings-for-qtr-to-june-30.html | Signal Apparel Co Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/suave-shoe-corp-reports-earnings-for-qtr-to-june-30.html | Suave Shoe Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/health-chem-corp-reports-earnings-for-qtr-to-june-30.html | Health-Chem Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/nyregion/quotation-of-the-day-833988.html | Quotation of the Day | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/world/algeciras-journal-for-north-africans-a-rite-of-passage.html | Algeciras Journal; For North Africans, a Rite of Passage | False | By Paul Delaney, Special To the New York Times | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/nyregion/c-corrections-687188.html | Corrections | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/sports/sports-people-contract-stalemate.html | SPORTS PEOPLE; Contract Stalemate | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/style/consumer-s-world-left-at-airport-gate-hope-for-the-best.html | CONSUMER'S WORLD; Left at Airport Gate? Hope for the Best | False | By Leonard Sloane | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/alatenn-resources-inc-reports-earnings-for-qtr-to-june-30.html | Alatenn Resources Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/world/burma-s-new-chief-quits-as-president-and-party-leader.html | BURMA'S NEW CHIEF QUITS AS PRESIDENT AND PARTY LEADER | False | By Seth Mydans, Special To the New York Times | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/connecticut-natural-gas-corp-reports-earnings-for-qtr-to-june-30.html | Connecticut Natural Gas Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/shamrock-lifts-offer-to-polaroid.html | Shamrock Lifts Offer To Polaroid | False | By Richard W. Stevenson, Special To the New York Times | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/nyregion/man-stabbed-to-death-while-delivering-pizza.html | Man Stabbed to Death While Delivering Pizza | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/verit-industries-inc-reports-earnings-for-year-to-june-30.html | Verit Industries Inc reports earnings for Year to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/empire-of-america-federal-savings-bank-reports-earnings-for-qtr-to-june-30.html | Empire of America Federal Savings Bank reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/us/ex-aides-to-drug-drive-say-company-exploits-it.html | Ex-Aides to Drug Drive Say Company Exploits It | False | By Irvin Molotsky, Special To the New York Times | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/alc-communications-corp-reports-earnings-for-qtr-to-june-30.html | ALC Communications Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/nyregion/ex-manes-aide-helping-inquiry-into-corruption.html | Ex-Manes Aide Helping Inquiry Into Corruption | False | By Leonard Buder | 1988-08-30 | TX 2-387972 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/us/republicans-finish-writing-a-platform.html | Republicans Finish Writing a Platform | False | By Robin Toner, Special to the New York Times | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/flanigan-s-enterprises-inc-reports-earnings-for-qtr-to-july-2.html | Flanigan's Enterprises Inc reports earnings for Qtr to July 2 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/inventories-climb-for-18th-month.html | Inventories Climb for 18th Month | False | AP | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/nyregion/c-corrections-834488.html | Corrections | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/compudyne-corp-reports-earnings-for-qtr-to-june-30.html | Compudyne Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/us/platform-tentatively-approved.html | Platform Tentatively Approved | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/company-news-state-may-reverse-bat-bid-stance.html | COMPANY NEWS State May Reverse B.A.T. Bid Stance | False | Special to the New York Times | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/obituaries/louis-balducci-grocer-dies-at-89-after-years-as-chefs-inspiration.html | Louis Balducci, Grocer, Dies at 89 After Years as Chefs' Inspiration | False | By Susan Heller Anderson | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/greenery-rehabilitation-group-inc-reports-earnings-for-qtr-to-june-30.html | Greenery Rehabilitation Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/briefs-783588.html | BRIEFS | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/broadview-savings-bank-reports-earnings-for-qtr-to-june-30.html | Broadview Savings Bank reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/maxwell-adds-a-twist-to-offer-for-macmillan.html | Maxwell Adds a Twist To Offer for Macmillan | False | By Geraldine Fabrikant | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/world/militia-fighting-feared-in-beirut.html | Militia Fighting Feared in Beirut | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/data-measurement-corp-reports-earnings-for-qtr-to-june-30.html | Data Measurement Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/sports/world-cup-soccer-berth-at-stake-for-us.html | World Cup Soccer; Berth At Stake For U.S. | False | By Alex Yannis | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/helm-resources-inc-reports-earnings-for-qtr-to-june-30.html | Helm Resources Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/key-officer-quits-alc.html | Key Officer Quits ALC | False | AP | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/world/pretoria-says-new-us-sanctions-could-jeopardize-namibia-plan.html | Pretoria Says New U.S. Sanctions Could Jeopardize Namibia Plan | False | AP | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/cineplex-odeon-corp-reports-earnings-for-qtr-to-june-30.html | Cineplex Odeon Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/duramed-pharmaceuticals-inc-reports-earnings-for-qtr-to-june-30.html | Duramed Pharmaceuticals Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/opinion/l-in-burma-bloodless-coup-began-violent-era-another-asian-miracle-581488.html | In Burma, 'Bloodless' Coup Began Violent Era; Another Asian 'Miracle' | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/publishers-equipment-corp-reports-earnings-for-qtr-to-june-30.html | Publishers Equipment Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/stars-to-go-inc-reports-earnings-for-qtr-to-june-30.html | Stars to Go Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/ultimate-corp-reports-earnings-for-qtr-to-june-30.html | Ultimate Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/gardenamerica-corp-reports-earnings-for-qtr-to-june-30.html | Gardenamerica Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/first-bancshares-of-texas-inc-reports-earnings-for-qtr-to-june-30.html | First Bancshares of Texas Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/world/western-sahara-may-get-un-team.html | WESTERN SAHARA MAY GET U.N. TEAM | | By Paul Lewis, Special To the New York Times | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/bsn-corp-reports-earnings-for-qtr-to-june-30.html | BSN Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/futures-options-crop-prices-rise-then-fall-on-profit-taking.html | FUTURES/OPTIONS; Crop Prices Rise, Then Fall on Profit Taking | | By H. J. Maidenberg | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/chemical-fabrics-corp-reports-earnings-for-qtr-to-june-30.html | Chemical Fabrics Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/style/consumer-s-world-lotion-to-soak-up-oil.html | CONSUMER'S WORLD; LOTION TO SOAK UP OIL | | By Deborah Blumenthal | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/patents-skiers-speedometer-based-on-doppler-effect.html | Patents; Skiers' Speedometer Based on Doppler Effect | | By Edmund Andrews | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/sports/pga-championship-azinger-grabs-the-lead-by-one-stroke.html | PGA Championship; Azinger Grabs the Lead by One Stroke | | By Gordon S. White Jr., Special To the New York Times | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/hi-shear-industries-inc-reports-earnings-for-qtr-to-may-31.html | Hi-Shear Industries Inc reports earnings for Qtr to May 31 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/pan-atlantic-group-inc-reports-earnings-for-qtr-to-june-30.html | Pan Atlantic Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/laclede-gas-co-reports-earnings-for-12mo-june-30.html | Laclede Gas Co reports earnings for 12mo June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/community-bankshares-inc-reports-earnings-for-qtr-to-june-30.html | Community Bankshares Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/opinion/l-what-makes-transition-hard-for-yonkers-can-make-city-great-570488.html | What Makes Transition Hard for Yonkers Can Make City Great | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/sports/olympic-boxing-us-team-awaits-decision-on-coach.html | Olympic Boxing U.S. Team Awaits Decision on Coach | | By Peter Alfano, Special To the New York Times | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/company-news-450-layoffs-set-by-chip-maker.html | COMPANY NEWS 450 Layoffs Set By Chip Maker | | Special to the New York Times | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/company-news-fieldstone-in-deal-for-bce-holdings.html | COMPANY NEWS Fieldstone in Deal For BCE Holdings | | Special to the New York Times | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/piccadilly-cafeterias-inc-p-reports-earnings-for-qtr-to-june-30.html | Piccadilly Cafeterias Inc (P) reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/world/moderate-quake-in-tokyo.html | Moderate Quake in Tokyo | False | Special to the New York Times | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/florida-first-federal-savings-bank-reports-earnings-for-qtr-to-june-30.html | Florida First Federal Savings Bank reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/tri-coast-environmental-reports-earnings-for-qtr-to-june-30.html | TRI Coast Environmental reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/federal-realty-investment-trust-reports-earnings-for-qtr-to-june-30.html | Federal Realty Investment Trust reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/lsi-lighting-systems-inc-reports-earnings-for-qtr-to-june-30.html | LSI Lighting Systems Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/sports/heatstroke-killed-two-men-who-had-run-in-park-races.html | Heatstroke Killed Two Men Who Had Run in Park Races | False | By Robert Mcg. Thomas Jr. | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/us/rights-chairman-is-chosen.html | Rights Chairman Is Chosen | False | AP | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/petroleum-equipment-tools-co-reports-earnings-for-qtr-to-june-30.html | Petroleum Equipment Tools Co reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/us/meese-takes-a-parting-slap-at-his-foes.html | Meese Takes a Parting Slap at His Foes | False | By Philip Shenon, Special To the New York Times | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/nyregion/news-summary-792588.html | NEWS SUMMARY | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/nyregion/c-corrections-834288.html | Corrections | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/us/investors-in-state-of-shock-after-financial-adviser-vanishes.html | Investors in 'State of Shock' After Financial Adviser Vanishes | False | AP | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/fischbach-corp-reports-earnings-for-qtr-to-june-30.html | Fischbach Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/invitron-corp-reports-earnings-for-qtr-to-june-30.html | Invitron Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/central-holding-co-reports-earnings-for-qtr-to-june-30.html | Central Holding Co reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/world/beijing-criticizes-us-on-new-asylum-policy.html | Beijing Criticizes U.S. On New Asylum Policy | False | AP | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/mayfair-industries-reports-earnings-for-qtr-to-june-30.html | Mayfair Industries reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/arts/what-have-musicians-done-to-music.html | What Have Musicians Done to Music? | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/oneita-industries-inc-reports-earnings-for-qtr-to-june-30.html | Oneita Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/us/voters-and-jackson-confronting-racial-limitations-and-lifting-them-a-bit.html | Voters and Jackson: Confronting Racial Limitations and Lifting Them, a Bit | False | By Michael Oreskes | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/commercial-bancorp-of-coloado-reports-earnings-for-qtr-to-june-30.html | Commercial Bancorp of Coloado reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/opinion/l-nixon-exercises-his-civil-rights-in-legal-dispute-over-papers-570588.html | Nixon Exercises His Civil Rights in Legal Dispute Over Papers | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/world/ortega-offers-to-resume-talks.html | Ortega Offers to Resume Talks | False | AP | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/unit-corp-reports-earnings-for-qtr-to-june-30.html | Unit Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/sports/baseball-red-sox-set-mark-by-beating-tigers.html | Baseball; Red Sox Set Mark By Beating Tigers | False | AP | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/world/india-and-tribal-guerrillas-agree-to-halt-8-year-fight.html | India and Tribal Guerrillas Agree to Halt 8-Year Fight | False | By Sanjoy Hazarika, Special To the New York Times | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/arts/review-music-a-post-tonal-evening-of-carter-and-disciples.html | Review/Music; A Post-Tonal Evening Of Carter and Disciples | False | By Allan Kozinn, Special To the New York Times | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/your-money-giving-hot-tips-a-cold-shoulder.html | Your Money; Giving Hot Tips A Cold Shoulder | False | By Jan M. Rosen | 1988-08-30 | TX 2-387972 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/sports/walton-looking-to-plug-holes.html | Walton Looking To Plug Holes | False | By Gerald Eskenazi, Special To the New York Times | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/intek-diversified-corp-reports-earnings-for-qtr-to-june-30.html | Intek Diversified Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/southstate-bank-for-savings-reports-earnings-for-qtr-to-june-30.html | Southstate Bank for Savings reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/lorimar-telepictures-corp-reports-earnings-for-qtr-to-june-30.html | Lorimar Telepictures Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/glenmore-distilleries-co-reports-earnings-for-qtr-to-june-30.html | Glenmore Distilleries Co reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/insilco-holders-sue-on-buyout.html | Insilco Holders Sue on Buyout | False | AP | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/united-fire-casualty-co-reports-earnings-for-qtr-to-june-30.html | United Fire & Casualty Co reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/microbilt-corp-reports-earnings-for-qtr-to-july-31.html | Microbilt Corp reports earnings for Qtr to July 31 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/s-a-y-industries-inc-reports-earnings-for-qtr-to-may-30.html | S A Y Industries Inc reports earnings for Qtr to May 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/us/new-conspiracy-trial-is-ordered-for-larouche-and-six-followers.html | New Conspiracy Trial Is Ordered For LaRouche and Six Followers | False | AP | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/arts/reviews-music-lucio-silla-in-concert-at-mozart-festival.html | Reviews/Music; 'Lucio Silla' in Concert At Mozart Festival | False | By Donal Henahan | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/opinion/l-what-makes-transition-hard-for-yonkers-can-make-city-great-economics-not-race-579388.html | What Makes Transition Hard for Yonkers Can Make City Great; Economics, Not Race | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/us/article-704688-no-title.html | Article 704688 -- No Title | False | AP | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/opinion/l-save-the-rattler-environmentalist-says-no-570388.html | Save the Rattler? Environmentalist Says No | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/property-trust-of-america-reports-earnings-for-qtr-to-june-30.html | Property Trust of America reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/prices-on-treasury-bonds-fall-modestly.html | Prices on Treasury Bonds Fall Modestly | False | By Michael Quint | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/opinion/l-nixon-exercises-his-civil-rights-in-legal-dispute-over-papers-proust-understood-580388.html | Nixon Exercises His Civil Rights in Legal Dispute Over Papers; Proust Understood | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/vanzetti-systems-inc-reports-earnings-for-qtr-to-june-30.html | Vanzetti Systems Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/robertson-h-h-co-reports-earnings-for-qtr-to-june-30.html | Robertson, H H Co reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/style/consumer-s-world-guidepost-choosing-and-using-exterior-paints.html | CONSUMER'S WORLD: Guidepost; Choosing and Using Exterior Paints | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/kinder-care-learning-centers-reports-earnings-for-qtr-to-june-30.html | Kinder-Care Learning Centers reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/clc-of-america-inc-reports-earnings-for-qtr-to-june-30.html | CLC of America Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/elbit-computers-ltd-reports-earnings-for-qtr-to-june-30.html | Elbit Computers Ltd reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/kmw-systems-corp-reports-earnings-for-qtr-to-june-30.html | KMW Systems Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/arts/central-park-concert.html | Central Park Concert | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/nyregion/parking-rules-692888.html | Parking Rules | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/kentucky-central-life-insurnce-co-reports-earnings-for-qtr-to-june-30.html | Kentucky Central Life Insurnce Co reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/car-makers-of-the-world-revive-horsepower-race.html | Car Makers of the World Revive Horsepower Race | False | By John Holusha, Special To the New York Times | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/opinion/topics-of-the-times-the-american-foot.html | TOPICS OF THE TIMES; The American Foot | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/constellation-bancorp-reports-earnings-for-qtr-to-june-30.html | Constellation Bancorp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/dome-petroleum-ltd-reports-earnings-for-qtr-to-june-30.html | Dome Petroleum Ltd reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/maynard-oil-co-reports-earnings-for-qtr-to-june-30.html | Maynard Oil Co reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/sports/85-get-20629-in-pick-six.html | 85 Get $20,629 in Pick-Six | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/doc-optics-corp-reports-earnings-for-qtr-to-june-30.html | DOC Optics Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/us/jackson-wins-video-delay.html | Jackson Wins Video Delay | False | AP | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/company-news-gibbons-green-to-buy-lucky-s-florida-unit.html | COMPANY NEWS Gibbons, Green to Buy Lucky's Florida Unit | False | By Andrea Adelson, Special To the New York Times | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/markel-corp-reports-earnings-for-qtr-to-june-30.html | Markel Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/more-texas-banks-fail.html | More Texas Banks Fail | False | AP | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/us/5-children-killed-and-13-hurt-in-van-collision.html | 5 Children Killed and 13 Hurt in Van Collision | False | AP | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/sports/sports-people-big-payday-predicted.html | SPORTS PEOPLE; Big Payday Predicted | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/us/call-to-arms-on-economy.html | Call to Arms on Economy | False | Special to the New York Times | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/flight-delays-rise-in-europe.html | Flight Delays Rise in Europe | False | AP | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/international-broadcasting-corp-reports-earnings-for-qtr-to-june-26.html | International Broadcasting Corp reports earnings for Qtr to June 26 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/pacificare-health-systems-inc-reports-earnings-for-qtr-to-june-30.html | Pacificare Health Systems Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/us/atlanta-protests-prove-magnet-for-abortion-foes.html | Atlanta Protests Prove Magnet for Abortion Foes | False | By Ronald Smothers, Special To the New York Times | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/sequa-corp-reports-earnings-for-qtr-to-june-30.html | Sequa Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/napa-valley-bancorp-reports-earnings-for-qtr-to-june-30.html | Napa Valley Bancorp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/obituaries/rosalind-m-schwenk-politician-92.html | Rosalind M. Schwenk, Politician, 92 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/kleer-vu-industries-inc-reports-earnings-for-qtr-to-june-30.html | Kleer-Vu Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/opinion/observer-harbingers-of-gloom.html | OBSERVER; Harbingers Of Gloom | False | By Russell Baker | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/us/reporter-s-notebook-a-little-romance-and-a-prediction.html | Reporter's Notebook; A Little Romance and a Prediction | False | By Maureen Dowd, Special To the New York Times | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/opinion/pollution-erosion-waste-toxins.html | Pollution, Erosion, Waste, toxins. | False | By George M. Woodwell | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/big-at-t-computer-for-complexities.html | Big A.T.&T. Computer for Complexities | False | By John Markoff | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/us/parts-of-racism-suit-against-fbi-dismissed.html | Parts of Racism Suit Against F.B.I. Dismissed | False | AP | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/dyncorp-reports-earnings-for-qtr-to-june-30.html | Dyncorp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/obituaries/anne-ramsey-59-best-known-in-role-of-ogreish-momma.html | Anne Ramsey, 59, Best Known in Role Of Ogreish 'Momma' | False | AP | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/conmed-corp-reports-earnings-for-qtr-to-june-30.html | Conmed Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/york-financial-corp-reports-earnings-for-qtr-to-june-30.html | York Financial Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/us/judge-bars-settlement-of-audi-flaw-charge.html | Judge Bars Settlement of Audi Flaw Charge | False | AP | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/books/books-of-the-times-love-and-guilt-in-the-family-circle.html | BOOKS OF THE TIMES; Love and Guilt in the Family Circle | False | By Michiko Kakutani | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/world/us-denies-its-experts-spied-at-a-soviet-test-site.html | U.S. Denies Its Experts Spied at a Soviet Test Site | False | By Michael R. Gordon, Special To the New York Times | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/a-rise-in-mortgage-rates.html | A Rise in Mortgage Rates | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/new-line-cinema-corp-reports-earnings-for-qtr-to-june-30.html | New Line Cinema Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/investors-savings-bank-reports-earnings-for-qtr-to-june-30.html | Investors Savings Bank reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/obituaries/abraham-goldin-76-a-cancer-researcher.html | Abraham Goldin, 76, A Cancer Researcher | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/nyregion/c-corrections-834388.html | Corrections | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/the-big-dividends-of-a-gulf-peace.html | The Big Dividends of a Gulf Peace | False | By Steve Lohr, Special To the New York Times | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/swank-inc-reports-earnings-for-qtr-to-june-30.html | Swank Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/nyregion/emergency-declaration-weighed-to-ease-hospitals-overcrowding.html | Emergency Declaration Weighed To Ease Hospitals' Overcrowding | False | By Dennis Hevesi | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/movies/review-film-mac-and-me-family-from-a-distant-planet.html | Review/Film; 'MAC and Me,' Family From a Distant Planet | False | By Caryn James | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/quest-supply-inc-reports-earnings-for-qtr-to-june-30.html | Quest Supply Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/nyregion/new-law-sets-100-fines-for-taking-shopping-carts.html | New Law Sets $100 Fines For Taking Shopping Carts | False | AP | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/patents-electronic-shoes.html | Patents; Electronic Shoes | False | By Edmund Andrews | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/tenney-engineering-inc-reports-earnings-for-qtr-to-june-30.html | Tenney Engineering Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/opinion/topics-of-the-times-son-you-re-traded.html | TOPICS OF THE TIMES; Son, You're Traded | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/merchants-bank-of-ny-reports-earnings-for-qtr-to-june-30.html | Merchants Bank of NY reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/key-rates-830588.html | KEY RATES | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/east-weymouth-savings-bank-reports-earnings-for-qtr-to-june-30.html | East Weymouth Savings Bank reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/sunshine-jr-stores-inc-reports-earnings-for-qtr-to-june-30.html | Sunshine-Jr Stores Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/nyregion/the-talk-of-the-east-village-a-neighborhood-of-vigorous-opinions.html | The Talk of the East Village; A Neighborhood of Vigorous Opinions | False | By Kirk Johnson | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/n-w-group-reports-earnings-for-qtr-to-june-30.html | N-W Group reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/us/borrow-and-spend-policies-led-to-interest-rise-dukakis-asserts.html | 'Borrow and Spend' Policies Led To Interest Rise, Dukakis Asserts | False | By Julie Johnson, Special To the New York Times | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/obituaries/marvin-small-ad-executive-89.html | Marvin Small, Ad Executive, 89 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/nyregion/achoo-pollen-s-mischief-begins-before-allergy-season.html | Achoo! Pollen's Mischief Begins Before Allergy Season | False | By Jane Gross | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/opinion/ems-saved-this-life.html | EMS Saved This Life | False | By Donald P. Rosendale | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/movies/cocktail-and-rabbit-top-ticket-sales.html | 'Cocktail' and 'Rabbit' Top Ticket Sales | False | AP | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/nyregion/attacks-on-witness-detailed-at-trial.html | Attacks on Witness Detailed at Trial | False | By Joseph P. Fried | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/nyregion/police-studying-adoption-of-side-handled-batons.html | Police Studying Adoption Of 'Side-Handled Batons' | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/entronics-corp-reports-earnings-for-year-to-may-31.html | Entronics Corp reports earnings for Year to May 31 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/american-travellers-corp-reports-earnings-for-qtr-to-june-30.html | American Travellers Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/nyregion/two-held-in-fatal-shooting-near-tompkins-square-park.html | Two Held in Fatal Shooting Near Tompkins Square Park | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/nyregion/inside-723488.html | INSIDE | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/irwin-union-corp-reports-earnings-for-qtr-to-june-30.html | Irwin Union Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/immunex-corp-reports-earnings-for-qtr-to-june-30.html | Immunex Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/first-american-financial-corp-reports-earnings-for-qtr-to-june-30.html | First American Financial Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/dow-drops-178-as-wariness-persists.html | Dow Drops 1.78 as Wariness Persists | False | By Lawrence J. Demaria | 1988-08-30 | TX 2-387972 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/telephone-data-systems-inc-reports-earnings-for-qtr-to-june-30.html | Telephone & Data Systems Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/patents-edmund-andrews-devices-to-improve-athletic-skill.html | Patents; Edmund Andrews Devices To Improve Athletic Skill | False | By Edmund Andrews | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/world/nicaragua-challenged-on-jailings.html | Nicaragua Challenged On Jailings | False | By Stephen Kinzer, Special To the New York Times | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/sports/sports-people-title-for-molinares.html | SPORTS PEOPLE; Title for Molinares | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/nyregion/blaze-forces-tourist-exit-of-skyscraper.html | Blaze Forces Tourist Exit Of Skyscraper | False | By Robert D. McFadden | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/nyregion/police-decommission-rail-officer-on-tape.html | Police Decommission Rail Officer on Tape | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/posner-agrees-to-return-art.html | Posner Agrees To Return Art | False | AP | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/natwest-unit-dismisses-two.html | Natwest Unit Dismisses Two | False | AP | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/first-federal-savings-bank-elizabethtown-reports-earnings-for-qtr-to-june-30.html | First Federal Savings Bank (Elizabethtown) reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/producer-prices-climbed-by-0.5-in-july-adding-to-inflation-fears.html | Producer Prices Climbed by 0.5% In July, Adding to Inflation Fears | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/nyregion/new-police-goals-in-crowd-control.html | NEW POLICE GOALS IN CROWD CONTROL | False | By Josh Barbanel | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/nrm-energy-co-lp-reports-earnings-for-qtr-to-june-30.html | NRM Energy Co LP reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/nyregion/koch-s-verdict-ward-is-not-guilty.html | Koch's Verdict: Ward Is Not Guilty | False | By Richard Levine | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/sports/sports-people-boggs-suit-dismissed.html | SPORTS PEOPLE; Boggs Suit Dismissed | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/first-capital-holdings-corp-reports-earnings-for-qtr-to-june-30.html | First Capital Holdings Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/energynorth-inc-reports-earnings-for-12mo-june-30.html | Energynorth Inc reports earnings for 12mo June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/world/ira-role-is-seen-in-killing-of-british-soldier-in-belgium.html | I.R.A. Role Is Seen in Killing Of British Soldier in Belgium | False | AP | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/midwest-financial-group-inc-reports-earnings-for-qtr-to-june-30.html | Midwest Financial Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/wilmington-savings-fund-society-federal-savings-bank-reports-earnings-for-qtr.html | Wilmington Savings Fund Society Federal Savings Bank reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/piedmont-federal-savings-bank-reports-earnings-for-qtr-to-june-30.html | Piedmont Federal Savings Bank reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/us/army-strengthening-and-modifying-the-way-it-teaches-the-art-of-war.html | Army Strengthening and Modifying the Way It Teaches the Art of War | False | By Richard Halloran, Special To The New York Times | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/nyregion/cuomo-in-yonkers-meets-with-naacp-officials.html | Cuomo, in Yonkers, Meets With N.A.A.C.P. Officials | False | By Elizabeth Kolbert | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/arts/review-jazz-ellington-the-big-band-and-beyond.html | Review/Jazz; Ellington: The Big Band and Beyond | False | By Jon Pareles | 1988-08-30 | TX 2-387972 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/cxr-telecom-corp-reports-earnings-for-qtr-to-june-30.html | CXR Telecom Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/kms-industries-inc-reports-earnings-for-qtr-to-june-30.html | KMS Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/hamptons-bancshares-reports-earnings-for-qtr-to-june-30.html | Hamptons Bancshares reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/black-industries-reports-earnings-for-qtr-to-june-30.html | Black Industries reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/us/bush-prunes-running-mate-list-doles-quayle-and-3-others-stay.html | Bush Prunes Running-Mate List; Doles, Quayle and 3 Others Stay | False | By Gerald M. Boyd, Special To the New York Times | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/new-blood-at-neiman-marcus.html | New Blood at Neiman-Marcus | False | By Nina Andrews, Special To the New York Times | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/sports/if-you-run-in-the-heat.html | If You Run in the Heat . . . | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/ivax-corp-reports-earnings-for-qtr-to-june-30.html | Ivax Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/j-higby-s-reports-earnings-for-qtr-to-june-30.html | J. Higby's reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/nyregion/the-day-the-music-stopped-a-nightmare-for-fm-radio.html | The Day the Music Stopped: A Nightmare for FM Radio | False | By James Barron | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/us/ohio-curb-on-abortions-is-struck-down.html | Ohio Curb on Abortions Is Struck Down | False | AP | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/cms-enhancements-inc-reports-earnings-for-qtr-to-june-30.html | CMS Enhancements Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/gwc-corp-reports-earnings-for-qtr-to-june-30.html | GWC Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/opinion/22.9-percent-a-youth-emergency.html | 22.9 Percent: A Youth Emergency | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/sports/olympic-swimming-backstroke-record-is-set-by-collegian.html | Olympic Swimming Backstroke Record Is Set by Collegian | False | By Frank Litsky, Special To the New York Times | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/taunton-savings-bank-reports-earnings-for-qtr-to-june-30.html | Taunton Savings Bank reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/opinion/it-s-a-jungle-out-there.html | It's a Jungle Out There | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/business-digest-saturday-august-13-1988.html | BUSINESS DIGEST: SATURDAY AUGUST 13, 1988 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/company-news-sas-to-buy-40-of-argentine-line.html | COMPANY NEWS S.A.S. to Buy 40% Of Argentine Line | False | AP | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/first-federal-savings-bank-montana-reports-earnings-for-qtr-to-june-30.html | First Federal Savings Bank- Montana reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/sports/mets-lose-in-12.html | METS LOSE IN 12 | False | By Joe Sexton | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/world/along-the-chinese-coastline-economic-dragon-awakens.html | Along the Chinese Coastline, Economic Dragon Awakens | False | By Edward A. Gargan, Special To the New York Times | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/phlcorp-reports-earnings-for-qtr-to-june-30.html | PHLCorp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/unionfed-financial-corp-reports-earnings-for-qtr-to-june-30.html | Unionfed Financial Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/brookfield-federal-bank-for-savings-reports-earnings-for-qtr-to-june-30.html | Brookfield Federal Bank for Savings reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/world/over-300000-somalis-fleeing-civil-war-cross-into-ethiopia.html | Over 300,000 Somalis, Fleeing Civil War, Cross Into Ethiopia | False | By Jane Perlez, Special To the New York Times | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/gm-to-raise-prices-on-89-models-by-2.9.html | G.M. to Raise Prices on '89 Models by 2.9% | False | By Philip E. Ross, Special To the New York Times | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/arts/review-music-aphoristic-kafka-for-soprano-and-violin.html | Review/Music; Aphoristic Kafka, for Soprano and Violin | False | By Allan Kozinn, Special To the New York Times | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/opinion/l-in-burma-bloodless-coup-began-violent-era-570888.html | In Burma, 'Bloodless' Coup Began Violent Era | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/sports/sports-people-collins-suspended.html | SPORTS PEOPLE; Collins Suspended | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-13 | 1988-08-13 | https://www.nytimes.com/1988/08/13/business/piedmont-management-co-reports-earnings-for-qtr-to-june-30.html | Piedmont Management Co reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387972 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/c-b-train-to-wed-marjory-l-hardy.html | C. B. Train to Wed Marjory L. Hardy | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/travel/l-switzerland-192488.html | Switzerland | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/review-dance-ralph-lee-s-mettawee-river-troupe.html | Review/Dance; Ralph Lee's Mettawee River Troupe | False | By Jennifer Dunning | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Roland Foster Miller | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/business/l-zilch-from-zip-820288.html | Zilch From ZIP | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/theater-play-it-again-fats-aint-misbehavin-is-back.html | THEATER; Play It Again, Fats: 'Ain't Misbehavin' ' Is Back | False | By Christine Pittel | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/books/extending-the-combat-zone.html | EXTENDING THE COMBAT ZONE | False | By Jefferson Morley | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/mary-claiborne-to-wed-david-frediani.html | Mary Claiborne to Wed David Frediani | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/opinion/l-from-coast-to-coast-urban-rail-is-flourishing-571488.html | From Coast to Coast, Urban Rail Is Flourishing | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/dining-out-chinese-elegance-in-woodbridge.html | DINING OUT; Chinese Elegance in Woodbridge | False | By Valerie Sinclair | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/magazine/l-generations-of-torment-859588.html | GENERATIONS OF TORMENT | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/thomas-f-tully-wed-to-susan-e-hentschel.html | Thomas F. Tully Wed To Susan E. Hentschel | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/us/car-and-remembrance-in-rural-maine.html | Car and Remembrance in Rural Maine | False | By Dan Behrman, Special To the New York Times | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/news-summary-976788.html | NEWS SUMMARY | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/architecture-view-a-wren-restoration-illuminates-the-uses-of-light.html | ARCHITECTURE VIEW; A Wren Restoration Illuminates the Uses of Light | False | By Paula Deitz | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/magazine/ted-koppel-s-edge.html | TED KOPPEL'S EDGE | False | By Marshall Blonsky | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/chess-about-chess-moves.html | CHESS; About Chess Moves | False | | 1988-08-29 | TX 2-381400 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/business/what-s-new-in-women-in-business-ways-to-rise-above-the-glass-ceiling.html | WHAT'S NEW IN WOMEN IN BUSINESS; Ways to Rise Above the 'Glass Ceiling' | False | By Robin Pogrebin | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/weekinreview/the-region-new-york-s-job-market-why-so-many-are-sitting-out.html | THE REGION; New York's Job Market: Why So Many Are Sitting Out | False | By Thomas J. Lueck | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/new-jersey-opinion-at-the-grocery-i-was-the-one-checked-out.html | NEW JERSEY OPINION; At the Grocery, I Was the One Checked Out | False | By Marie Grant | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/us/lies-men-tell-put-women-in-danger-of-aids.html | Lies Men Tell Put Women in Danger of AIDS | False | By Daniel Goleman | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/opinion/l-from-coast-to-coast-urban-rail-is-flourishing-what-national-debate-614988.html | From Coast to Coast, Urban Rail Is Flourishing What National Debate? | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/business/personal-finance-when-insurance-coverage-falls-short.html | PERSONAL FINANCE; When Insurance Coverage Falls Short | False | By Donald Jay Korn | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/m-g-boyse-wed-to-eleanore-kuhn.html | M. G. Boyse Wed To Eleanore Kuhn | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/us/maine-s-farm-for-forgotten-animals.html | Maine's Farm for Forgotten Animals | False | By Lyn Riddle, Special To the New York Times | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/music-view-the-words-should-matter-too.html | MUSIC VIEW; The Words Should Matter, Too | False | By Donal Henahan | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/reviews-music-clarinetist-plays-music-of-ellington.html | Reviews/Music; Clarinetist Plays Music Of Ellington | False | By Jon Pareles | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/cynthia-rolen-cpa-to-wed-douglas-furth.html | Cynthia Rolen, C.P.A., To Wed Douglas Furth | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/world/armenian-calls-dispute-political-not-ethnic.html | Armenian Calls Dispute Political, Not Ethnic | False | By Mark A. Uhlig, Special To the New York Times | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/therapy-for-wife-batterers.html | Therapy for Wife Batterers | False | By By Judy Glass | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/long-branch-journal-city-wins-fight-against-bar-over-nude-dancing.html | Long Branch Journal; City Wins Fight Against Bar Over Nude Dancing | False | By Donald Janson | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/travel/practical-traveler-buying-duty-free-products-in-developing-nations.html | Practical Traveler; Buying Duty-Free Products in Developing Nations | False | By Betsy Wade | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/new-jersey-bell-seeks-to-add-new-services.html | New Jersey Bell Seeks to Add New Services | False | By Lynn Mautner | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/l-red-sox-fan-questions-call-004888.html | Red Sox Fan Questions Call | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/long-term-aids-care-burdens-hospitals.html | Long Term AIDS Care Burdens Hospitals | False | By Gerri Caiazzo | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/magazine/l-tobacco-and-trade-policy-859888.html | TOBACCO AND TRADE POLICY | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/books/children-s-books-bookshelf-264888.html | CHILDREN'S BOOKS; Bookshelf | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/weekinreview/world-submitting-imf-yugoslavia-s-capitalist-tilt-becomes-headlong-plunge.html | THE WORLD: Submitting to the I.M.F.; Yugoslavia's Capitalist Tilt Becomes a Headlong Plunge | False | By John Tagliabue | 1988-08-29 | TX 2-381400 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/l-question-of-the-week-should-sugar-ray-leonard-box-again-005788.html | Question Of the Week; Should Sugar Ray Leonard Box Again? | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/books/l-the-predators-ball-268688.html | 'The Predators' Ball' | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/around-the-garden-the-hemlocks-are-in-trouble.html | AROUND THE GARDEN; The Hemlocks Are in Trouble | False | By Joan Lee Faust | | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/school-board-to-vote-on-condom-instruction.html | School Board to Vote on Condom Instruction | False | By Diane Ketcham | | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/art-view-the-spare-sure-line-of-matisse.html | ART VIEW; The Spare, Sure Line of Matisse | False | By John Russell | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/business/business-forum-raising-the-minimum-wage-don-t-risk-america-s-job-creation-boom.html | BUSINESS FORUM: RAISING THE MINIMUM WAGE; Don't Risk America's Job Creation Boom | False | By Jack A. Meyer | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/l-releasing-fish-is-never-gentle-889788.html | Releasing Fish Is Never Gentle | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/westchester-journal-rescuing-a-fire-engine.html | WESTCHESTER JOURNAL; Rescuing a Fire Engine | False | By Gary Kriss | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/obituaries/edward-bennett-williams-68-influential-trial-lawyer-dies-a-brilliant-superlawyer.html | Edward Bennett Williams, 68, Influential Trial Lawyer, Dies; A Brilliant 'Superlawyer' | False | By Albin Krebs | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/books/mutiny-on-the-middle-passage.html | MUTINY ON THE MIDDLE PASSAGE | False | By Robert Houston | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/books/eternal-verities-take-a-beating.html | ETERNAL VERITIES TAKE A BEATING | False | By Bette Pesetsky | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/world/with-guns-silent-cautious-hope-grows-in-namibia.html | WITH GUNS SILENT, CAUTIOUS HOPE GROWS IN NAMIBIA | False | By John D. Battersby, Special To the New York Times | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/world/in-heart-of-seoul-an-unwanted-us-presence.html | In Heart of Seoul, an Unwanted U.S. Presence | False | By Susan Chira, Special To the New York Times | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/follow-up-on-the-news-return-to-court-for-an-anchor.html | FOLLOW-UP ON THE NEWS; Return to Court For an Anchor | False | By James Barron | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/opinion/l-from-coast-to-coast-urban-rail-is-flourishing-good-for-cities-617088.html | From Coast to Coast, Urban Rail Is Flourishing; Good for Cities | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/magazine/works-in-progress-arch-support.html | WORKS IN PROGRESS; Arch Support | False | By Bruce Weber | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/national-politics-enlivens-shoreham-debate.html | National Politics Enlivens Shoreham Debate | False | By John Rather | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/l-day-care-not-baby-sittng-004788.html | Day Care Not Baby Sittng | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/art-kolar-works-at-the-katonah-gallery.html | ART; Kolar Works at the Katonah Gallery | False | By Y William Zimmer | | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/miss-myers-wed-to-daniel-m-gill.html | Miss Myers Wed To Daniel M. Gill | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/magazine/l-tobacco-and-trade-policy-859788.html | TOBACCO AND TRADE POLICY | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/books/the-difference-that-outweighs-all-others.html | THE DIFFERENCE THAT OUTWEIGHS ALL OTHERS | False | By G. W. Bowersock | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/books/l-revising-guatemalan-history-267088.html | Revising Guatemalan History | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/notebook-after-fading-away-bulk-calls-return-with-a-vengeance.html | Notebook; After Fading Away, Bulk Calls Return With a Vengeance | False | By Murray Chass | 1988-08-29 | TX 2-381400 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/business/c-correction-871288.html | Correction | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/miss-stager-wed-to-d-v-maynard.html | Miss Stager Wed To D. V. Maynard | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/business/the-executive-computer-sending-a-telex-from-your-desk.html | THE EXECUTIVE COMPUTER; Sending a Telex From Your Desk | False | By Peter H. Lewis | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/world/that-was-the-mexican-revolution-that-was-or-was-it.html | That Was the Mexican Revolution That Was . . . or Was It? | False | By Larry Rohter, Special To the New York Times | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/views-of-sport-40-years-later-long-lives-the-babe.html | VIEWS OF SPORT; 40 Years Later, Long Lives the Babe | False | By Jim Kaplan | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/recordings-a-kitty-wells-legacy-95-tunes-all-heartbreakers.html | RECORDINGS; A Kitty Wells Legacy - 95 Tunes, All Heartbreakers | False | By Peter Watrous | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/baseball-yanks-turnaround-is-all-for-the-worse.html | BASEBALL; Yanks' Turnaround Is All for the Worse | False | By Michael Martinez, Special To the New York Times | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/disenchanted-with-the-beach-swimmers-crowd-the-pools.html | Disenchanted With the Beach, Swimmers Crowd the Pools | False | By Gary Kriss | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/business/l-audi-s-drive-871688.html | Audi's Drive | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/at-6-an-hour-bites-are-free.html | at $6 an Hour, Bites are Free | False | By Elizabeth M. Sullivan | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/travel/fare-of-the-country-further-tribulations-of-the-chicken-from-kiev.html | FARE OF THE COUNTRY; Further Tribulations of the Chicken From Kiev | False | By Marian Burros | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/weekinreview/ideas-and-trends-in-yellowstone-determination-to-leave-the.html | IDEAS AND TRENDS; In Yellowstone, Determination to Leave the Flames Alone | False | By Jim Robbins | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/world/competition-intensifies-at-india-s-top-schools.html | Competition Intensifies at India's Top Schools | False | By Sanjoy Hazarika, Special To the New York Times | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/weekinreview/world-debate-today-has-echoes-past-us-central-america-years-conflict-suspicion.html | THE WORLD: Debate Today Has Echoes of the Past; U.S. in Central America: Years of Conflict and Suspicion | False | By Marc D. Charney | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/home-video-new-releases-stravinsky-duo.html | HOME VIDEO/NEW RELEASES; Stravinsky Duo | False | By Allan Kozinn | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/us/practice-on-nutrition-falls-short-of-preaching.html | Practice on Nutrition Falls Short of Preaching | False | AP | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/books/in-short-nonfiction-304188.html | IN SHORT: NONFICTION | False | By Kenneth N. Gilpin | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/obituaries/edward-bennett-williams-68-influential-trial-lawyer-dies.html | Edward Bennett Williams, 68, Influential Trial Lawyer, Dies | False | Special to the New York Times | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/new-jersey-opinion-old-acquaintances-and-paths-not-taken.html | NEW JERSEY OPINION; Old Acquaintances and Paths Not Taken | False | By June Barsky | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/in-the-region-long-island-recent-sales-538788.html | IN THE REGION: Long Island; Recent Sales | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/obituaries/otto-passman-88-louisiana-congressman-who-fought-spending.html | Otto Passman, 88, Louisiana Congressman Who Fought Spending | False | By Thomas J. Lueck | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/postings-whippany-river-70-mount-laurel-units-market-rate-condo-project.html | POSTINGS: On the Whippany River; 70 Mount Laurel Units in a Market-Rate Condo Project | False | By Thomas L. Waite | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/travel/a-little-known-corner-of-switzerland.html | A Little-Known Corner of Switzerland | False | By Marcia R. Lieberman) | 1988-08-29 | TX 2-381400 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/us/the-republicans-of-new-orleans-some-plans-to-sightsee-and-vote-right-way.html | THE REPUBLICANS OF NEW ORLEANS; Some Plans to Sightsee And Vote 'Right Way' | False | By Frank Lynn | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/opinion/l-depressive-illness-stigma-insults-millions-571188.html | Depressive-Illness Stigma Insults Millions | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/travel/travel-advisory-182388.html | TRAVEL ADVISORY | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/region-connecticut-westchester-battle-build-along-shoreline.html | IN THE REGION: Connecticut and Westchester; The Battle to Build Along the Shoreline | False | By Eleanor Charles | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/us/new-studies-point-to-fungus-as-leading-to-aids-deaths.html | New Studies Point to Fungus As Leading to AIDS Deaths | False | By Lawrence K. Altman | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/long-island-opinion-eloquent-works-learning-the-language-of-a-father-s-love.html | LONG ISLAND OPINION; Eloquent Works: Learning the Language of a Father's Love | False | By Deborah Jensen | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/art-beyond-the-conventional.html | ART; Beyond the Conventional | False | By Helen A. Harrison | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/art-kinetic-sculptures-abstract-techniques.html | ART; Kinetic Sculpture's Abstract Techniques | False | By William Zimmer | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/l-evidence-aplenty-that-walls-move-004088.html | Evidence Aplenty That Walls Move | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/question-of-the-week-next-week-is-the-gretzky-trade-the-biggest-ever.html | QUESTION OF THE WEEK: Next Week; Is the Gretzky Trade the Biggest Ever? | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/business/what-s-new-in-women-in-business-federal-funds-that-give-a-helping-hand.html | WHAT'S NEW IN WOMEN IN BUSINESS; Federal Funds That Give a Helping Hand | False | By Robin Pogrebin | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/dance-view.html | DANCE VIEW | False | By Jack Anderson | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/world/call-of-mush-you-winnebago-fills-yukon-air.html | Call of 'Mush, You Winnebago!' Fills Yukon Air | False | By John F. Burns, Special To the New York Times | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/l-stop-construction-until-power-available-926688.html | Stop Construction Until Power Available | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/reviews-music-capobianco-s-staging-of-boito-s-mefistofele.html | Reviews/Music; Capobianco's Staging Of Boito's 'Mefistofele' | False | By John Rockwell | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/cities-stadiums-and-responsibility.html | Cities, Stadiums and Responsibility | False | By Neil J. Sullivan | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/art-american-modernism-a-collectors-treasures.html | ART; American Modernism: A Collector's Treasures | False | By Phyllis Braff | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/obituaries/elmo-r-zumwalt-3d-42-is-dead-father-ordered-agent-orange-use.html | Elmo R. Zumwalt 3d, 42, Is Dead; Father Ordered Agent Orange Use | False | AP | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/baseball-national-league-bonds-s-homers-power-pirates.html | BASEBALL: National League; Bonds's Homers Power Pirates | False | AP | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/us/history-proving-harder-to-celebrate.html | History Proving Harder to Celebrate | False | By Carol Lawson | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/review-cabaret-british-music-hall-by-fascinating-aida.html | Review/Cabaret; British Music-Hall by Fascinating Aida | False | By Stephen Holden | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/ellen-dickman-plans-to-wed-steven-koch.html | Ellen Dickman Plans To Wed Steven Koch | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/the-view-from-hamden-a-town-experiences-a-boredom-gap.html | THE VIEW FROM: HAMDEN; A Town Experiences a Boredom Gap | False | By Daniel Hatch | 1988-08-29 | TX 2-381400 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/if-you-re-thinking-of-living-in-nyack.html | IF YOU'RE THINKING OF LIVING IN: Nyack | False | By Jenny Lyn Bader | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/sarah-strickler-weds-jonathan-cole-lawyer.html | Sarah Strickler Weds Jonathan Cole,Lawyer | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/weekinreview/headliners-big-debt.html | Headliners; Big Debt | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/books/l-qaddafi-s-daughter-302188.html | Qaddafi's Daughter | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/miss-pick-is-wed-to-daniel-perera.html | Miss Pick Is Wed To Daniel Perera | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/national-notebook-clayton-mo-a-hotel-anchor-for-a-1958-plan.html | NATIONAL NOTEBOOK: Clayton, Mo.; A Hotel Anchor For a 1958 Plan | False | By James C. Merkel | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/magazine/everythings-uptodate-in-south-roxy.html | EVERYTHING'S UP-TO-DATE IN SOUTH ROXY | False | By Garrison Keillor | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/inside-979688.html | INSIDE | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/business/consumer-rates.html | CONSUMER RATES | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/gardening-the-80s-put-more-stress-on-drought.html | GARDENING; The 80's Put More Stress on Drought | False | By Carl Totemeier | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/reviews-music-a-finale-at-tanglewood-for-new-music-festival.html | Reviews/Music; A Finale at Tanglewood For New-Music Festival | False | By Allan Kozinn, Special To the New York Times | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/us/republicans-new-orleans-new-york-times-delegate-survey-convention-delegates-who.html | THE REPUBLICANS OF NEW ORLEANS: The New York Times Delegate Survey; Convention Delegates: Who They Are And How They Compare | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/books/transcending-mom-and-dad.html | TRANSCENDING MOM AND DAD | False | By Cathy A. Colman | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/in-the-region-new-jersey-recent-sales-536988.html | IN THE REGION: New Jersey; Recent Sales | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/miss-bourne-wed-to-f-b-gibney-jr.html | Miss Bourne Wed To F. B. Gibney Jr. | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/books/baby-boomers-sad-and-restless.html | BABY BOOMERS, SAD AND RESTLESS | False | By Randall Short | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/weekinreview/the-world-exit-for-soviet-jews-conflict-for-americans.html | THE WORLD; Exit for Soviet Jews, Conflict for Americans | False | By Michael R. Gordon | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/magazine/food-into-the-garden.html | FOOD; INTO THE GARDEN | False | By Leslie Land | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/reviews-music-all-schubert-program-is-played-at-mostly-mozart.html | Reviews/Music; All-Schubert Program Is Played at Mostly Mozart | False | By Bernard Holland | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/connecticut-opinion-avid-gardener-s-search-for-blooms-and-some-space.html | CONNECTICUT OPINION; Avid Gardener's Search for Blooms And Some Space | False | By Janet Hansen | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/a-b-mccormick-reporter-marries-ardith-c-dentzer.html | A. B. McCormick, Reporter, Marries Ardith C. Dentzer | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/l-clinton-housing-464088.html | Clinton Housing | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/opinion/a-triumph-for-poor-children.html | A Triumph for Poor Children | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/baseball-another-flop-for-mets.html | BASEBALL; Another Flop For Mets | False | By Joe Sexton | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/sports-people-odds-not-so-great.html | SPORTS PEOPLE; Odds Not so Great | False | | 1988-08-29 | TX 2-381400 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/business/bags-and-boxes-full-of-profits.html | Bags and Boxes Full of Profits | False | By Claudia H. Deutsch | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/magazine/body-and-mind-the-aggressors.html | BODY AND MIND; The Aggressors | False | By Melvin Konner, M.d. | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/travel/learning-to-master-a-sheer-mountain-face.html | Learning to Master A Sheer Mountain Face | False | By Jed Stevenson | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/magazine/bad-days-at-big-dry.html | BAD DAYS AT 'BIG DRY' | False | By John L. Moore | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/world/north-africans-welcome-saharan-peace-move.html | North Africans Welcome Saharan Peace Move | False | By Paul Delaney, Special To the New York Times | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/sports-people-switzer-on-top.html | SPORTS PEOPLE; Switzer on Top | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/us/us-aims-to-deny-aid-for-abortion-advice.html | U.S. Aims to Deny Aid for Abortion Advice | False | AP | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/television-all-aboard-for-a-magical-mystery-ride.html | TELEVISION; All Aboard for a Magical Mystery Ride | False | By Kate Lynch | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/travel/q-and-a-183288.html | Q and A | False | By Stanley Carr | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/us/the-gates-to-medical-school-open-wider-as-fewer-knock.html | The Gates to Medical School Open Wider as Fewer Knock | False | By Dirk Johnson | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/backlash-looming-on-auto-insurance.html | Backlash Looming On Auto Insurance | False | By Joseph F. Sullivan | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/outdoors-to-sharpen-skill-practice-on-skeet.html | Outdoors; To Sharpen Skill, Practice on Skeet | False | By Charles Mohr | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/weekinreview/ideas-trends-powell-s-plea-courts-are-desperate-too-death-rows-bring-forth.html | IDEAS AND TRENDS; Powell's Plea, Courts Are Desperate, Too, as Death Rows Bring Forth Appeals | False | By Philip Shenon | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/sports-people-fast-company.html | SPORTS PEOPLE; Fast Company | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/douglas-middleton-arthur-is-married-to-janice-l-worth-portfolio-manager.html | Douglas Middleton Arthur Is Married To Janice L. Worth, Portfolio Manager | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/opinion/l-from-coast-to-coast-urban-rail-is-flourishing-update-our-thinking-614688.html | From Coast to Coast, Urban Rail Is Flourishing; Update Our Thinking | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/us/republicans-press-to-build-up-bush-as-heir-to-reagan.html | REPUBLICANS PRESS TO BUILD UP BUSH AS HEIR TO REAGAN | False | By E. J. Dionne Jr., Special To the New York Times | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/weekinreview/the-world-us-greek-ties-look-unhappy-but-unbreakable.html | THE WORLD; U.S.-Greek Ties Look Unhappy but Unbreakable | False | By Alan Cowell | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/soviet-folk-dancers-make-sparks-fly.html | Soviet Folk Dancers Make Sparks Fly | False | By Andrew Pollack | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/a-week-after-clash-protestors-hold-quiet-thompkins-sq-rally.html | A Week After Clash, Protestors Hold Quiet Tompkins Sq. Rally | False | By Robert D. McFadden | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/olympics-robinson-is-disappointing.html | OLYMPICS; Robinson Is Disappointing | False | By Peter Alfano, Special To the New York Times | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/books/in-short-fiction-230088.html | IN SHORT: FICTION | False | By Albert Mobilio | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/books/bout-books-a-narrow-escape-from-poetry.html | BOUT BOOKS; A Narrow Escape From Poetry | False | By Anatole Broyard | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/l-in-the-land-of-veiled-women-486288.html | In the Land Of Veiled Women | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/us/new-rights-panel-member.html | New Rights Panel Member | False | AP | 1988-08-29 | TX 2-381400 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/obituaries/jerome-kidder-judge-79.html | Jerome Kidder, Judge, 79 | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/theater/theater-weather-tis-not-always-nobler-at-the-delacorte.html | THEATER; Weather, 'Tis Not Always Nobler at the Delacorte | False | By Richard F. Shepard | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/law-associates-find-good-times-must-end.html | LAW ASSOCIATES FIND GOOD TIMES MUST END | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/follow-up-on-the-news-20-s-epidemic-haunts-town.html | FOLLOW-UP ON THE NEWS; 20's Epidemic Haunts Town | False | By James Barron | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/talking-management-buildings-that-go-it-alone.html | TALKING: Management; Buildings That Go It Alone | False | By Andree Brooks | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/connecticut-guide-487088.html | CONNECTICUT GUIDE | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/weekinreview/the-nation-revolution-in-louisiana-picaresque-to-pragmatic.html | THE NATION: 'Revolution' in Louisiana; Picaresque to Pragmatic | False | By Lisa Belkin | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/tv-view-primary-questions-on-coverage-of-the-conventions.html | TV VIEW; Primary Questions On Coverage Of the Conventions | False | By Robert Bendiner | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/focus-atlanta-an-apartment-glut-brings-lower-rents.html | FOCUS: Atlanta; An Apartment Glut Brings Lower Rents | False | By John Finotti | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/thomas-w-philip-a-teacher-is-wed-to-lela-renee-schaus-in-connecticut.html | Thomas W. Philip, a Teacher, Is Wed To Lela Renee Schaus in Connecticut | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/l-needed-a-new-pollution-industry-925588.html | Needed: A New Pollution Industry | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/the-great-flood-of-heat-42-days-and-42-nights-and-life-is-altered.html | The Great Flood of Heat: 42 Days And 42 Nights, and Life Is Altered | False | By Peter Kerr | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/lisa-niemiera-married-to-james-collins-in-jersey.html | Lisa Niemiera Married to James Collins in Jersey | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/weekinreview/the-nation-it-s-the-livelihoods-of-shrimpers-vs-the-lives-of-turtles.html | THE NATION; It's the Livelihoods of Shrimpers vs. the Lives of Turtles | False | By William E. Schmidt | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/weekinreview/region-unity-disunity-brawley-case-whatever-its-merits-underscores-black-doubts.html | THE REGION: Unity and Disunity; Brawley Case, Whatever Its Merits, Underscores Black Doubts on | False | By E. R. Shipp | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/gossamer-garments-replicate-the-edwardian-garden-party.html | Gossamer Garments Replicate the Edwardian Garden Party | False | By Bess Lieberson | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/antiques-memories-of-world-s-fairs-past.html | ANTIQUES; Memories of World's Fairs Past | False | By Ann Barry | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/world/mines-put-afghans-in-peril-on-return.html | MINES PUT AFGHANS IN PERIL ON RETURN | False | By Robert Pear, Special To the New York Times | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/theater-playhouse-s-future-up-to-its-box-office.html | THEATER; Playhouse's Future Up to Its Box Office | False | By Alvin Klein | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/tracy-ellin-wolff-marries-scott-powell-an-executive.html | Tracy Ellin Wolff Marries Scott Powell, an Executive | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Hal Goodman | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/street-fashion-where-a-mini-look-is-always-in-style.html | STREET FASHION; Where a Mini Look Is Always in Style | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/books/why-goetz-got-off.html | WHY GOETZ GOT OFF | False | By David C. Anderson | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/a-new-accord-on-duck-pond.html | A New Accord On Duck Pond | False | By Gary Kriss | 1988-08-29 | TX 2-381400 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/music-quartet-and-guitar-duo-to-team-up.html | MUSIC; Quartet and Guitar Duo to Team Up | False | By Rena Fruchter | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/pamela-wilmot-weds-steven-clinkenbeard.html | Pamela Wilmot Weds Steven Clinkenbeard | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/the-view-from-the-jobsite-when-the-building-inspector-speaks-the.html | The View From: The Jobsite; When the Building Inspector Speaks, the Builders Listen | False | By Lynne Ames | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/home-clinic-repairing-mortar-joints.html | HOME CLINIC; Repairing Mortar Joints | False | By John Warde | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/music-festivals-to-interject-some-jazz.html | MUSIC; Festivals To Interject Some Jazz | False | By Robert Sherman | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/books/in-short-fiction-304288.html | IN SHORT: FICTION | False | By James Polk | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/aging-tend-drawbacks.html | Aging Tend: Drawbacks | False | By Vivien Kellerman | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/dana-olan-is-engaged.html | Dana Olan Is Engaged | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/in-a-jersey-suburb-a-fresh-air-party.html | In a Jersey Suburb, a Fresh Air Party | False | Special to the New York Times | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/movies/bombay-despite-slapstick-wet-sari-scenes-india-s-film-industry-losing-some-steam.html | BOMBAY; Despite Slapstick And Wet-Sari Scenes, India's Film Industry Is Losing Some Steam | False | By Steven Weisman | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/baseball-your-can-t-get-good-help-at-home-anymore.html | BASEBALL; YOUR CAN'T GET GOOD HELP AT HOME ANYMORE | False | By Murray Chass | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/about-cars-honda-driver-rolling-along-after-94000-miles.html | About Cars; Honda Driver Rolling Along After 94,000 Miles | False | By Marshall Schuon | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/golf-azinger-shoots-hole-in-one-and-keeps-lead.html | GOLF; Azinger Shoots Hole-in-One and Keeps Lead | False | By Gordon S. White Jr., Special To the New York Times | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/books/the-life-and-loves-of-a-tough-guy.html | THE LIFE AND LOVES OF A TOUGH GUY | False | By Susan Stamberg | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/business/what-s-new-in-women-in-business-corporations-for-women-to-seek-and-to-avoid.html | WHAT'S NEW IN WOMEN IN BUSINESS; Corporations for Women to Seek - and To Avoid | False | By Robin Pogrebin | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/carolyn-proga-is-wed-in-ohio-to-graham-vest.html | Carolyn Proga Is Wed In Ohio to Graham Vest | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/archives/numismatics-auctions-and-honors.html | NUMISMATICS; Auctions And Honors | True | By Ed Reiter | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/nancy-r-adelson-to-wed-sept-25.html | Nancy R. Adelson To Wed Sept. 25 | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/travel/what-s-doing-in-new-orleans.html | WHAT'S DOING IN: New Orleans | False | By Frances Frank Marcus | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/business/investing-why-market-technicians-are-confused.html | INVESTING; Why Market Technicians Are Confused | False | By Anise C. Wallace | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/cynthia-reed-plans-to-wed.html | Cynthia Reed Plans to Wed | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/magazine/l-generations-of-torment-859488.html | GENERATIONS OF TORMENT | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/travel/in-amsterdam-300-years-of-jewish-life.html | In Amsterdam, 300 Years Of Jewish Life | False | By Marylin Bender | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/business/what-s-new-in-women-in-business-finding-profits-in-day-care-and-kettle-drums.html | WHAT'S NEW IN WOMEN IN BUSINESS; Finding Profits in Day Care and Kettle Drums | False | By Robin Pogrebin | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/business/l-patent-problems-871388.html | Patent Problems | False | | 1988-08-29 | TX 2-381400 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/answering-the-mail-475488.html | Answering The Mail | False | By Bernard Gladstone | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/books/in-short-nonfiction-303988.html | IN SHORT: NONFICTION | False | By Michael E. Ross | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/travel/the-pyrenees-192388.html | The Pyrenees | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/us/army-finds-woman-was-victim-of-bias.html | ARMY FINDS WOMAN WAS VICTIM OF BIAS | False | By Richard Halloran, Special To the New York Times | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/us/voters-reject-gambling.html | Voters Reject Gambling | False | AP | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/opinion/both-parties-debase-my-selfrespect.html | Both Parties Debase My Self-Respect | False | By Jackie Mason | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/books/a-mad-mad-mad-mad-mundo.html | A MAD, MAD, MAD, MAD MUNDO | False | By Andrei Codrescu | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/westchester-guide-462288.html | WESTCHESTER GUIDE | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/holocaust-diary-a-child-s-victory.html | Holocaust Diary: A Child's Victory | False | By Eileen Reinhard | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/northeast-notebook-cambridge-mass-waterfront-condominiums.html | NORTHEAST NOTEBOOK: Cambridge, Mass.; Waterfront Condominiums | False | By Thomas L. Waite | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/opinion/the-president-s-night-in-the-sun.html | The President's Night in the Sun | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/l-question-of-the-week-should-sugar-ray-leonard-box-again-005488.html | Question Of the Week; Should Sugar Ray Leonard Box Again? | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/us/arizona-congressman-s-wife-is-found-dead-in-her-garage.html | Arizona Congressman's Wife Is Found Dead in Her Garage | False | AP | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/books/in-short-fiction-304988.html | IN SHORT: FICTION | False | By Vicki Goldberg | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/pop-view-young-vs-mtv-a-case-of-modest-revenge.html | POP VIEW; Young vs. MTV: A Case of Modest Revenge | False | By Jon Pareles | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/focus-atlanta-an-apartment-glut-in-atlanta-brings-lower-rents.html | FOCUS: ATLANTA; An Apartment Glut in Atlanta Brings Lower Rents | False | By John Finotti | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/world/30-killed-in-iran-bus-crash.html | 30 Killed in Iran Bus Crash | False | AP | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/soccer-americans-gain-in-cup-qualifying.html | SOCCER; Americans Gain In Cup Qualifying | False | By Alex Yannis, Special To the New York Times | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/world/mandela-reportedly-treated-in-hospital-for-lung-trouble.html | Mandela Reportedly Treated In Hospital for Lung Trouble | False | AP | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/business/chile-s-novel-venture-capitalist.html | Chile's Novel 'Venture Capitalist' | False | By Shirley Christian | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/aldis-stefansson-weds-richard-higgins.html | Aldis Stefansson Weds Richard Higgins | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/sports-people-drug-reprieve.html | SPORTS PEOPLE; Drug Reprieve | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/sports-people-suns-sign-no.-1-pick.html | SPORTS PEOPLE; Suns Sign No. 1 Pick | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/world/hint-of-new-peace-effort-amid-nicaragua-gloom.html | Hint of New Peace Effort Amid Nicaragua Gloom | False | By Stephen Kinzer, Special To the New York Times | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/lapoint-traded-to-the-pirates.html | LaPoint Traded To the Pirates | False | AP | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/brain-injuries-options-increase-programs-and-support.html | Brain Injuries: Options Increase Programs and Support | False | By Evelyn Philips | 1988-08-29 | TX 2-381400 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/books/on-the-road-with-god.html | ON THE ROAD WITH GOD | False | By A. G. Mojtabai | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/world/the-gulf-war-some-lessons-from-8-years.html | The Gulf War: Some Lessons From 8 Years | False | By Bernard E. Trainor, Special To the New York Times | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/books/taking-the-press-in-for-repairs.html | TAKING THE PRESS IN FOR REPAIRS | False | By Bill Green | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/movies/film-new-scandal-reopens-old-british-wounds.html | FILM; New 'Scandal' Reopens Old British Wounds | False | By Bernard Weinraub | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/world/israeli-troops-kill-palestinian-in-gaza-strip.html | Israeli Troops Kill Palestinian in Gaza Strip | False | Special to the New York Times | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/sports-of-the-times-denny-mclain-a-fallen-star-tries-again.html | Sports of The Times; Denny McLain, a Fallen Star, Tries Again | False | by Ira Berkow | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/northeast-notebook-concord-nh-fence-straddler-under-way.html | NORTHEAST NOTEBOOK: Concord, N.H.; Fence Straddler Under Way | False | By Tim Sandler | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/world/at-least-10-reportedly-die-in-new-capsizing-on-ganges.html | At Least 10 Reportedly Die In New Capsizing on Ganges | False | AP | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/connecticut-q-a-louise-bates-ames-a-single-parent-has-to-be.html | CONNECTICUT Q & A: LOUISE BATES AMES; 'A Single Parent Has to Be Different' | False | By Jacqueline Weaver | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/no-headline.html | No Headline | False | By Jacqueline Weaver | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/botanist-s-quest-an-elusive-figwort.html | Botanist's Quest: An Elusive Figwort | False | By Harold Faber, Special To the New York Times | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/world/protests-mark-berlin-wall-s-27th-anniversary.html | PROTESTS MARK BERLIN WALL'S 27TH ANNIVERSARY | False | AP | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/a-la-carte.html | A LA CARTE | False | By M. H. Reed | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/l-question-of-the-week-should-sugar-ray-leonard-box-again-005688.html | Question Of the Week; Should Sugar Ray Leonard Box Again? | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/business/prospects-cray-s-fast-new-machine.html | Prospects; Cray's Fast New Machine | False | By Joel Kurtzman | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/sports-of-the-times-why-backman-s-better.html | Sports of The Times; Why Backman's Better | False | By George Vecsey | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/road-racing-others-died-after-racing-in-heat.html | ROAD RACING; Others Died After Racing in Heat | False | By Robert Mcg. Thomas Jr. | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/travel/new-orleans-up-close-jazz-and-eggs-over-easy.html | NEW ORLEANS UP CLOSE; JAZZ AND EGGS OVER EASY | False | By Frances Frank Marcus | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/l-question-of-the-week-should-sugar-ray-leonard-box-again-005388.html | Question Of the Week; Should Sugar Ray Leonard Box Again? | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/camera-caveat-emptor.html | CAMERA; Caveat Emptor | False | By Andy Grundberg | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/new-ethics-rules-may-slow-conversions.html | New Ethics Rules May Slow Conversions | False | By Anthony Depalma | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/art-a-sculpture-festival-thats-brimming-with-invention.html | ART; A Sculpture Festival That's Brimming With Invention | False | By William Zimmer | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/business/how-murdoch-makes-it-work.html | How Murdoch Makes It Work | False | By Albert Scardino | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/business/week-in-business-the-cost-of-money-is-definitely-up.html | WEEK IN BUSINESS; The Cost of Money Is Definitely Up | False | By Steve Dodson | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/books/the-angel-fell-for-willie.html | THE ANGEL FELL FOR WILLIE | False | By John Crowley | 1988-08-29 | TX 2-381400 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/connecticut-opinion-on-vcation-there-is-no-escape-from-home.html | CONNECTICUT OPINION; On Vcation, There Is No Escape From Home | False | By Alma Roberts Giordan | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/l-question-of-the-week-should-sugar-ray-leonard-box-again-890188.html | Question Of the Week; Should Sugar Ray Leonard Box Again? | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/us/toledo-is-sued-over-random-stopping-of-blacks.html | Toledo Is Sued Over Random Stopping of Blacks | False | AP | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/towns-seek-to-curb-boat-wastes.html | Towns Seek to Curb Boat Wastes | False | By Joanne Furio | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/connecticut-opinion-the-abc-s-of-assisting-new-parents.html | CONNECTICUT OPINION; The A,BC's of Assisting New Parents | False | By Priscilla L. Vail | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/home-video-new-releases-a-neurotic-house-party.html | HOME VIDEO/NEW RELEASES; A Neurotic House Party | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/julia-muir-to-wed-j-d-kenny-oct-22.html | Julia Muir to Wed J. D. Kenny Oct. 22 | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/opinion/l-housing-tax-credits-not-for-this-investor-571288.html | Housing Tax Credits? Not for This Investor | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/melee-in-tompkins-sq-park-violence-and-its-provocation.html | Melee in Tompkins Sq. Park: Violence and Its Provocation | False | This article is based on reporting by Howard W. French, Michael Wines and Todd S. Purdum and Was Written By Mr. Purdum. | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/us/the-republicans-of-new-orleans-fertile-ground-for-roots-of-success.html | THE REPUBLICANS OF NEW ORLEANS; Fertile Ground for Roots of Success | False | By Frances Frank Marcus, Special To the New York Times | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/us/artists-joining-against-factory-school-of-painting.html | Artists Joining Against Factory School of Painting | False | By Anne Driscoll, Special To the New York Times | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | By Patricia T. O'Conner | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/music-what-haydn-taught-mozart.html | MUSIC; WHAT HAYDN TAUGHT MOZART | False | By H. C. Robbins Landon | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/long-island-opinion-the-superbabies-no-time-for-childhood.html | LONG ISLAND OPINION; The Superbabies: No Time for Childhood | False | By Samuel J. Gulino | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/archives/gardening-herbs-suit-a-formal-garden-by-the-sea.html | GARDENING; Herbs Suit a Formal Garden by the Sea | True | By Abbie Zabar | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/q-and-a-by-shawn-g-kennedy.html | Q and A; By SHAWN G. KENNEDY | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/travel/l-tunnel-vision-528388.html | TUNNEL VISION | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/world/ex-rebel-chief-in-india-seeks-immigrants-ouster.html | EX-REBEL CHIEF IN INDIA SEEKS IMMIGRANTS' OUSTER | False | By Sanjoy Hazarika, Special To the New York Times | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/where-to-get-repair-help.html | Where to Get Repair Help | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/c-b-boocock-jr-wed-to-elizabeth-sanford.html | C. B. Boocock Jr. Wed To Elizabeth Sanford | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/bayreuth-remains-the-standard.html | Bayreuth Remains The Standard | False | By John Rockwellbayreuth | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/books/in-short-fiction-230388.html | IN SHORT: FICTION | False | By Roger D. Friedman | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/teachers-role-grows-in-hiring-colleagues.html | Teachers' Role Grows in Hiring Colleagues | False | By Patricia Keegan | 1988-08-29 | TX 2-381400 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/olympics-more-records-fall-as-swim-trials-end.html | OLYMPICS; More Records Fall as Swim Trials End | False | By Frank Litsky, Special To the New York Times | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/o-connor-criticizes-movie.html | O'Connor Criticizes Movie | False | AP | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/long-island-opinion-only-a-floor-but-it-s-my-floor.html | LONG ISLAND OPINION; Only a Floor, but It's My Floor | False | By Helene Wallenstein | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/weekinreview/battle-fatigue-some-wars-are-failing-the-cost-benefits-test.html | BATTLE FATIGUE; Some Wars Are Failing the Cost-Benefits Test | False | By James M. Markham | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/opinion/l-in-pakistan-primacy-of-islamic-law-means-reversal-for-women-571388.html | In Pakistan, Primacy of Islamic Law Means Reversal for Women | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/commercial-property-foundations-learning-cope-with-myriad-subterranean-surprises.html | COMMERCIAL PROPERTY: Foundations; Learning to Cope With Myriad Subterranean Surprises | False | By Mark McCain | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/weekinreview/nation-history-republican-conventions-despite-well-managed-game-plan-republicans.html | THE NATION: A History of Republican Conventions; Despite a Well-Managed Game Plan, Republicans Play Intramural Hardball | False | By Warren Weaver Jr. | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/living-the-faith-the-hutterian-way.html | Living the Faith the Hutterian Way | False | By Daniel Hatch | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/books/the-unpredictable-dailiness-of-life.html | THE UNPREDICTABLE DAILINESS OF LIFE | False | By William H. Pritchard | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/follow-up-on-the-news-a-boy-mayor-learns-a-lesson.html | FOLLOW-UP ON THE NEWS; A 'Boy Mayor' Learns a Lesson | False | By James Barron | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/books/playing-not-joking-with-language.html | PLAYING, NOT JOKING, WITH LANGUAGE | False | By John Wideman | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/opinion/abroad-at-home-mr-bush-s-problem.html | ABROAD AT HOME; Mr. Bush's Problem | False | By Anthony Lewis | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/baseball-american-league-red-sox-win-24th-in-row-at-home.html | BASEBALL: AMERICAN LEAGUE; RED SOX WIN 24TH IN ROW AT HOME | False | AP | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/us/lure-of-banking-proves-irresistible-to-a-graduate.html | Lure of Banking Proves Irresistible to a Graduate | False | Special to the New York Times | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/food-some-cool-recipes-for-a-hot-summer.html | FOOD; Some Cool Recipes for a Hot Summer | False | By Florence Fabricant | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/miss-penick-weds-in-ri.html | Miss Penick Weds in R.I. | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/travel/new-orleans-up-close-antebellum-grandeur-by-the-river.html | NEW ORLEANS UP CLOSE; Antebellum Grandeur by the River | False | By Carol Plum | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/florence-carnet-branson-is-married-to-kedar-bryan.html | Florence Carnet Branson Is Married to Kedar Bryan | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/world/calm-is-reported-in-burma-for-now.html | Calm Is Reported in Burma, For Now | False | By Seth Mydans, Special To the New York Times | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/books/in-short-fiction.html | IN SHORT: FICTION | False | By Alison Teal | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/us/land-in-vermont-confiscated.html | Land in Vermont Confiscated | False | AP | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/at-issue-in-davis-trial-2-guns-and-spent-slug.html | At Issue in Davis Trial: 2 Guns and Spent Slug | False | By William G. Blair | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/sound-extending-fm-s-reach.html | SOUND; Extending FM's Reach | False | By Hans Fantel | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/ronna-lynn-tulgan-weds-thomas-w-ostheimer.html | Ronna Lynn Tulgan Weds Thomas W. Ostheimer | False | | 1988-08-29 | TX 2-381400 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/weekinreview/the-nation-suddenly-both-parties-are-speaking-spanish.html | THE NATION; Suddenly, Both Parties Are Speaking Spanish | False | By Robert Reinhold | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/theater-fun-and-games-in-verona.html | THEATER; Fun and Games in 'Verona' | False | By Alvin Klein | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/business/databank-august-14-1988.html | DATABANK: August 14, 1988 | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/world/in-lagos-economic-dream-is-now-nightmare.html | In Lagos, Economic Dream Is Now Nightmare | False | By James Brooke, Special To the New York Times | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/in-the-region-long-island-back-to-school-but-what-about-a-bed.html | IN THE REGION: Long Island; Back to School, but What About a Bed? | False | By Diana Shaman | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/travel/a-traveler-s-finest-hour.html | A Traveler's Finest Hour | False | By Thomas Swick | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/residential-resales-469688.html | Residential Resales | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/state-taking-action-to-save-its-lakes.html | State Taking Action to Save its Lakes | False | By Daniel Hatch | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/streetscapes-manhattan-apartment-housean-1880-yorkville-survivor-destined-for.html | STREETSCAPES: The Manhattan Apartment HouseAn 1880 Yorkville Survivor Destined for Demolition | False | By Christopher Gray | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/business/l-careers-overseas-871188.html | Careers Overseas | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/world/fighting-smoking-india-to-ban-tobacco-ads.html | Fighting Smoking, India to Ban Tobacco Ads | False | By Sanjoy Hazarika, Special To the New York Times | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/world/noriega-says-us-uses-lies-against-panama.html | Noriega Says U.S. Uses 'Lies' Against Panama | False | AP | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/fancy-feet.html | Fancy Feet | False | By Deborah Hofmann | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/results-plus-993688.html | RESULTS PLUS | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/books/in-short-fiction-304788.html | IN SHORT: FICTION | False | By Charles Salzberg | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/travel/on-the-menu-at-londons-south-bank.html | On the Menu At London's South Bank | False | By Lailan Young | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/world/7-are-dead-in-pakistan-in-urban-ethnic-strife.html | 7 Are Dead in Pakistan In Urban Ethnic Strife | False | AP | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/manhattan-town-house-demand-rises.html | Manhattan Town-House Demand Rises | False | By Iver Peterson | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/magazine/l-tobacco-and-trade-policy-859988.html | TOBACCO AND TRADE POLICY | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/reviews-music-incense-and-love-songs-in-bryan-ferry-concert.html | Reviews/Music; Incense and Love Songs In Bryan Ferry Concert | False | By Jon Pareles | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/follow-up-on-the-news-ancient-objects-get-new-home.html | FOLLOW-UP ON THE NEWS; Ancient Objects Get New Home | False | By James Barron | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/li-sound-is-cleaner-but-bathers-remain-wary.html | L.I. Sound Is Cleaner, but Bathers Remain Wary | False | By Sam Howe Verhovek, Special To the New York Times | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/business/the-rise-and-fall-of-the-big-breakup-deals.html | The Rise and Fall of the Big Breakup Deals | False | By Leslie Wayne | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/books/writers-and-dictators.html | WRITERS AND DICTATORS | False | By Mitchel Levitas | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/ms-swibold-wed-to-jordan-becker.html | Ms. Swibold Wed To Jordan Becker | False | | 1988-08-29 | TX 2-381400 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/a-j-becker-an-executive-is-wed-to-lynn-joy-israel.html | A. J. Becker, an Executive, Is Wed to Lynn Joy Israel | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/readying-song-of-the-great-wall.html | Readying 'Song of the Great Wall' | False | By Roberta Hershenson | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/3d-world-travelers-look-to-doctors.html | 3d world Travelers Look to Doctors | False | By Jacqueline Weaver | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/us/republicans-new-orleans-new-york-times-delegate-survey-convention-delegates.html | THE REPUBLICANS OF NEW ORLEANS: The New York Times Delegate Survey; Convention Delegates and the Public on the Issues | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/corporate-training-from-a-b-c-s-to-z.html | Corporate Training; From A B C's to Z | False | By Penny Singer | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/beach-woes-may-be-less-than-feared.html | Beach Woes May Be Less Than Feared | False | By Robert A. Hamilton | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/new-math-fewer-pupils-more-programs.html | New Math: Fewer Pupils, More Programs | False | By Vivien Kellerman | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/magazine/on-language-tense-talk.html | ON LANGUAGE; Tense Talk | False | BY Ben Yagoda | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/books/crime-302888.html | CRIME | False | By Newgate Callendar | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/home-repair-services-assist-elderly.html | Home-Repair Services Assist Elderly | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/dining-out-italian-razzle-dazzle-at-a-casual-cafe.html | DINING OUT; Italian Razzle-Dazzle at a Casual Cafe | False | By Joanne Starkey | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/us/millions-flee-life-s-toils-to-risk-lives-on-rafts.html | Millions Flee Life's Toils To Risk Lives on Rafts | False | By Lena Williams | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/weekinreview/headliners-little-princess.html | Headliners; Little Princess | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/l-question-of-the-week-should-sugar-ray-leonard-box-again-005588.html | Question Of the Week; Should Sugar Ray Leonard Box Again? | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/books/children-s-books-303088.html | CHILDREN'S BOOKS | False | By Valerie Wilson Wesley | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/opinion/the-editorial-notebook-mr-gorbachev-s-stark-critic.html | The Editorial Notebook; Mr. Gorbachev's Stark Critic | False | By Leslie H. Gelb | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/art-view-black-musicians-in-art-stereotypes-and-beyond.html | ART VIEW; Black Musicians in Art: Stereotypes and Beyond | False | By Michael Brenson | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/business/investing-a-timer-who-is-all-in-cash.html | INVESTING; A Timer Who Is All in Cash | False | By Lawrence J. Demaria | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/world/flooded-khartoum-is-seeking-world-aid.html | Flooded Khartoum Is Seeking World Aid | False | By Jane Perlez, Special To the New York Times | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/cordelia-f-biddle-wed-to-h-s-zettler.html | Cordelia F. Biddle Wed to H. S. Zettler | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/movies/blasphemy-or-artistry.html | Blasphemy or Artistry? | False | By Andrew Greeley | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/us/a-vermonter-s-tough-help-for-the-sex-abuser.html | A Vermonter's 'Tough' Help for the Sex Abuser | False | By Sally Johnson, Special To the New York Times | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/world/french-targets-are-bombed-in-three-spanish-provinces.html | French Targets Are Bombed In Three Spanish Provinces | False | AP | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/westchester-opinon-wanted-a-watchman-of-the-waterways.html | WESTCHESTER OPINON; Wanted: A Watchman Of the Waterways | False | By William G. Lawyer | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/cynthia-mayer-married-to-daniel-perine-benfield.html | Cynthia Mayer Married to Daniel Perine Benfield | False | | 1988-08-29 | TX 2-381400 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/new-jersey-opinion-auto-inurance-a-better-way.html | NEW JERSEY OPINION; Auto Inurance: A Better Way | False | By Jim Courier | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/books/the-view-from-over-30.html | THE VIEW FROM OVER 30 | False | By Charles Paul Freund | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/long-island-opinion-we-must-find-a-cure-for-diseased-waters.html | LONG ISLAND OPINION; We Must Find a Cure For Diseased Waters | False | By Gregory J. Blass | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/a-stalwart-of-jersey-citys-past.html | A Stalwart of Jersey City's Past | False | By Marian Courtney | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/world/limited-punishment-signaled-in-jet-downing.html | Limited Punishment Signaled in Jet Downing | False | Special to the New York Times | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/virginia-pope-a-designer-marries-john-boehling-3d.html | Virginia Pope, a Designer, Marries John Boehling 3d | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/chess-kasparov-s-style-turning-a-defense-into-an-attack.html | CHESS; Kasparov's Style: Turning a Defense Into an Attack | False | By Robert Byrne | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/l-volunteerism-and-youth-004488.html | Volunteerism and Youth | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/pro-football-shuler-tries-to-push-jets.html | PRO FOOTBALL; Shuler Tries to Push Jets | False | By Gerald Eskenazi | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/magazine/hers-bringing-my-mother-into-my-house.html | HERS; Bringing My Mother Into My House | False | By Joan Gould | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/cathryn-heine-wed.html | Cathryn Heine Wed | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/ann-hackeling-marries.html | Ann Hackeling Marries | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/recordings-orientalisms-are-heard-americans-musicinfluence-music-americans.html | RECORDINGS; Orientalisms Are Heard in Americans' MusicInfluence the Music of Americans Crystal. | False | By Paul Turok | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/fares-for-disabled-bring-suit.html | Fares for Disabled Bring Suit | False | By Gary Kriss | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/paula-mcdonald-marries.html | Paula McDonald Marries | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/farmers-markets-aid-needy-families.html | Farmers' Markets Aid Needy Families | False | By Carolyn Battista | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/world/brazil-accuses-scholar-of-aiding-indian-protest.html | Brazil Accuses Scholar Of Aiding Indian Protest | False | By Marlise Simons, Special To the New York Times | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/postings-past-and-present-east-side-touring.html | POSTINGS; Past and Present; East Side Touring | False | By Thomas L. Waite | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/long-island-sound-life-sentences-talking-to-children.html | LONG ISLAND SOUND; Life Sentences: Talking to Children | False | By Barbara Klaus | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/saving-the-trellis-a-roslyn-landmark.html | Saving the Trellis: A Roslyn Landmark | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/l-deal-on-shoreham-not-a-fait-accompli-927888.html | Deal on Shoreham Not a Fait Accompli | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/olympic-profile-jeff-michels-weight-lifter-carries-a-heavy-burden.html | OLYMPIC PROFILE; Jeff Michels; Weight Lifter Carries a Heavy Burden | False | By Michael Janofsky | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/quotation-of-the-day-996788.html | Quotation of the Day | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/dining-out-classic-french-in-new-milford.html | DINING OUT; Classic French in New Milford | False | By Patricia Brooks | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/music-a-drive-in-the-country-and-a-bonus-concert.html | MUSIC; A Drive in the Country And a Bonus Concert | False | By Robert Sherman | 1988-08-29 | TX 2-381400 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/l-financing-of-judo-is-defended-by-y-004188.html | Financing of Judo Is Defended by Y | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/weekinreview/ideas-and-trends-the-anglicans-non-universal-church.html | IDEAS AND TRENDS; The Anglicans' Non-Universal Church | False | By Peter Steinfels | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/weekinreview/verbatim-both-sides.html | Verbatim; Both Sides | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/baseball-pagliarulo-deal-is-considered.html | BASEBALL; Pagliarulo Deal Is Considered | False | Special to the New York Times | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/stephanie-halliday-is-wed.html | Stephanie Halliday Is Wed | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/ms-stanton-wed-to-john-l-nolen.html | Ms. Stanton Wed To John L. Nolen | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/travel/views-from-the-no-69-bus-through-paris.html | Views From The No. 69 Bus Through Paris | False | By Kay Eldredge | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/magazine/breaking-out.html | BREAKING OUT | False | By Christopher S. Wren | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/northeast-notebook-philadelphia-a-third-revival-for-the-bellevue.html | NORTHEAST NOTEBOOK: Philadelphia; A Third Revival For the Bellevue | False | By Margaret O. Kirk | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/centers-offer-alternative-to-nursing-homes.html | Centers Offer Alternative to Nursing Homes | False | By Sharon L. Bass | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/bridge-down-to-the-wire-for-a-play-off-spot.html | BRIDGE; Down to the Wire For a Play-Off Spot | False | By Alan Truscott | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/movies/film-view-when-a-movie-serves-a-mickey.html | FILM VIEW; When a Movie Serves a Mickey | False | By Janet Maslin | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/labor-shortage-challenges-employers.html | Labor Shortage Challenges Employers | False | By Jeffrey Hoff | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/answering-the-mail-898188.html | Answering The Mail | False | By Bernard Gladstone | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/katherine-hornady-to-wed.html | Katherine Hornady to Wed | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/horse-racing-maplejinsky-takes-alabama-by-a-neck.html | HORSE RACING; Maplejinsky Takes Alabama by a Neck | False | By Steven Crist, Special To the New York Times | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/travel/l-holding-the-mail-528188.html | HOLDING THE MAIL | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/opinion/l-from-coast-to-coast-urban-rail-is-flourishing-success-in-portland-616288.html | From Coast to Coast, Urban Rail Is Flourishing; Success in Portland | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/pool-sales-booming-in-state.html | Pool Sales Booming in State | False | By Albert J. Parisi | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/travel/new-orleans-up-close-where-luminaries-let-the-good-times-roll.html | NEW ORLEANS UP CLOSE; Where Luminaries Let the Good Times Roll | False | By Patrick Pacheco | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/tourist-industr-s-eldness-summer-pollution-raises-fears-for-future.html | Tourist Industr's Eldness Summer: Pollution Raises Fears for Future | False | By Eric Schmitt | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/weekinreview/the-world-aid-to-the-contras-same-debate-another-vote.html | THE WORLD: Aid to the Contras; Same Debate, Another Vote | False | By Susan F. Rasky | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/us/wisconsin-governor-relents-on-air-conditioning-capitol.html | Wisconsin Governor Relents On Air-Conditioning Capitol | False | AP | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/books/l-experiencing-illness-270588.html | Experiencing Illness | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/us/the-republicans-in-new-orleans-5-days-in-new-orleans.html | THE REPUBLICANS IN NEW ORLEANS; 5 DAYS IN NEW ORLEANS | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/answering-the-mail-898388.html | Answering The Mail | False | By Bernard Gladstone | 1988-08-29 | TX 2-381400 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/world/un-basks-in-success-but-still-needs-money.html | U.N. Basks in Success but Still Needs Money | False | By Paul Lewis, Special To the New York Times | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/answering-the-mail-898288.html | Answering The Mail | False | By Bernard Gladstone | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/gerald-h-peters-wed-to-diane-e-mcferrin.html | Gerald H. Peters Wed To Diane E. McFerrin | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/postings-air-rights-in-clinton-7-story-condo-going-for-10.html | POSTINGS: Air Rights in Clinton; 7-Story Condo, Going for 10 | False | By Thomas L Waite | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/thater-phoenix-unearths-17th-century-oddity.html | THATER; Phoenix Unearths 17th-Century Oddity | False | By Alvin Klein | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/magazine/l-generations-of-torment-859688.html | GENERATIONS OF TORMENT | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/mollie-rimmer-weds-biologist.html | Mollie Rimmer Weds Biologist | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/travel/by-gypsy-wagon-through-the-jura.html | BY GYPSY WAGON, THROUGH THE JURA | False | By Gerald Eskenazi | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/postings-bronx-housing-battery-park-dividend.html | POSTINGS: Bronx Housing; Battery Park Dividend | False | By Thomas L. Waite | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/opinion/l-depressive-illness-stigma-insults-millions-the-real-story-608588.html | Depressive-Illness Stigma Insults Millions; The Real Story | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/stamps-when-an-address-is-lost-try-a-map-to-guide-the-way.html | STAMPS; When an Address Is Lost, Try a Map to Guide the Way | False | By Barth Healey | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/coping-with-medical-waste.html | Coping With Medical Waste | False | By Tessa Melvin | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/douglas-w-elliot-marries-suzette-fong-in-los-angeles.html | Douglas W. Elliot Marries Suzette Fong in Los Angeles | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/opinion/wrong-again.html | Wrong Again | False | By Daniel Schorr | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/magazine/children-s-fashion-all-of-an-age.html | CHILDREN'S FASHION; ALL OF AN AGE | False | By Andrea Skinner | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/westchester-journal-realizing-a-special-goal.html | WESTCHESTER JOURNAL; Realizing a Special Goal | False | By Lynne Ames | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/travel/spanish-pottery-made-in-ancient-styles.html | Spanish Pottery Made in Ancient Styles | False | By Lucy Breslin | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/world/aquino-s-vice-president-urges-her-to-step-down.html | Aquino's Vice President Urges Her to Step Down | False | AP | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/federal-study-to-delay-plan-for-riis-park.html | FEDERAL STUDY TO DELAY PLAN FOR RIIS PARK | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/speaking-personally-the-pleasures-of-just-watching-a-son-grow.html | SPEAKING PERSONALLY; The Pleasures of Just Watching a Son Grow | False | By Eleanor Einzig | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/national-notebook-cambridge-mass-waterfront-condominiums.html | NATIONAL NOTEBOOK: Cambridge, Mass.; Waterfront Condominiums | False | By Thomas L. Waite | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/panel-will-seek-rescue-for-historical-society.html | Panel Will Seek Rescue For Historical Society | False | By Douglas C. McGill | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/business/business-forum-the-trade-bind-now-its-harder-to-fix-a-recession.html | BUSINESS FORUM: THE TRADE BIND; Now It's Harder to Fix a Recession | False | By Barry Eichengreen and Jeffrey A. Frankel | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/books/computers-in-command.html | COMPUTERS IN COMMAND | False | By Brian Hayes | 1988-08-29 | TX 2-381400 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/review-opera-debuts-in-cav-and-pag.html | Review/Opera; Debuts In 'Cav' And 'Pag' | False | By John Rockwell | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/dr-cunningham-weds-kristian-bagger.html | Dr. Cunningham Weds Kristian Bagger | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/world/a-top-arafat-aide-talks-of-a-plo-exile-state.html | A Top Arafat Aide Talks of a P.L.O. Exile State | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/l-a-woman-s-miniskirt-a-man-s-attitude-997588.html | A Woman's Miniskirt, A Man's Attitude | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/us/republicans-new-orleans-political-memo-reagan-role-will-include-look-ahead.html | THE REPUBLICANS OF NEW ORLEANS; Political Memo; Reagan Role Will Include Look Ahead | False | By R. W. Apple Jr., Special To the New York Times | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/l-question-of-the-week-should-sugar-ray-leonard-box-again-005188.html | Question Of the Week; Should Sugar Ray Leonard Box Again? | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/pro-football-a-slight-edge-goes-to-giants.html | PRO FOOTBALL; A Slight Edge Goes To Giants | False | By William C. Rhoden, Special To the New York Times | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/making-hard-sell-for-amateur-sports.html | Making Hard Sell for Amateur Sports | False | By Philip Wechsler | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/housing-or-space-dispute-ensues.html | Housing or Space Dispute Ensues | False | By Ellen Mitchell | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/us/the-republicans-in-new-orleans-convention-a-conservative-gathering.html | THE REPUBLICANS IN NEW ORLEANS; Convention a Conservative Gathering | False | By Michael Oreskes, Special To the New York Times | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/in-the-region-new-jersey-a-watchdog-panel-for-shore-projects.html | IN THE REGION: New Jersey; A Watchdog Panel for Shore Projects | False | By Rachelle Garbarine | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/magazine/l-generations-of-torment-859288.html | GENERATIONS OF TORMENT | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/magazine/design-period-pieces.html | DESIGN; PERIOD PIECES | False | By Carol Vogel | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/us/dukakis-defends-bush-record-in-war.html | Dukakis Defends Bush Over Record in War | False | Special to the New York Times | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/l-just-talking-in-english-484588.html | Just Talking In English | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/business/in-quotes.html | IN QUOTES | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/weekinreview/headliners-big-deal.html | Headliners; Big Deal | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/style/deborah-burks-teacher-marries-m-j-southwick.html | Deborah Burks, Teacher, Marries M. J. Southwick | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/review-pop-a-merger-of-opposites-by-ambitious-lovers.html | Review/Pop; A Merger of Opposites By Ambitious Lovers | False | By Jon Pareles | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/business/business-forum-raising-the-minimum-wage-make-work-pay-more-than-welfare.html | BUSINESS FORUM: RAISING THE MINIMUM WAGE; Make Work Pay More Than Welfare | False | By Joel Kurtzman | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/long-island-journal-479888.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/data-update-august-14-1988.html | DATA UPDATE: August 14, 1988 | False | | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/westchester-journal-480288.html | WESTCHESTER JOURNAL; | False | By Tessa Melvin | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/business/superregional-superstar-hugh-l-mccoll-jr-a-carolina-banker-takes-on-texas.html | 'SUPERREGIONAL' SUPERSTAR: Hugh L. McColl Jr.; A Carolina Banker Takes On Texas | False | By Thomas C. Hayes | 1988-08-29 | TX 2-381400 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/travel/taking-thrifty-cues-from-the-swiss.html | Taking Thrifty Cues From the Swiss | False | By Paul Hofmann | 1988-08-29 | TX 2-381400 | | |
| 1988-08-14 | 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/national-notebook-long-beach-calif-catching-up-with-the-boom.html | NATIONAL NOTEBOOK: Long Beach, Calif.; Catching Up With the Boom | False | DAVID S. WILSON | 1988-08-29 | TX 2-381400 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/world/nicaraguan-official-blames-opposition-for-blocking-a-settlement.html | Nicaraguan Official Blames Opposition for Blocking a Settlement | False | By Stephen Kinzer, Special To the New York Times | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/american-health-services-reports-earnings-for-qtr-to-june-30.html | American Health Services reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/obituaries/edward-bennett-williams-trial-lawyer-dead-at-68.html | Edward Bennett Williams, Trial Lawyer, Dead at 68 | False | Special to the New York Times | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/market-place-pervasive-impact-of-day-traders.html | Market Place; Pervasive Impact Of 'Day Traders' | False | By Anise C. Wallace | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/medstone-international-reports-earnings-for-qtr-to-june-30.html | Medstone International reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/us/washington-talk-briefing-call-it-job-security.html | WASHINGTON TALK: BRIEFING; Call It Job Security | False | By David Binder | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/farmers-and-insurer-battling-over-denial-of-rain-policies.html | Farmers and Insurer Battling Over Denial of Rain Policies | False | By Eric N. Berg | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/nyregion/home-videos-turn-lenses-on-the-police.html | Home Videos Turn Lenses On the Police | False | By Constance L. Hays | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/barry-r-g-corp-reports-earnings-for-qtr-to-june-30.html | Barry, R G Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/opinion/l-who-will-stanch-the-wounds-of-mozambique-south-africa-s-role-176988.html | Who Will Stanch the Wounds of Mozambique?; South Africa's Role | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/style/amy-l-goldblatt-a-lawyer-is-wed.html | Amy L. Goldblatt, A Lawyer, Is Wed | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/article-029588-no-title.html | Article 029588 -- No Title | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/executive-changes-141988.html | EXECUTIVE CHANGES | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/sluman-takes-pga.html | Sluman Takes PGA | False | By Gordon S. White Jr., Special To the New York Times | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/skywest-inc-reports-earnings-for-qtr-to-june-30.html | Skywest Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising People | False | By Philip H. Dougherty | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/energas-co-reports-earnings-for-qtr-to-june-30.html | Energas Co reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/arts/review-opera-a-debut-in-rigoletto.html | Review/Opera; A Debut in 'Rigoletto' | False | By Allan Kozinn | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/the-media-business-advertising-regency-cruises-hires-ac-r-as-new-agency.html | THE MEDIA BUSINESS: Advertising Regency Cruises Hires AC&R as New Agency | False | By Philip H. Dougherty | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/olympic-basketball-us-cuts-are-still-posing-problem.html | Olympic Basketball; U.S. Cuts Are Still Posing Problem | False | By Peter Alfano, Special To the New York Times | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/nyregion/if-heat-weren-t-enough-mosquitoes-are-worse-too.html | If Heat Weren't Enough, Mosquitoes Are Worse, Too | False | By Mark A. Uhlig | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/national-pizza-co-reports-earnings-for-qtr-to-june-28.html | National Pizza Co reports earnings for Qtr to June 28 | False | | 1988-08-30 | TX 2-387971 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/washington-national-corp-reports-earnings-for-qtr-to-june-30.html | Washington National Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/navigators-group-inc-reports-earnings-for-qtr-to-june-30.html | Navigators Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/healthsouth-rehabilitation-reports-earnings-for-qtr-to-june-30.html | Healthsouth Rehabilitation reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/world/mexico-city-journal-the-poor-man-s-superman-scourge-of-landlords.html | Mexico City Journal; The Poor Man's Superman, Scourge of Landlords | False | By Larry Rohter, Special To the New York Times | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/nyregion/quotation-of-the-day-167088.html | Quotation of the Day | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/world/mexican-opposition-moves-to-abort-victory.html | Mexican Opposition Moves to Abort Victory | False | By Larry Rohter, Special To the New York Times | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/home-intensive-care-reports-earnings-for-qtr-to-june-30.html | Home Intensive Care reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/merchants-group-reports-earnings-for-qtr-to-june-30.html | Merchants Group reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/the-media-business-a-small-black-press-stays-close-to-the-streets.html | THE MEDIA BUSINESS; A Small Black Press Stays Close to the Streets | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/global-briefs.html | GLOBAL BRIEFS | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/world/iran-says-britain-must-also-act-on-hostages.html | Iran Says Britain Must Also Act on Hostages | False | AP | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/buckeye-partners-lp-reports-earnings-for-qtr-to-june-30.html | Buckeye Partners LP reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/leisure-technology-corp-reports-earnings-for-qtr-to-june-30.html | Leisure Technology Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/before-the-minors-a-major-challenge.html | Before the Minors, A Major Challenge | False | By Peter Alfano | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/carver-corp-reports-earnings-for-qtr-to-june-30.html | Carver Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/ragan-brad-inc-reports-earnings-for-qtr-to-june-30.html | Ragan, Brad Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/u-s-sprint-complaints.html | U S Sprint Complaints | False | AP | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/odyssey-entertainment-reports-earnings-for-qtr-to-june-30.html | Odyssey Entertainment reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/wainoco-oil-corp-reports-earnings-for-qtr-to-june-30.html | Wainoco Oil Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/opinion/l-who-will-stanch-the-wounds-of-mozambique-renamo-speaks-176888.html | Who Will Stanch the Wounds of Mozambique?; Renamo Speaks | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/united-dominion-realty-trust-inc-reports-earnings-for-qtr-to-june-30.html | United Dominion Realty Trust Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/park-ohio-industries-inc-reports-earnings-for-qtr-to-june-30.html | Park-Ohio Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/strober-organization-inc-reports-earnings-for-qtr-to-june-30.html | Strober Organization Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/obituaries/michael-krasnopolsky-a-bassist-is-dead-at-94.html | Michael Krasnopolsky, A Bassist, Is Dead at 94 | False | | 1988-08-30 | TX 2-387971 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/us/washington-talk-briefing-there-sits-the-judge.html | WASHINGTON TALK: BRIEFING; There Sits the Judge | False | By David Binder | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/style/karen-leigh-gold-wed-to-samuel-greenstone.html | Karen Leigh Gold Wed To Samuel Greenstone | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/molecular-genetics-inc-reports-earnings-for-qtr-to-june30.html | Molecular Genetics Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/us/the-republicans-in-new-orleans-reagan-promises-an-all-out-drive-for-bush-victory.html | THE REPUBLICANS IN NEW ORLEANS; REAGAN PROMISES AN ALL-OUT DRIVE FOR BUSH VICTORY | False | By E. J. Dionne Jr., Special To the New York Times | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/jets-aren-t-ready-to-sack-gastineau.html | Jets Aren't Ready To Sack Gastineau | False | By Gerald Eskenazi, Special To the New York Times | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/excelan-inc-reports-earnings-for-qtr-to-june-30.html | Excelan Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/nyregion/tompkins-square-protest-is-marked-by-restraint.html | Tompkins Square Protest Is Marked by Restraint | False | By James Barron | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/salem-carpet-mills-inc-reports-earnings-for-qtr-to-june-30.html | Salem Carpet Mills Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/supradur-companies-reports-earnings-for-qtr-to-june-30.html | Supradur Companies reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/opinion/l-who-will-stanch-the-wounds-of-mozambique-sovereign-malawi-911288.html | Who Will Stanch the Wounds of Mozambique?; Sovereign Malawi | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/enseco-inc-reports-earnings-for-qtr-to-june-30.html | Enseco Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/business-digest-153888.html | BUSINESS DIGEST | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/texas-international-co-reports-earnings-for-qtr-to-june-30.html | Texas International Co reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/opinion/topics-of-the-times-ocean-glow.html | TOPICS OF THE TIMES; Ocean Glow | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/finance-briefs-029788.html | FINANCE BRIEFS | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/moscom-corp-reports-earnings-for-qtr-to-june-30.html | Moscom Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/roosevelt-bank-reports-earnings-for-qtr-to-june-30.html | Roosevelt Bank reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/opinion/topics-of-the-times-the-needle-question.html | TOPICS OF THE TIMES; The Needle Question | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/world/south-korean-leader-calls-for-talks-with-kim-il-sung.html | South Korean Leader Calls for Talks With Kim Il Sung | False | By Susan Chira, Special To the New York Times | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/opinion/essay-go-marching-in.html | ESSAY; Go Marching In | False | By William Safire | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/on-your-own-fitness-when-it-s-too-hot-to-handle-exercise.html | ON YOUR OWN: Fitness; When It's Too Hot To Handle Exercise | False | By William Stockton | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/opinion/will-the-real-mr-bush-stand-up.html | Will the Real Mr. Bush Stand Up? | False | By James Reston | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/us/the-republicans-in-new-orleans-convention-for-bush-is-also-a-clan-reunion.html | THE REPUBLICANS IN NEW ORLEANS; Convention, for Bush, Is Also a Clan Reunion | False | By Wayne King, Special To the New York Times | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/nyregion/as-stoics-give-in-air-conditioners-sell-out.html | As Stoics Give In, Air-Conditioners Sell Out | False | By Sam Howe Verhovek | 1988-08-30 | TX 2-387971 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/style/james-michael-citrin-weds-gail-r-samer.html | James Michael Citrin Weds Gail R. Samer | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/international-report-daimler-moves-beyond-the-mercedes.html | INTERNATIONAL REPORT; Daimler Moves Beyond the Mercedes | False | By Michael Farr, Special To the New York Times | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/credit-markets-rates-seen-stable-for-short-term.html | CREDIT MARKETS; Rates Seen Stable for Short Term | False | By Kenneth N. Gilpin | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/us/angry-inmates-set-jail-afire.html | Angry Inmates Set Jail Afire | False | AP | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/business-people-prospect-group-finds-profits-in-use-of-debt.html | BUSINESS PEOPLE; Prospect Group Finds Profits in Use Of Debt | False | By Gregory A. Robb | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/soccer-eagles-lose-in-playoff.html | Soccer; Eagles Lose In Playoff | False | By Jack Curry, Special To the New York Times | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/keystone-consolidated-industries-inc-reports-earnings-for-qtr-to-june.html | Keystone Consolidated Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/nyregion/bridge-024088.html | Bridge | False | By Alan Truscott | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/medstat-systems-reports-earnings-for-qtr-to-june-30.html | Medstat Systems reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/international-proteins-corp-reports-earnings-for-qtr-to-june-30.html | International Proteins Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/charter-crellin-reports-earnings-for-qtr-to-june-30.html | Charter-Crellin reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/business-people-head-of-houston-utility-pushing-diversification.html | BUSINESS PEOPLE; Head of Houston Utility Pushing Diversification | False | By Andrea Adelson | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/nyregion/metro-datelines-firefighter-prevents-man-s-suicide-leap.html | METRO DATELINES; Firefighter Prevents Man's Suicide Leap | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/movies/last-temptation-sets-a-record-as-pickets-decline.html | 'Last Temptation' Sets a Record as Pickets Decline | False | By Aljean Harmetz | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/biotech-research-laboratoies-inc-reports-earnings-for-qtr-to-june-30.html | Biotech Research Laboratoies Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/obituaries/wife-of-morris-udall-is-found-dead-in-car.html | Wife of Morris Udall Is Found Dead in Car | False | AP | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/opinion/steeplechase-at-the-starting-gate.html | Steeplechase at the Starting Gate | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/decorator-industries-inc-reports-earnings-for-qtr-to-june-30.html | Decorator Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/us/teamsters-chief-swiftly-asserts-control.html | Teamsters Chief Swiftly Asserts Control | False | By Kenneth B. Noble, Special To the New York Times | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/nyregion/the-talk-of-waverly-street-in-divided-yonkers-a-block-lives-with-its-differences.html | The Talk Of Waverly Street; In Divided Yonkers, a Block Lives With Its Differences | False | By Sara Rimer, Special To the New York Times | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/levitt-corporation-reports-earnings-for-qtr-to-june-30.html | Levitt Corporation reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/liposome-technology-reports-earnings-for-qtr-to-june-30.html | Liposome Technology reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/calumet-industries-inc-reports-earnings-for-qtr-to-june-30.html | Calumet Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/arts/a-beethoven-movement-set-for-oct-18-premiere.html | A Beethoven Movement Set for Oct. 18 Premiere | False | AP | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/us/more-convention-news.html | More Convention News | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/giants-confront-intriguing-puzzle.html | Giants Confront Intriguing Puzzle | False | By William C. Rhoden, Special To the New York Times | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/blasius-industries-inc-reports-earnings-for-qtr-to-june-30.html | Blasius Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/world/palestinians-press-for-declaration-of-independence.html | Palestinians Press for Declaration of Independence | False | By Joel Brinkley, Special To the New York Times | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/tejon-ranch-co-reports-earnings-for-qtr-to-june-30.html | Tejon Ranch Co reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/general-energy-development-reports-earnings-for-qtr-to-june-30.html | General Energy Development reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/tennis-a-stormy-lendl-wins-in-toronto.html | Tennis; A Stormy Lendl Wins in Toronto | False | AP | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/the-media-business-drought-s-peril-for-publishers.html | THE MEDIA BUSINESS; Drought's Peril For Publishers | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/general-employment-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | General Employment Enterprises Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/driver-harris-co-reports-earnings-for-qtr-to-june-30.html | Driver Harris Co reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/south-africa-lifts-fuel-price.html | South Africa Lifts Fuel Price | False | AP | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/kinetic-concepts-reports-earnings-for-qtr-to-june-30.html | Kinetic Concepts reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/us/washington-talk-gun-control-legislation-shooting-rowans-s-pool-creates-mighty.html | WASHINGTON TALK: GUN CONTROL LEGISLATION; Shooting at Rowan's Pool Creates Mighty Ripples | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/divi-hotels-nv-reports-earnings-for-year-to-april-30.html | Divi Hotels NV reports earnings for Year to April 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/media-business-ad-scene-agencies-study-joint-buying-air-time-print-space.html | THE MEDIA BUSINESS: Ad Scene; Agencies Study Joint Buying Of Air Time and Print Space | False | By Randall Rothenberg | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/fitchburg-gas-electric-light-co-reports-earnings-for-qtr-to-june-30.html | Fitchburg Gas & Electric Light Co reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/us/the-republicans-in-new-orleans-staid-gop-visits-a-land-of-rogues.html | THE REPUBLICANS IN NEW ORLEANS; Staid G.O.P. Visits a Land of Rogues | False | By R. W. Apple Jr., Special To the New York Times | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/style/nathan-levin-marries-miranda-k-olshansky.html | Nathan Levin Marries Miranda K. Olshansky | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/nyregion/metro-datelines-helicopter-is-forced-to-land-on-highway.html | METRO DATELINES; Helicopter Is Forced To Land on Highway | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/lawrence-insurance-group-reports-earnings-for-qtr-to-june-30.html | Lawrence Insurance Group reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/the-media-business-advertising-new-leader-for-d-arcy-s-us-division.html | THE MEDIA BUSINESS: Advertising New Leader For D'Arcy's U.S. Division | False | By Philip H. Dougherty | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/serious-competitors-object-as-a-race-becomes-a-run.html | Serious Competitors Object As a Race Becomes a Run | False | By Ian O'Connor | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/opinion/l-old-masters-don-t-matter-at-historical-society-911188.html | Old Masters Don't Matter at Historical Society | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/us/on-the-range-time-dies-with-grass.html | On the Range, Time Dies With Grass | False | By William Robbins, Special To the New York Times | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/on-your-own-play-better-tennis-in-mixed-company.html | ON YOUR OWN; Play Better Tennis In Mixed Company | False | By Alexander McNab | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/on-your-own-pack-light-keep-cool.html | ON YOUR OWN; Pack Light, Keep Cool | False | By Barbara Lloyd | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/style/anne-higgs-wed-to-robert-morin.html | Anne Higgs Wed To Robert Morin | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/sports-world-specials-041388.html | Sports World Specials | False | By Jack Cavanaugh & Robert Mcg. Thomas Jr. | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/xscribe-corp-reports-earnings-for-qtr-to-july-17.html | Xscribe Corp reports earnings for Qtr to July 17 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/style/allison-l-zinbarg-wed-to-david-e-nagelberg.html | Allison L. Zinbarg Wed To David E. Nagelberg | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/advance-ross-corp-reports-earnings-for-qtr-to-june-30.html | Advance Ross Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/the-media-business-rival-publishers-gain-by-teamwork-on-books.html | THE MEDIA BUSINESS; Rival Publishers Gain by Teamwork on Books | False | By Edwin McDowell | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/accel-international-corp-reports-earnings-for-qtr-to-june-30.html | Accel International Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/national-guardian-corp-reports-earnings-for-qtr-to-june-30.html | National Guardian Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/us/washington-talk-briefing-missing-after-action.html | WASHINGTON TALK: BRIEFING; Missing After Action | False | By David Binder | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/lifetime-corp-reports-earnings-for-qtr-to-june-30.html | Lifetime Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/style/karen-isenstein-married.html | Karen Isenstein Married | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/arts/museum-of-city-of-new-york-plans-expansion.html | Museum of City of New York Plans Expansion | False | By Richard F. Shepard | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/nyregion/police-horse-spooked-by-m-80-killed-after-fall.html | Police Horse, Spooked by M-80, Killed After Fall | False | By John T. McQuiston | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/nyregion/a-spacious-village-resists-making-room-for-a-valley-of-ashes.html | A Spacious Village Resists Making Room for a Valley of Ashes | False | By Lisa W. Foderaro, Special To the New York Times | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/hmo-america-inc-reports-earnings-for-qtr-to-june-30.html | HMO America Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/sun-electric-corp-reports-earnings-for-qtr-to-june-30.html | Sun Electric Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/us/in-massachusetts-budgets-that-hurt.html | In Massachusetts, Budgets That Hurt | False | By Allan R. Gold, Special To the New York Times | 1988-08-30 | TX 2-387971 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/lindal-cedar-homes-inc-reports-earnings-for-qtr-to-june30.html | Lindal Cedar Homes Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/optrotech-ltd-reports-earnings-for-qtr-to-june-30.html | Optrotech Ltd reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/outdoors-canoeing-goes-east.html | Outdoors: Canoeing Goes East | False | By Stan Wass | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/nyregion/summer-kindergarten-makes-leaps-in-learning.html | Summer Kindergarten Makes Leaps in Learning | False | By Suzanne Daley | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/horse-racing-my-big-boy-wins-first-stakes-event.html | Horse Racing; My Big Boy Wins First Stakes Event | False | By Steven Crist, Special to the New York Times | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/opinion/america-as-bujumbura.html | America as Bujumbura | False | By Larry Pintak | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/books/books-of-the-times-the-return-of-hannibal-the-cannibal.html | Books of The Times; The Return of Hannibal the Cannibal | False | By Christopher Lehmann-Haupt | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/nyregion/metro-matters-he-would-say-to-his-attacker-i-forgive-you.html | Metro Matters; He Would Say To His Attacker, 'I Forgive You' | False | By Sam Roberts | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/opinion/l-who-will-stanch-the-wounds-of-mozambique-176388.html | Who Will Stanch the Wounds of Mozambique? | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/international-american-homes-reports-earnings-for-qtr-to-june-30.html | International American Homes reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/the-media-business-advertising-metropolitan-sunday-will-handle-puck-sales.html | THE MEDIA BUSINESS: Advertising; Metropolitan Sunday Will Handle Puck Sales | False | By Philip H. Dougherty | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/us/the-republicans-in-new-orleans-a-convention-made-for-tv-precisely.html | THE REPUBLICANS IN NEW ORLEANS; A Convention Made for TV, Precisely | False | By Michael Oreskes, Special To the New York Times | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/us/unproven-aids-drug-to-be-given-wider-use.html | Unproven AIDS Drug To Be Given Wider Use | False | By Philip M. Boffey, Special to the New York Times | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/right-management-reports-earnings-for-qtr-to-june-30.html | Right Management reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/flexsteel-industries-inc-reports-earnings-for-qtr-to-june-30.html | Flexsteel Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/united-companies-financial-corp-reports-earnings-for-qtr-to-june-30.html | United Companies Financial Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/economic-calendar.html | Economic Calendar | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/us/study-disputes-old-estimate-of-poor-medicare-treatment.html | Study Disputes Old Estimate Of Poor Medicare Treatment | False | By Philip M. Boffey, Special To the New York Times | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/arts/review-television-between-fantasy-and-reality.html | Review/Television; Between Fantasy And Reality | False | By Richard F. Shepard | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/united-coasts-reports-earnings-for-qtr-to-june-30.html | United Coasts reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/telecom-corp-reports-earnings-for-qtr-to-june-30.html | Telecom Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/newspaper-guild-drifts-as-its-industry-surges.html | Newspaper Guild Drifts As Its Industry Surges | False | By Albert Scardino | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/opinion/clean-air-still-beyond-reach.html | Clean Air, Still Beyond Reach | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/batus-sues-oregon-on-farmers-bid.html | Batus Sues Oregon on Farmers Bid | False | | 1988-08-30 | TX 2-387971 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/pam-transportation-services-reports-earnings-for-qtr-to-june-30.html | PAM Transportation Serves reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/style/nicolette-mayer-and-warren-nagler-are-married.html | Nicolette Mayer and Warren Nagler Are Married | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/nyregion/parking-rules-060388.html | Parking Rules | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/nyregion/news-summary-155488.html | NEWS SUMMARY | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/nyregion/c-correction-146088.html | Correction | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/arts/review-dance-splash-wars-a-battle-for-the-water-in-queens.html | Review/Dance; Splash Wars: A Battle for the Water in Queens | False | By Jennifer Dunning | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/us/the-republicans-in-new-orleans-the-ghostly-art-of-telling-where-george-was.html | THE REPUBLICANS IN NEW ORLEANS; The Ghostly Art of Telling Where George Was | False | By Maureen Dowd, Special To the New York Times | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/nyregion/inside-158488.html | INSIDE | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/opinion/l-loop-the-loop-physics-all-push-no-pull-911088.html | Loop-the-Loop Physics: All Push, No Pull | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/cushman-electronics-inc-reports-earnings-for-qtr-to-june-30.html | Cushman Electronics Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/national-league-hershiser-routed-as-giants-win-15-4.html | National League; Hershiser Routed as Giants Win, 15-4 | False | AP | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/international-report-ailing-nigeria-opens-its-economy.html | INTERNATIONAL REPORT; Ailing Nigeria Opens Its Economy | False | By James Brooke, Special To the New York Times | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/opinion/l-tell-them-the-truth-177488.html | Tell Them the Truth | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/sports-of-the-times-hockey-the-cubs-what-s-the-big-deal.html | Sports of The Times; Hockey? The Cubs? What's the Big Deal? | False | By Peter Alfano | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/obituaries/jean-basquiat-27-an-artist-of-words-and-angular-images.html | Jean Basquiat, 27, An Artist of Words And Angular Images | False | By Constance L Hays | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/world/fly-by-night-pilots-keeping-paris-abuzz.html | Fly-by-Night Pilots Keeping Paris Abuzz | False | By James M. Markham, Special To the New York Times | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/mets-perk-up-and-win-two-from-expos.html | Mets Perk Up and Win Two From Expos | False | By Joe Sexton | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/united-healthcare-inc-reports-earnings-for-qtr-to-june-30.html | United Healthcare Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/postmaster-general-defends-selection-of-perot-for-project.html | Postmaster General Defends Selection of Perot for Project | False | By Calvin Sims, Special To the New York Times | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/us/toyon-wintu-center-journal-rooted-to-land-in-a-sea-of-troubles.html | Toyon-Wintu Center Journal; Rooted to Land in a Sea of Troubles | False | By Katherine Bishop, Special To the New York Times | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/hwc-distribution-reports-earnings-for-qtr-to-june-30.html | HWC Distribution reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/yanks-release-stoddard.html | Yanks Release Stoddard | False | Special to the New York Times | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/irish-applaud-austerity-policies.html | Irish Applaud Austerity Policies | False | By Steve Lohr, Special To the New York Times | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/question-box.html | Question Box | False | By Ray Corio | 1988-08-30 | TX 2-387971 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/obituaries/edward-bennett-williams-trial-lawyer-dead-at-68-a-brilliant-superlawyer.html | Edward Bennett Williams, Trial Lawyer, Dead at 68; A Brilliant 'Superlawyer' | False | By Albin Krebs | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/iss-international-service-system-danish-co-a-reports-earnings-for-qtr-to-june-30.html | ISS International Service System (Danish, CO) (A) reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/opinion/vietnam-and-my-daughter-s-private-war.html | Vietnam and My Daughter's Private War | False | By Edward Schumacher | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/us/a-city-where-jobs-look-for-workers.html | A City Where Jobs Look for Workers | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/arden-group-inc-reports-earnings-for-qtr-to-june-30.html | Arden Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/kurzweil-music-systems-reports-earnings-for-qtr-to-june-30.html | Kurzweil Music Systems reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/microsemi-corp-reports-earnings-for-qtr-to-june-26.html | Microsemi Corp reports earnings for Qtr to June 26 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/family-steak-houses-of-florida-reports-earnings-for-qtr-to-june-30.html | Family Steak Houses of Florida reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/world/izvestia-urging-action-on-nationalist-group.html | Izvestia Urging Action On Nationalist Group | False | AP | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/yankees-hold-off-twins-9-6.html | Yankees Hold Off Twins, 9-6 | False | By Michael Martinez | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/arts/tv-notes.html | TV Notes | False | By Eleanor Blau | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/us/the-republicans-in-new-orleans-today-s-schedule.html | THE REPUBLICANS IN NEW ORLEANS; Today's Schedule | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/american-league-red-sox-streak-ends-in-a-thud-18-6.html | American League; Red Sox Streak Ends in a Thud, 18-6 | False | AP | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/northwestern-public-service-co-reports-earnings-for-12mo-june-30.html | Northwestern Public Service Co reports earnings for 12mo June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/la-quinta-motor-inns-reports-earnings-for-qtr-to-june-30.html | La Quinta Motor Inns reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/style/dale-h-wolfson-a-banker-weds-dr-william-m-reiff.html | Dale H. Wolfson, a Banker Weds Dr. William M. Reiff | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/olympic-notebook-further-plans-on-apartheid.html | Olympic Notebook; Further Plans on Apartheid | False | By Michael Janofsky | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/seaway-foodtown-inc-reports-earnings-for-qtr-to-june-25.html | Seaway Foodtown Inc reports earnings for Qtr to June 25 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/paxar-corp-reports-earnings-for-qtr-to-june-30.html | Paxar Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/nyregion/panel-says-care-is-still-lacking-for-mentally-ill.html | Panel Says Care Is Still Lacking For Mentally Ill | False | By Cecilia Cummings | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/world/soviets-prepare-for-verification-at-nevada-site.html | Soviets Prepare For Verification At Nevada Site | False | By Sandra Blakeslee, Special To the New York Times | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/robinson-nugent-inc-reports-earnings-for-qtr-to-june-30.html | Robinson Nugent Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/abs-industries-inc-reports-earnings-for-qtr-to-july-31.html | ABS Industries Inc reports earnings for Qtr to July 31 | False | | 1988-08-30 | TX 2-387971 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/pirates-send-reed-back-to-the-minors.html | Pirates Send Reed Back to the Minors | False | AP | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/world/a-big-afghan-town-is-seized-by-rebels.html | A BIG AFGHAN TOWN IS SEIZED BY REBELS | False | By Bill Keller, Special To the New York Times | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/style/ellen-f-berkman-weds-edward-klees.html | Ellen F. Berkman Weds Edward Klees | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/nyregion/center-is-cited-for-failures-in-patient-care.html | Center Is Cited For Failures In Patient Care | False | By Michel Marriott | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/olympic-swimming-us-prepared-to-make-strong-showing.html | Olympic Swimming; U.S. Prepared to Make Strong Showing | False | By Frank Litsky | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/books/the-fate-of-joyce-family-letters-causes-angry-literary-debate.html | The Fate of Joyce Family Letters Causes Angry Literary Debate | False | By Caryn James | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/results-plus-067888.html | Results Plus | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/us/washington-talk-briefing-on-courting-soviets.html | WASHINGTON TALK: BRIEFING; On Courting Soviets | False | By David Binder | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/nec-wants-part-in-us-chip-project.html | NEC Wants Part in U.S. Chip Project | False | By David E. Singer, Special To the New York Times | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/vulcan-corp-reports-earnings-for-qtr-to-june-30.html | Vulcan Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/us/republicans-new-orleans-reporter-s-notebook-grandest-party-city-itself.html | THE REPUBLICANS IN NEW ORLEANS: REPORTER'S NOTEBOOK; The Grandest Party Is the City Itself | False | By William E. Schmidt, Special To the New York Times | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/world/afghan-guerrillas-map-the-post-soviet-future.html | Afghan Guerrillas Map The Post-Soviet Future | False | By Donatella Lorch, Special to the New York Times | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/venturian-corp-reports-earnings-for-qtr-to-june-30.html | Venturian Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/world/students-in-burma-appeal-for-new-round-of-protests.html | Students in Burma Appeal For New Round of Protests | False | By Seth Mydans, Special To the New York Times | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/anxiously-bonn-awaits-test-of-dollar.html | Anxiously, Bonn Awaits Test of Dollar | False | By Michael Farr, Special To the New York Times | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/movies/in-paris-an-anglo-american-effort-brings-les-liaisons-to-the-screen.html | In Paris, an Anglo-American Effort Brings 'Les Liaisons' to the Screen | False | By James M. Markham, Special To the New York Times | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/hunter-environmental-reports-earnings-for-qtr-to-june-30.html | Hunter Environmental reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/quantronix-inc-reports-earnings-for-qtr-to-june-30.html | Quantronix Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/presidential-realty-corp-reports-earnings-for-qtr-to-june-30.html | Presidential Realty Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/goldfield-corp-reports-earnings-for-qtr-to-june-30.html | Goldfield Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/priam-corp-reports-earnings-for-qtr-to-june-30.html | Priam Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/nyregion/metro-datelines-town-house-made-a-landmark-again.html | METRO DATELINES; Town House Made A Landmark Again | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/gm-acquires-15-stake.html | G.M. Acquires 15% Stake | False | Special to the New York Times | 1988-08-30 | TX 2-387971 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/fibronics-international-reports-earnings-for-qtr-to-june-30.html | Fibronics International reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/opinion/topics-of-the-times-fast-fast-deficit-relief.html | TOPICS OF THE TIMES; Fast, Fast Deficit Relief | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/arts/review-music-a-country-blues-mood.html | Review/Music; A Country Blues Mood | False | By Peter Watrous | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/dividend-meetings-014988.html | Dividend Meetings | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/sunday-in-sweden-vikings-beat-bears.html | Sunday in Sweden: Vikings Beat Bears | False | By Steve Lohr, Special To the New York Times | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/opinion/l-who-will-stanch-the-wounds-of-mozambique-children-s-plight-176788.html | Who Will Stanch the Wounds of Mozambique?; Children's Plight | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/phoenix-re-reports-earnings-for-qtr-to-june-30.html | Phoenix Re reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/world/the-un-today.html | The U.N. Today | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/world/doctors-find-no-malignancy-in-lung-biopsy-on-mandela.html | Doctors Find No Malignancy In Lung Biopsy on Mandela | False | AP | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/on-your-own-a-guide-to-water-skiing-fundamentals.html | ON YOUR OWN; A Guide to Water-Skiing Fundamentals | False | By Sammy Duvall | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/tax-watch-need-for-changes-in-withholding.html | Tax Watch; Need for Changes In Withholding | False | By Jan M. Rosen | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/isc-systems-corp-reports-earnings-for-qtr-to-june-24.html | ISC Systems Corp reports earnings for Qtr to June 24 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-15 | 1988-08-15 | https://www.nytimes.com/1988/08/15/business/utah-power-light-co-reports-earnings-for-year-to-july-31.html | Utah Power & Light Co reports earnings for Year to July 31 | False | | 1988-08-30 | TX 2-387971 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/sports/sports-people-islanders-name-aide.html | SPORTS PEOPLE; Islanders Name Aide | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/diagnostic-medical-instruments-inc-reports-earnings-for-qtr-to-june-30.html | Diagnostic Medical Instruments Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/world/india-s-opposition-is-thrown-on-the-defensive.html | India's Opposition Is Thrown on the Defensive | False | By Steven R. Weisman, Special To the New York Times | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/hmss-inc-reports-earnings-for-qtr-to-june-30.html | HMSS Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/sec-action-on-short-sales.html | S.E.C. Action On Short Sales | False | Special to the New York Times | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/hathaway-corp-reports-earnings-for-qtr-to-june-30.html | Hathaway Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/arts/review-architecture-walk-through-models-in-frank-gehry-show.html | Review/Architecture; Walk-Through Models In Frank Gehry Show | False | By Paul Goldberger | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/nord-resources-corp-reports-earnings-for-qtr-to-june-30.html | Nord Resources Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/acquisition-by-itel-unit.html | Acquisition By Itel Unit | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/profit-rises-12-at-unilever.html | Profit Rises 12% at Unilever | False | AP | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/cadema-corp-reports-earnings-for-qtr-to-june-30.html | Cadema Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/cunard-line-chief-resigning.html | Cunard Line Chief Resigning | False | | 1988-08-30 | TX 2-391660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/taro-vit-industries-reports-earnings-for-qtr-to-june-30.html | Taro Vit Industries reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/opinion/l-looking-for-answers-to-medical-waste-problem-third-world-exploited-451988.html | Looking for Answers to Medical-Waste Problem; Third World Exploited | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/federal-home-loan-mortgage-corp-reports-earnings-for-qtr-to-june-30.html | Federal Home Loan Mortgage Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/burlington-holdings-inc-reports-earnings-for-qtr-to-july-2.html | Burlington Holdings Inc reports earnings for Qtr to July 2 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/us/washington-talk-briefing-seeking-job-seekers.html | WASHINGTON TALK: BRIEFING; Seeking Job-Seekers | False | By Richard Halloran AND David Binder | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/hughes-homes-reports-earnings-for-qtr-to-june-30.html | Hughes Homes reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/providence-energy-corp-reports-earnings-for-qtr-to-june-30.html | Providence Energy Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/opinion/l-who-fights-disease-with-dollar-magic-445388.html | W.H.O. Fights Disease With Dollar Magic | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/finance-briefs-266688.html | FINANCE BRIEFS | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/harken-oil-gas-inc-reports-earnings-for-qtr-to-june-30.html | Harken Oil & Gas Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/sports/cyclists-drop-out-of-race-but-pass-test.html | Cyclists Drop Out of Race, but Pass Test | False | By John Wilcoxson, Special To the New York Times | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/science/the-benzene-ring-dream-analysis.html | THE BENZENE RING: DREAM ANALYSIS | False | By Malcolm W. Browne | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/company-news-general-electric-to-sell-its-chip-unit-to-harris.html | COMPANY NEWS; General Electric to Sell Its Chip Unit to Harris | False | By William Glaberson | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/australian-trade-pact-due.html | Australian Trade Pact Due | False | AP | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/mhi-group-reports-earnings-for-qtr-to-july-31.html | MHI Group reports earnings for Qtr to July 31 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/us/today-s-schedule.html | Today's Schedule | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/sports/sports-people-surgery-for-baker.html | SPORTS PEOPLE; Surgery for Baker | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/california-home-buyers-squeezed.html | California Home Buyers Squeezed | False | By Richard W. Stevenson, Special To the New York Times | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/pepsico-offering-150-million-notes.html | Pepsico Offering $150 Million Notes | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/us/general-motors-says-us-investigates-2-contracts.html | General Motors Says U.S. Investigates 2 Contracts | False | By Stephen Labaton, Special To the New York Times | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/iis-intelligent-information-systems-ltd-reports-earnings-for-qtr-to-june-30.html | IIS Intelligent Information Systems Ltd reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/world/aides-from-4-nations-meet-at-angola-border.html | Aides From 4 Nations Meet at Angola Border | False | Special to the New York Times | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/nyregion/appliances-still-work-in-electricity-cuts.html | Appliances Still Work in Electricity Cuts | False | By Malcolm W. Browne | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/florida-rock-tank-lines-inc-reports-earnings-for-qtr-to-june-30.html | Florida Rock & Tank Lines Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/cellcom-corp-reports-earnings-for-qtr-to-june-30.html | Cellcom Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/sports/sports-people-two-are-cut.html | SPORTS PEOPLE; Two Are Cut | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/sports/sluman-leaves-foes-in-cold.html | Sluman Leaves Foes in Cold | False | By Gordon S. White Jr., Special To the New York Times | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/new-york-area-remains-costly.html | New York Area Remains Costly | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/ragan-corp-reports-earnings-for-qtr-to-june-30.html | Ragan Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/sea-containers-ltd-reports-earnings-for-qtr-to-june-30.html | Sea Containers Ltd reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/ich-corp-reports-earnings-for-qtr-to-june-30.html | ICH Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/us/dukakis-loses-lawsuit-on-public-disclosure.html | Dukakis Loses Lawsuit on Public Disclosure | False | AP | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/sonesta-international-hotels-corp-reports-earnings-for-qtr-to-june-30.html | Sonesta International Hotels Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/nyregion/inside-427788.html | INSIDE | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/nyregion/yonkers-council-again-rejects-housing-plan-4-3.html | Yonkers Council Again Rejects Housing Plan, 4-3 | False | By Lisa W. Foderaro | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/world/murat-khan-journal-a-place-where-the-broken-people-are-mended.html | Murat Khan Journal; A Place Where the Broken People Are Mended | False | By Donatella Lorch | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/lancer-corp-reports-earnings-for-qtr-to-june-30.html | Lancer Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/opinion/a-platform-for-the-delegates.html | A Platform for the Delegates | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/us/review-television-reagan-speech-leaves-bush-some-stage-space.html | Review/Television; Reagan Speech Leaves Bush Some Stage Space | False | By Walter Goodman | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/science/surgery-on-fetuses-reveals-they-heal-without-scars.html | Surgery on Fetuses Reveals They Heal Without Scars | False | By Gina Kolata | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/mitek-systems-reports-earnings-for-qtr-to-june-30.html | Mitek Systems reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/acmat-corp-reports-earnings-for-qtr-to-june-30.html | Acmat Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/obituaries/hollis-dow-hedberg-professor-emeritus-85.html | Hollis Dow Hedberg, Professor Emeritus, 85 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/frances-denney-cos-reports-earnings-for-qtr-to-june-30.html | Frances Denney Cos reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/opinion/l-why-was-there-a-battle-of-tompkins-sq-206488.html | Why Was There a Battle of Tompkins Sq.? | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/sports/sports-people-deady-qualifies.html | SPORTS PEOPLE; Deady Qualifies | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/nyregion/c-corrections-298588.html | Corrections | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/north-american-biologicals-inc-reports-earnings-for-qtr-to-june-30.html | North American Biologicals Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/science/persistent-researcher-sees-value-in-leeches.html | Persistent Researcher Sees Value In Leeches | False | By Steve Lohr | 1988-08-30 | TX 2-391660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/sis-corp-reports-earnings-for-qtr-to-june-30.html | SIS Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Richard W. Stevenson | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/mindscape-inc-reports-earnings-for-qtr-to-june-30.html | Mindscape Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/wells-american-corp-reports-earnings-for-qtr-to-june-30.html | Wells American Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/nyregion/news-summary-408488.html | NEWS SUMMARY | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/northwest-natural-gas-co-reports-earnings-for-qtr-to-june-30.html | Northwest Natural Gas Co reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/tele-communications-inc-reports-earnings-for-qtr-to-june-30.html | Tele-Communications Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/electronic-research-assocites-inc-reports-earnings-for-qtr-to-june-30.html | Electronic Research Assocites Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/speed-o-print-corp-reports-earnings-for-qtr-to-june-30.html | Speed-O-Print Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/33.25-plunge-pushes-dow-to-2004.27.html | 33.25 Plunge Pushes Dow To 2,004.27 | False | By Phillip H. Wiggins | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/sports/results-plus-408488.html | RESULTS PLUS | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/us/massachusetts-official-defends-revenue-estimate.html | Massachusetts Official Defends Revenue Estimate | False | By Allan R. Gold, Special To The New York Times | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/petroleum-equipment-tools-co-reports-earnings-for-qtr-to-june-30.html | Petroleum Equipment Tools Co reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/communications-group-inc-reports-earnings-for-qtr-to-june-30.html | Communications Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/us/car-insurance-premiums-average-1000-in-jersey.html | Car Insurance Premiums Average $1,000 in Jersey | False | Special to the New York Times | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/world/us-now-willing-to-finance-some-of-the-un-s-operations.html | U.S. Now Willing to Finance Some of the U.N.'s Operations | False | By Paul Lewis, Special To The New York Times | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/action-staffing-reports-earnings-for-qtr-to-may-31.html | Action Staffing reports earnings for Qtr to May 31 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/theater/manhattan-theater-club-announces-new-season.html | Manhattan Theater Club Announces New Season | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/iec-electronics-corp-reports-earnings-for-qtr-to-june-24.html | IEC Electronics Corp reports earnings for Qtr to June 24 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/obituaries/joseph-peckerman-lawyer-41.html | Joseph Peckerman, Lawyer, 41 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/style/when-designers-test-the-waters.html | When Designers Test the Waters | False | By Bernadine Morris | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/ad-shop-loses-health-account.html | Ad Shop Loses Health Account | False | AP | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/world/rangoon-is-reported-quiet-as-burmese-look-for-victims.html | Rangoon Is Reported Quiet As Burmese Look for Victims | False | AP | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/personal-diagnostics-inc-reports-earnings-for-qtr-to-june-30.html | Personal Diagnostics Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/science/peripherals-the-computer-press.html | Peripherals; The Computer Press | False | By L. R. Shannon | 1988-08-30 | TX 2-391660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/opinion/mr-meese-s-parting-misfire.html | Mr. Meese's Parting Misfire | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/science/a-pervasive-molecule-is-captured-in-a-photograph.html | A Pervasive Molecule Is Captured in a Photograph | False | By Malcolm W. Browne | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/industrial-output-shows-sharp-rise-of-0.8-for-july.html | INDUSTRIAL OUTPUT SHOWS SHARP RISE OF 0.8% FOR JULY | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/daxor-corporation-reports-earnings-for-qtr-to-june-30.html | Daxor Corporation reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/photo-control-corp-reports-earnings-for-qtr-to-june-30.html | Photo Control Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/brokers-securities-reports-earnings-for-qtr-to-june-30.html | Brokers Securities reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/nyregion/bridge-246288.html | Bridge | False | By Alan Truscott | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/andover-controls-reports-earnings-for-qtr-to-june-26.html | Andover Controls reports earnings for Qtr to June 26 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/hostile-70-offer-begun-for-interco.html | Hostile $70 Offer Begun For Interco | False | By Michael Quint | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/sports/pitching-problems-drag-down-yanks.html | Pitching Problems Drag Down Yanks | False | By Michael Martinez | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/rockwood-national-corp-reports-earnings-for-qtr-to-june-30.html | Rockwood National Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/sports/baseball-viola-beats-tigers-for-no-19.html | Baseball; Viola Beats Tigers for No. 19 | False | AP | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/books/tony-hillerman-s-cross-cultural-mystery-novels.html | TONY HILLERMAN'S CROSS-CULTURAL MYSTERY NOVELS | False | By Deborah Stead | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/sports/transactions-344788.html | Transactions | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/company-news-consumers-power-gets-bechtel-pact.html | COMPANY NEWS; Consumers Power Gets Bechtel Pact | False | Special to the New York Times | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/nyregion/arson-is-investigated-in-2d-fire-at-skyscraper.html | Arson Is Investigated In 2d Fire at Skyscraper | False | By Cecilia Cummings | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/ceradyne-inc-reports-earnings-for-qtr-to-june-30.html | Ceradyne Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/world/students-march-crushed-in-seoul.html | STUDENTS' MARCH CRUSHED IN SEOUL | False | By Susan Chira, Special To the New York Times | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/k-mart-corp-reports-earnings-for-qtr-to-july-27.html | K mart Corp reports earnings for Qtr to July 27 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/us/toledo-police-chief-rescinds-his-order-to-question-blacks.html | Toledo Police Chief Rescinds His Order To Question Blacks | False | AP | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/allied-security-inc-reports-earnings-for-qtr-to-june-30.html | Allied Security Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/national-environmental-reports-earnings-for-qtr-to-may-31.html | National Environmental reports earnings for Qtr to May 31 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/nyregion/mounted-police-to-again-patrol-newark-streets.html | Mounted Police To Again Patrol Newark Streets | False | AP | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/market-place-time-for-a-look-at-oil-carriers.html | Market Place; Time for a Look At Oil Carriers | False | By Matthew L Wald | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/us/35-aliens-found-in-boxcar.html | 35 Aliens Found In Boxcar | False | AP | 1988-08-30 | TX 2-391660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/total-health-systems-inc-reports-earnings-for-qtr-to-june-30.html | Total Health Systems Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/sports/kimball-charges-filed.html | Kimball Charges Filed | False | AP | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/cvn-fashion-channel-pact.html | CVN-Fashion Channel Pact | False | Special to the New York Times | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/astradyne-computer-industries-reports-earnings-for-qtr-to-june-30.html | Astradyne Computer Industries reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/science/us-ship-in-soviet-waters-points-to-new-era.html | U.S. Ship in Soviet Waters Points to New Era | False | By John Noble Wilford | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/fairmount-chemical-co-reports-earnings-for-qtr-to-june-30.html | Fairmount Chemical Co reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/nyregion/two-tied-to-westies-gang-surrender-to-face-charges.html | Two Tied to Westies Gang Surrender to Face Charges | False | By Marvine Howe | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/us/jail-violence-in-massachusetts-is-laid-to-heat-and-crowding.html | Jail Violence in Massachusetts Is Laid to Heat and Crowding | False | AP | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/the-media-business-patrick-is-selling-billboards-to-lower-debt.html | THE MEDIA BUSINESS; Patrick Is Selling Billboards to Lower Debt | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/opinion/who-should-pay-the-west-bank-s-bills.html | Who Should Pay the West Bank's Bills? | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/us/republicans-new-orleans-reagan-s-address-hailing-fruits-party-s-dream-1980.html | The Republicans in New Orleans; Reagan's Address: Hailing Fruits of the Party's Dream of 1980 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/world/lebanese-shiites-resume-warfare.html | LEBANESE SHIITES RESUME WARFARE | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/science/artificial-brain-again-seen-as-a-guide-to-the-mind.html | Artificial Brain Again Seen As a Guide To the Mind | False | By George Johnson | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/american-vanguard-reports-earnings-for-qtr-to-june-30.html | American Vanguard reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/nyregion/c-corrections-431688.html | Corrections | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/mycogen-corp-reports-earnings-for-qtr-to-june-30.html | Mycogen Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/the-media-business-advertising-stars-for-beef-council.html | THE MEDIA BUSINESS: ADVERTISING; Stars for Beef Council | False | By Richard W. Stevenson | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/style/patterns-292588.html | Patterns | False | Woody Hochswender | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/eastover-corp-reports-earnings-for-qtr-to-june-30.html | Eastover Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/forum-group-inc-reports-earnings-for-qtr-to-june-30.html | Forum Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/idb-communications-group-reports-earnings-for-qtr-to-june-30.html | IDB Communications Group reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/science/science-watch-infants-crying.html | Science Watch; Infants' Crying | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/eastpark-realty-trust-reports-earnings-for-qtr-to-june-30.html | Eastpark Realty Trust reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/sports/strawberry-looks-beyond-the-booing.html | Strawberry Looks Beyond the Booing | False | By Joe Sexton | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/general-devices-inc-reports-earnings-for-qtr-to-june-30.html | General Devices Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/sports/sports-people-sather-pleads-for-calm.html | SPORTS PEOPLE; Sather Pleads for Calm | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/insituform-mid-america-reports-earnings-for-qtr-to-june-30.html | Insituform Mid-America reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/equity-oil-co-reports-earnings-for-qtr-to-june-30.html | Equity Oil Co reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/aoi-coal-co-reports-earnings-for-qtr-to-june-30.html | AOI Coal Co reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/tgx-corp-reports-earnings-for-qtr-to-june-30.html | TGX Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/marci-international-imports-reports-earnings-for-qtr-to-may-1.html | Marci International Imports reports earnings for Qtr to May 1 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/laser-photonics-reports-earnings-for-qtr-to-june-30.html | Laser Photonics reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/movies/review-television-in-brooklyn-approaching-harmony.html | Review/Television; In Brooklyn, Approaching Harmony | False | By Richard F. Shepard | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/nyregion/chess-248088.html | Chess | False | By Robert Byrne | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/mesa-airlines-inc-reports-earnings-for-qtr-to-june-30.html | Mesa Airlines Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/rainbow-technologies-reports-earnings-for-qtr-to-june-30.html | Rainbow Technologies reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/the-messenger-business-far-more-than-bikes-now.html | The Messenger Business: Far More Than Bikes Now | False | By Kurt Eichenwald | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/opinion/the-biggest-dallas-bank-heist-of-all.html | The Biggest Dallas Bank Heist Of All | False | By Allen C. Liles | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/nyregion/metro-datelines-two-deputy-chiefs-receive-promotions.html | METRO DATELINES; Two Deputy Chiefs Receive Promotions | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/royal-gold-reports-earnings-for-year-to-june-30.html | Royal Gold reports earnings for Year to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/industrial-electronic-hardare-corp-reports-earnings-for-qtr-to-july-1.html | Industrial Electronic Hardare Corp reports earnings for Qtr to July 1 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/airship-international-reports-earnings-for-qtr-to-june-30.html | Airship International reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/magellan-petroleum-reports-earnings-for-year-to-april-30.html | Magellan Petroleum reports earnings for Year to April 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/nyregion/buckleys-are-backing-a-democrat.html | Buckleys Are Backing A Democrat? | False | By Clifford D. May, Special To The New York Times | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/savannah-foods-industries-inc-reports-earnings-for-qtr-to-june-30.html | Savannah Foods & Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/arts/review-pop-george-michael-concert.html | REVIEW/POP; GEORGE MICHAEL CONCERT | False | By Jon Pareles | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/kaplan-industries-inc-reports-earnings-for-qtr-to-june-30.html | Kaplan Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/paxton-frank-co-reports-earnings-for-qtr-to-june-30.html | Paxton, Frank Co reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/winjack-inc-reports-earnings-for-qtr-to-june-30.html | WinJack Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/unilever-reports-earnings-for-qtr-to-june-30.html | Unilever reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/science/science-watch-gregarious-dinosaurs.html | Science Watch; Gregarious Dinosaurs? | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/igi-inc-reports-earnings-for-qtr-to-june-30.html | IGI Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/company-news-bond-international-stake-is-acquired.html | COMPANY NEWS; Bond International Stake Is Acquired | False | Special to the New York Times | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/nobel-insurance-ltd-reports-earnings-for-qtr-to-june-30.html | Nobel Insurance Ltd reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/tele-optics-inc-reports-earnings-for-qtr-to-june-30.html | Tele-Optics Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/obituaries/monroe-wheeler-board-member-of-modern-museum-is-dead-at-89.html | Monroe Wheeler, Board Member Of Modern Museum, Is Dead at 89 | False | By Douglas C. McGill | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/nyregion/power-shut-off-at-13-manhattan-towers.html | Power Shut Off at 13 Manhattan Towers | False | By Robert D. McFadden | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/perceptronics-inc-reports-earnings-for-qtr-to-june-30.html | Perceptronics Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/us/washington-talk-the-senate-archivists-help-lawmakers-preserve-posterity.html | WASHINGTON TALK: The Senate; Archivists Help Lawmakers Preserve Posterity | False | Special to the New York Times | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/nyregion/as-streets-melt-cars-are-flummoxed-by-hummocks.html | As Streets Melt, Cars Are Flummoxed by Hummocks | False | By James Hirsch | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/nyregion/despite-summer-s-heat-shore-businesses-suffer-chills.html | Despite Summer's Heat, Shore Businesses Suffer Chills | False | By Nick Ravo, Special To the New York Times | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/the-media-business-advertising-buildings-to-lois-pitts.html | THE MEDIA BUSINESS: ADVERTISING; Buildings to Lois Pitts | False | By Richard W. Stevenson | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/opinion/explosion-in-the-desert.html | Explosion in the Desert | False | By H. Allen Holmes | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/opinion/in-the-nation-congress-s-real-drug-bust.html | IN THE NATION; Congress's Real Drug Bust | False | By Tom Wicker | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/jiffy-lube-international-reports-earnings-for-qtr-to-june-30.html | Jiffy Lube International reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/key-tronic-corp-reports-earnings-for-qtr-to-june-30.html | Key Tronic Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/pratt-hotel-corp-reports-earnings-for-qtr-to-june-30.html | Pratt Hotel Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/talking-business-with-calloway-of-pepsico-broad-growth-for-pepsico-seen.html | Talking Business with Calloway of Pepsico; Broad Growth For Pepsico Seen | False | By Alison Leigh Cowan | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/the-media-business-advertising-cbs-seeks-new-kinds-of-promotion.html | THE MEDIA BUSINESS: ADVERTISING; CBS Seeks New Kinds Of Promotion | False | By Richard W. Stevenson | 1988-08-30 | TX 2-391660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/integra-hotel-restaurant-reports-earnings-for-qtr-to-june-30.html | Integra-Hotel & Restaurant reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/us/reagn-mcfarlane-contra-conflict-disclosed.html | Reagn-McFarlane Contra Conflict Disclosed | False | By Stephen Engelberg, Special To the New York Times | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/bear-automotive-service-equipment-co-reports-earnings-for-qtr-to-june-30.html | Bear Automotive Service Equipment Co reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/nyregion/a-deputy-chief-criticized-in-riot-led-complaint-unit.html | A Deputy Chief, Criticized In Riot, Led Complaint Unit | False | By Ralph Blumenthal | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/interstate-general-reports-earnings-for-qtr-to-june-30.html | Interstate General reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/opinion/l-looking-for-answers-to-medical-waste-problem-pellet-id-system-450688.html | Looking for Answers to Medical-Waste Problem; Pellet I.D. System | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/world/in-peru-american-slips-through-legal-cracks.html | In Peru, American Slips Through Legal Cracks | False | By Alan Riding, Special To the New York Times | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/theater/review-theater-a-harlem-legend-lives-again-on-broadway.html | REVIEW/THEATER; A HARLEM LEGEND LIVES AGAIN ON BROADWAY | False | By Frank Rich | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/discus-corp-reports-earnings-for.html | Discus Corp reports earnings for | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/pacific-nuclear-systems-reports-earnings-for-qtr-to-june-30.html | Pacific Nuclear Systems reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/analysts-international-reports-earnings-for-qtr-to-june-30.html | Analysts International reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/opinion/topics-of-the-times-legal-protectionism.html | Topics of The Times; Legal Protectionism | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/farragut-mortgage-reports-earnings-for-qtr-to-june-30.html | Farragut Mortgage reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/h-h-oil-tool-co-reports-earnings-for-qtr-to-june-30.html | H & H Oil Tool Co reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/cameron-iron-works-inc-reports-earnings-for-qtr-to-june-30.html | Cameron Iron Works Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/friedman-industries-inc-reports-earnings-for-qtr-to-june-30.html | Friedman Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/elcotel-inc-reports-earnings-for-qtr-to-june-30.html | Elcotel Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/company-briefs-410988.html | COMPANY BRIEFS | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/sports/sports-of-the-times-should-bruce-kimball-compete-in-seoul-olympics.html | SPORTS OF THE TIMES; Should Bruce Kimball Compete in Seoul Olympics? | False | By Ira Berkow | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/diversified-retail-group-inc-reports-earnings-for-qtr-to-june-30.html | Diversified Retail Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/kirschner-medical-reports-earnings-for-qtr-to-june-30.html | Kirschner Medical reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/nyregion/executives-offer-pleas-in-health-care-fraud.html | Executives Offer Pleas In Health-Care Fraud | False | AP | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/laser-industries-reports-earnings-for-qtr-to-june-30.html | Laser Industries reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/samna-corp-reports-earnings-for-qtr-to-june-30.html | Samna Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/sports/sports-people-plunkett-released.html | SPORTS PEOPLE; Plunkett Released | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/critical-industries-reports-earnings-for-qtr-to-june-30.html | Critical Industries reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/meridian-diagnostics-reports-earnings-for-qtr-to-june-30.html | Meridian Diagnostics reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/ipco-corp-reports-earnings-for-qtr-to-june-30.html | Ipco Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/luxtec-corp-reports-earnings-for-qtr-to-july-30.html | Luxtec Corp reports earnings for Qtr to July 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/us/dukakis-asserts-that-his-l-word-is-leadership.html | Dukakis Asserts That His 'L Word' Is 'Leadership' | False | By Andrew Rosenthal, Special To the New York Times | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/portage-industries-reports-earnings-for-qtr-to-june-30.html | Portage Industries reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/the-media-business-advertising-lintas-wins-hotels.html | THE MEDIA BUSINESS; ADVERTISING; Lintas Wins Hotels | False | By Richard W. Stevenson | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/transcon-incorporated-reports-earnings-for-qtr-to-june-30.html | Transcon Incorporated reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/business-people-paine-webber-names-a-chairman-in-london.html | BUSINESS PEOPLE; Paine Webber Names A Chairman in London | False | By Eric N. Berg | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/pacific-international-services-reports-earnings-for-qtr-to-june-30.html | Pacific International Services reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/doughtie-s-foods-inc-reports-earnings-for-qtr-to-june-30.html | Doughtie's Foods Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/the-media-business-murdoch-sets-marketing-acquisitions.html | THE MEDIA BUSINESS; Murdoch Sets Marketing Acquisitions | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/crs-sirrine-inc-reports-earnings-for-qtr-to-june-30.html | CRS Sirrine Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/us/the-republicans-in-new-orleans-the-kean-way-keynoter-with-common-touch.html | The Republicans in New Orleans; The Kean Way: Keynoter With Common Touch | False | By Joseph F. Sullivan, Special To the New York Times | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/scientific-software-interomp-reports-earnings-for-qtr-to-june-30.html | Scientific Software-Interomp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/us/error-in-budget-estimates-could-reduce-spending.html | Error in Budget Estimates Could Reduce Spending | False | AP | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/world/in-stalin-s-city-of-steel-change-confronts-inertia.html | In Stalin's City of Steel, Change Confronts Inertia | False | By Bill Keller, Special To the New York Times | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/opinion/bush-vs-aclu.html | Bush vs. A.C.L.U. | False | By I. F. Stone | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/multi-color-corp-reports-earnings-for-qtr-to-june-26.html | Multi-Color Corp reports earnings for Qtr to June 26 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/company-news-morrison-knudsen-antitrust-inquiry.html | COMPANY NEWS; Morrison Knudsen Antitrust Inquiry | False | Special to the New York Times | 1988-08-30 | TX 2-391660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/frontier-texas-corp-reports-earnings-for-qtr-to-june-30.html | Frontier Texas Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/us/washington-talk-briefing-shunning-regrets.html | WASHINGTON TALK: BRIEFING; Shunning Regrets | False | By Richard Halloran AND David Binder | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/cambridge-analytical-assocites-inc-reports-earnings-for-qtr-to-june-30.html | Cambridge Analytical Assocites Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/nyregion/grand-jury-is-said-to-plan-subpoena-of-tawana-brawley.html | Grand Jury Is Said To Plan Subpoena Of Tawana Brawley | False | By Ralph Blumenthal | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/nyregion/c-corrections-431488.html | Corrections | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/opinion/l-looking-for-answers-to-medical-waste-problem-disposal-tax-451888.html | Looking for Answers to Medical-Waste Problem; Disposal Tax | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/alba-waldensian-inc-reports-earnings-for-qtr-to-june-30.html | Alba-Waldensian Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/opinion/l-looking-for-answers-to-medical-waste-problem-use-gamma-rays-450788.html | Looking for Answers to Medical-Waste Problem; Use Gamma Rays | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/books/books-of-the-times-tales-of-a-tortured-holy-land.html | Books of The Times; Tales of a Tortured Holy Land | False | By Herbert Mitgang | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/science/shuttle-rescue-is-simulated.html | Shuttle Rescue Is Simulated | False | AP | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/nyregion/quotation-of-the-day-430988.html | Quotation of the Day | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/maione-hirschberg-cos-reports-earnings-for-qtr-to-june-30.html | Maione-Hirschberg Cos reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/spearhead-industries-reports-earnings-for-qtr-to-may-31.html | Spearhead Industries reports earnings for Qtr to May 31 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/american-passage-marketing-reports-earnings-for-qtr-to-june-30.html | American Passage Marketing reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/obituaries/enzo-ferrari-builder-of-racing-cars-is-dead-at-90.html | Enzo Ferrari, Builder of Racing Cars, Is Dead at 90 | False | By Doron P. Levin | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/us/washington-talk-briefing-the-gop-and-god.html | WASHINGTON TALK: BRIEFING; The G.O.P. and God | False | By Richard Halloran AND David Binder | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/credit-markets-bonds-move-little-trading-slow.html | CREDIT MARKETS; Bonds Move Little; Trading Slow | False | By Kenneth N. Gilpin | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/opinion/l-looking-for-answers-to-medical-waste-problem-indelible-ink-449388.html | Looking for Answers to Medical-Waste Problem; Indelible Ink | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/isomet-corp-reports-earnings-for-qtr-to-june-30.html | Isomet Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/nyregion/c-corrections-431388.html | Corrections | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/the-media-business-malrite-executives-offer-buyout-at-10.25-a-share.html | THE MEDIA BUSINESS; Malrite Executives Offer Buyout at $10.25 a Share | False | By Julia Flynn Siler, Special To the New York Times | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/vestron-inc-reports-earnings-for-qtr-to-june-30.html | Vestron Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/us/us-births-in-1987-reached-a-23-year-high.html | U.S. Births in 1987 Reached a 23-Year High | False | AP | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/smithfield-cos-reports-earnings-for-qtr-to-june-30.html | Smithfield Cos reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/american-home-shield-corporation-reports-earnings-for-qtr-to-june-30.html | American Home Shield Corporation reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/snyder-oil-partners-lp-reports-earnings-for-qtr-to-june-30.html | Snyder Oil Partners LP reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/horizon-gold-shares-reports-earnings-for-qtr-to-june-30.html | Horizon Gold Shares reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/news-summary-406288.html | NEWS SUMMARY | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/science/science-watch-efficient-solar-power.html | Science Watch; Efficient Solar Power | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/rig-count-falls-by-5.html | Rig Count Falls by 5 | False | AP | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/patrick-petroleum-co-reports-earnings-for-qtr-to-june-30.html | Patrick Petroleum Co reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/automatix-inc-reports-earnings-for-qtr-to-june-30.html | Automatix Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/science/learning-then-talking.html | Learning, Then Talking | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/ii-vi-inc-reports-earnings-for-qtr-to-june-30.html | II-VI Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/prospect-group-inc-reports-earnings-for-qtr-to-june-30.html | Prospect Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/gruene-inc-reports-earnings-for-qtr-to-june-30.html | Gruene Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/rocky-mountain-medical-corp-reports-earnings-for-qtr-to-june-30.html | Rocky Mountain Medical Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/obituaries/john-howard-sweet-a-former-executive-of-magzine-81.html | John Howard Sweet, A Former Executive Of Magazine, 81 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/handy-harman-inc-reports-earnings-for-qtr-to-june-30.html | Handy & Harman Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/recoton-corp-reports-earnings-for-qtr-to-june-30.html | Recoton Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/vista-resources-inc-reports-earnings-for-qtr-to-june-30.html | Vista Resources Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/obituaries/karl-nyren-editor-66.html | Karl Nyren, Editor, 66 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/babbage-s-inc-reports-earnings-for-qtr-to-july-30.html | Babbage's Inc reports earnings for Qtr to July 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/us/republicans-new-orleans-reagan-offers-republicans-sentimental-valedictory-full.html | THE REPUBLICANS IN NEW ORLEANS: REAGAN OFFERS REPUBLICANS A SENTIMENTAL VALEDICTORY AND FULL SUPPORT FOR BUSH; EMOTIONAL ADDRESS | False | By E. J. Dionne Jr., Special To the New York Times | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/syms-corp-reports-earnings-for-qtr-to-june-30.html | Syms Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/applied-spectrum-technoloies-reports-earnings-for-qtr-to-june-30.html | Applied Spectrum Technoloies reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/opinion/l-looking-for-answers-to-medical-waste-problem-295988.html | Looking for Answers to Medical-Waste Problem | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/business-people-new-national-executive-at-merrill-lynch-realty.html | BUSINESS PEOPLE; New National Executive At Merrill Lynch Realty | False | By Eric N. Berg | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/calgene-inc-reports-earnings-for-qtr-to-june-30.html | Calgene Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/new-sky-communications-reports-earnings-for-qtr-to-june-30.html | New Sky Communications reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/philip-crosby-associates-reports-earnings-for-qtr-to-june-30.html | Philip Crosby Associates reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/clinical-data-reports-earnings-for-qtr-to-june-30.html | Clinical Data reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/the-media-business-advertising-5-direct-mail-ventures-stir-many-complaints.html | THE MEDIA BUSINESS: ADVERTISING; 5 Direct Mail Ventures Stir Many Complaints | False | By Richard W. Stevenson | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/polymer-international-corp-reports-earnings-for-qtr-to-june-30.html | Polymer International Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/sports/jets-put-heat-on-struggling-gastineau.html | Jets Put Heat on Struggling Gastineau | False | By Gerald Eskenazi, Special To the New York Times | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/rada-electronic-industries-reports-earnings-for-qtr-to-june-30.html | Rada Electronic Industries reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/nyregion/our-towns-deer-a-hazard-fire-islanders-face-a-dilemma.html | Our Towns; Deer a Hazard? Fire Islanders Face a Dilemma | False | By Eric Schmitt | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/nyregion/about-chess-moves.html | About Chess Moves | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/mexico-will-extend-freeze-on-wages-prices-and-rate.html | Mexico Will Extend Freeze On Wages, Prices and Rate | False | By Larry Rohter, Special To the New York Times | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/ruling-is-due-on-macmillan.html | Ruling Is Due On Macmillan | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/us/heat-wilts-commerce-and-composure.html | Heat Wilts Commerce and Composure | False | By Dirk Johnson | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/mco-holdings-inc-reports-earnings-for-qtr-to-june-30.html | MCO Holdings Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/us/fast-by-chavez-over-pesticides-passes-29th-day.html | Fast by Chavez Over Pesticides Passes 29th Day | False | By Katherine Bishop, Special To the New York Times | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/video-jukebox-network-reports-earnings-for-qtr-to-june-30.html | Video Jukebox Network reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/polaroid-rises-on-bid-rumor.html | Polaroid Rises On Bid Rumor | False | Special to the New York Times | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/kaneb-services-inc-reports-earnings-for-qtr-to-june-30.html | Kaneb Services Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/atwood-oceanics-inc-reports-earnings-for-qtr-to-june-30.html | Atwood Oceanics Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/captain-crab-inc-reports-earnings-for-qtr-to-may-29.html | Captain Crab Inc reports earnings for Qtr to May 29 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/spectran-corp-reports-earnings-for-qtr-to-june-30.html | Spectran Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/industrial-training-systems-reports-earnings-for-qtr-to-june-30.html | Industrial Training Systems reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/executive-changes-269188.html | EXECUTIVE CHANGES | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/campbell-resources-reports-earnings-for-qtr-to-june-30.html | Campbell Resources reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/sports/sports-people-contradictory-tests.html | SPORTS PEOPLE; Contradictory Tests | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/monitor-technologies-reports-earnings-for-qtr-to-june-30.html | Monitor Technologies reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/telemundo-group-inc-reports-earnings-for-qtr-to-june-30.html | Telemundo Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/al-s-formal-wear-reports-earnings-for-qtr-to-june-30.html | Al's Formal Wear reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/ilc-technology-reports-earnings-for-qtr-to-june-25.html | ILC Technology reports earnings for Qtr to June 25 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/micro-general-corp-reports-earnings-for-qtr-to-june-26.html | Micro General Corp reports earnings for Qtr to June 26 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/nyregion/c-correcitons-431588.html | Correcitons | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/olson-industries-reports-earnings-for-qtr-to-june-30.html | Olson Industries reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/sports/on-horse-racing-java-gold-s-trainer-gets-timely-award.html | On Horse Racing; Java Gold's Trainer Gets Timely Award | False | By Steven Crist, Special To The New York Times | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/obituaries/barry-bingham-sr-is-dead-at-82-louisville-newspapers-publisher.html | Barry Bingham Sr. Is Dead at 82; Louisville Newspapers' Publisher | False | By Alex S. Jones | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/early-august-vehicle-sales-encouraging.html | Early August Vehicle Sales Encouraging | False | By Philip E. Ross, Special To the New York Times | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/us/fayetteville-journal-arkansans-and-bolivians-share-a-shy-handshake.html | Fayetteville Journal; Arkansans and Bolivians Share a Shy Handshake | False | By Roy Reed, Special To the New York Times | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/opinion/l-looking-for-answers-to-medical-waste-problem-expose-the-dumpers-449188.html | Looking for Answers to Medical-Waste Problem; Expose the Dumpers | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/us/ferraro-son-s-jail-term-spurs-review-move.html | Ferraro Son's Jail Term Spurs Review Move | False | AP | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/world/estonians-are-told-of-the-secret-hitler-stalin-pact.html | Estonians Are Told of the Secret Hitler-Stalin Pact | False | AP | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/key-rates-441888.html | KEY RATES | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/mor-flo-industries-inc-reports-earnings-for-qtr-to-june-30.html | Mor-Flo Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/nyregion/metro-datelines-davis-defense-tries-to-block-testimony.html | METRO DATELINES; Davis Defense Tries To Block Testimony | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/opinion/l-trebled-debt-445188.html | Trebled Debt | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/emc-insurance-group-reports-earnings-for-qtr-to-june-30.html | EMC Insurance Group reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/world/japan-apologizes-for-a-racial-slur.html | JAPAN APOLOGIZES FOR A RACIAL SLUR | False | By David E. Sanger, Special To the New York Times | 1988-08-30 | TX 2-391660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/world/admiral-weighing-reprimands-in-vincennes-case.html | Admiral Weighing Reprimands in Vincennes Case | False | By John H. Cushman Jr., Special To the New York Times | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/florida-employers-insurance-reports-earnings-for-qtr-to-june-30.html | Florida Employers Insurance reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/us/a-thankful-nancy-reagan.html | A Thankful Nancy Reagan | False | AP | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/farm-credit-system-reports-earnings-for-qtr-to-june-30.html | Farm Credit System reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/diagnostic-retrieval-systems-inc-reports-earnings-for-qtr-to-june-30.html | Diagnostic-Retrieval Systems Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/milastar-corp-reports-earnings-for-year-to-april-30.html | Milastar Corp reports earnings for Year to April 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/hastings-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | Hastings Manufacturing Co reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/obituaries/max-a-geller-89-figure-in-advertising-who-led-companies.html | Max A. Geller, 89, Figure in Advertising Who Led Companies | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/armatron-international-inc-reports-earnings-for-qtr-to-june-30.html | Armatron International Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/obituaries/giuliano-pajetta-italian-politician-73.html | Giuliano Pajetta, Italian Politician, 73 | False | AP | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/oxford-first-corp-reports-earnings-for-qtr-to-june-30.html | Oxford First Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/science/in-wake-of-hurricane-research-surges-at-kew.html | In Wake of Hurricane, Research Surges at Kew | False | By Terry Trucco | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/quest-medical-inc-reports-earnings-for-qtr-to-june-30.html | Quest Medical Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/opinion/topics-of-the-times-her-trash-his-treasure.html | Topics of The Times; Her Trash, His Treasure | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/opinion/on-my-mind-goodbye-mr-vice-president.html | ON MY MIND; Goodbye, Mr. Vice President | False | By A. M. Rosenthal | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/world/south-africa-to-build-fence-on-part-of-botswana-border.html | South Africa to Build Fence On Part of Botswana Border | False | AP | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/kaneb-energy-partners-ltd-reports-earnings-for-qtr-to-june-30.html | Kaneb Energy Partners Ltd reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/astrocom-corp-reports-earnings-for-qtr-to-june-30.html | Astrocom Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/science/scientists-dream-up-bold-remedies-for-ailing-atmosphere.html | Scientists Dream Up Bold Remedies for Ailing Atmosphere | False | By William J. Broad | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/us/car-insurance-industry-fights-consumer-revolt-in-california.html | Car Insurance Industry Fights Consumer Revolt in California | False | By Robert Reinhold, Special To the New York Times | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/random-house-buys-crown.html | Random House Buys Crown | False | By Herbert Mitgang | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/independent-insurance-group-inc-reports-earnings-for-qtr-to-june-30.html | Independent Insurance Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/science/new-toys-for-grown-up-macs.html | New Toys for Grown-Up Macs | False | By Peter H. Lewis | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/world/the-un-today.html | The U.N. Today | False | | 1988-08-30 | TX 2-391660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/eastgroup-properties-reports-earnings-for-qtr-to-june-30.html | EastGroup Properties reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/halifax-engineering-inc-reports-earnings-for-qtr-to-june-30.html | Halifax Engineering Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/sumitomo-prices-issue-in-new-york.html | Sumitomo Prices Issue in New York | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/atek-metals-center-inc-reports-earnings-for-qtr-to-june-30.html | Atek Metals Center Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/hadson-corp-reports-earnings-for-qtr-to-june-30.html | Hadson Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/sports/tennis-notebook-evert-gingerly-embraces-olympic-role.html | Tennis Notebook; Evert Gingerly Embraces Olympic Role | False | By Peter Alfano | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/the-media-business-advertising-wyse-gets-brokerage.html | THE MEDIA BUSINESS: ADVERTISING; Wyse Gets Brokerage | False | By Richard W. Stevenson | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/nyregion/metro-datelines-cuomo-announces-education-aid-panel.html | METRO DATELINES; Cuomo Announces Education Aid Panel | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/world/israel-imposes-full-curfew-in-gaza-strip.html | Israel Imposes Full Curfew in Gaza Strip | False | Special to the New York Times | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/metalclad-corp-reports-earnings-for-qtr-to-june-30.html | Metalclad Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/international-holding-capital-reports-earnings-for-qtr-to-june-30.html | International Holding Capital reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/profit-systems-inc-reports-earnings-for-qtr-to-june-30.html | Profit Systems Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/sports/giants-banks-takes-hard-line.html | Giants' Banks Takes Hard Line | False | By William C. Rhoden, Special To the New York Times | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/style/by-design-doubling-up.html | By Design; Doubling Up | False | By Carrie Donovan | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/plains-resources-inc-reports-earnings-for-qtr-to-june-30.html | Plains Resources Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/careers-training-financial-planners.html | Careers; Training Financial Planners | False | By Elizabeth M. Fowler | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/us/washington-talk-briefing-prosecutors-duel.html | WASHINGTON TALK: BRIEFING; Prosecutors' Duel | False | By Richard Halloran AND David Binder | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/theater/review-theater-fervid-frivolity-in-a-tour-de-farce.html | Review/Theater; Fervid Frivolity in a Tour de Farce | False | By Mel Gussow | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/atlantic-american-corp-reports-earnings-for-qtr-to-june-30.html | Atlantic American Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/obituaries/ann-seranne-food-consultant.html | Ann Seranne, Food Consultant | False | By Ron Alexander | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/protective-life-corp-reports-earnings-for-qtr-to-june-30.html | Protective Life Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/roanoke-electric-steel-corp-reports-earnings-for-qtr-to-july-31.html | Roanoke Electric Steel Corp reports earnings for Qtr to July 31 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/initio-inc-reports-earnings-for-year-to-april-30.html | Initio Inc reports earnings for Year to April 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/beres-industries-reports-earnings-for-qtr-to-june-30.html | Beres Industries reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/general-refractories-co-reports-earnings-for-qtr-to-june-30.html | General Refractories Co reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/vari-care-inc-reports-earnings-for-qtr-to-june-30.html | Vari-Care Inc reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/us/convention-chronicle-a-most-bittersweet-farewell-as-the-gop-starts-its-party.html | Convention Chronicle; A Most Bittersweet Farewell As the G.O.P. Starts Its Party | False | By Maureen Down | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/players-international-reports-earnings-for-qtr-to-june-30.html | Players International reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/opinion/hello-you-have-no-messages.html | 'Hello. You Have No Messages.' | False | By Mark Davidson | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/magma-power-reports-earnings-for-qtr-to-june-30.html | Magma Power reports earnings for qtr-to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/vse-corp-reports-earnings-for.html | VSE Corp reports earnings for | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/armada-corp-reports-earnings-for-qtr-to-june-30.html | Armada Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/science/q-a-206088.html | Q&A | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/business/penn-treaty-american-corp-reports-earnings-for-qtr-to-june-30.html | Penn Treaty American Corp reports earnings for Qtr to June 30 | False | | 1988-08-30 | TX 2-391660 | | |
| 1988-08-16 | 1988-08-16 | https://www.nytimes.com/1988/08/16/nyregion/jersey-man-is-fatally-shot-at-a-queens-synagogue.html | Jersey Man Is Fatally Shot at a Queens Synagogue | False | By Constance L. Hays | 1988-08-30 | TX 2-391660 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/wilson-brothers-reports-earnings-for-qtr-to-june-30.html | Wilson Brothers reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/damson-oil-co-reports-earnings-for-qtr-to-june-30.html | Damson Oil Co reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/world/un-reports-soviet-pullout-from-10-afghan-bases.html | U.N. Reports Soviet Pullout From 10 Afghan Bases | False | By Paul Lewis, Special To the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/garden/learning-experience-350-cases-of-wine.html | Learning Experience: 350 Cases of Wine | False | By Howard G. Goldberg, Special To the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/world/article-623988-no-title.html | Article 623988 -- No Title | False | Special to the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/us/the-republicans-in-new-orleans-in-middle-of-the-action-and-missing-it.html | THE REPUBLICANS IN NEW ORLEANS; In Middle of the Action and Missing It | False | By Michael Oreskes, Special To the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/ryka-inc-reports-earnings-for-qtr-to-june-30.html | Ryka Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/world/15-die-in-norway-bus-crash.html | 15 Die in Norway Bus Crash | False | AP | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/the-media-business-cablevision-to-buy-2-viacom-systems.html | THE MEDIA BUSINESS; Cablevision to Buy 2 Viacom Systems | False | By Geraldine Fabrikant | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/hotel-investors-corp-reports-earnings-for-qtr-to-june-30.html | Hotel Investors Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/hadron-inc-reports-earnings-for-qtr-to-june-30.html | Hadron Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/opinion/topics-of-the-times-the-joint-infinitive.html | TOPICS OF THE TIMES; The Joint Infinitive | False | | 1988-08-29 | TX 2-383828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/world/alone-dissent-korea-although-student-protests-set-agenda-this-year-they-fail.html | Alone in Dissent in Korea; Although Student Protests Set the Agenda, This Year They Fail to Gain Wide Backing | False | By Susan Chira, Special To the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/garden/60-minute-gourmet-448088.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/angelica-corp-reports-earnings-for-qtr-to-july-30.html | Angelica Corp reports earnings for Qtr to July 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/john-hancock-investors-trust-reports-earnings-for-qtr-to-june-30.html | John Hancock Investors Trust reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/new-world-entertainment-reports-earnings-for-qtr-to-june-30.html | New World Entertainment reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/telecommunications-network-inc-reports-earnings-for-qtr-to-june-30.html | Telecommunications Network Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/saul-bf-real-estate-investment-trust-reports-earnings-for-qtr-to-june-30.html | Saul, BF Real Estate Investment Trust reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/world/us-environment-policy-in-antarctic-faulted.html | U.S. Environment Policy in Antarctic Faulted | False | By Warren E. Leary, Special To the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/nyregion/jersey-supreme-court-overturns-death-sentence-of-murderer.html | Jersey Supreme Court Overturns Death Sentence of Murderer | False | AP | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/garden/in-manhattan-trattorias-bloom.html | In Manhattan, Trattorias Bloom | False | By Bryan Miller | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/us/republicans-new-orleans-man-baby-boomer-with-right-credentials-james-danforth.html | THE REPUBLICANS IN NEW ORLEANS: MAN IN THE NEWS; Baby Boomer With Right Credentials: James Danforth Quayle | False | By Susan F. Rasky, Special To the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/world/mandela-hospitalized-with-tuberculosis-lawyer-says.html | Mandela Hospitalized With Tuberculosis, Lawyer Says | False | By John D. Battersby, Special To the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/us-court-gets-assets.html | U.S. Court Gets Assets | False | Special to the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/nyregion/hispanic-dropouts-studied.html | Hispanic Dropouts Studied | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/nordstrom-inc-reports-earnings-for-qtr-to-july-31.html | Nordstrom Inc reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/medar-inc-reports-earnings-for-qtr-to-june-30.html | Medar Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/us/dukakis-recites-own-facts-in-retort-to-reagan.html | Dukakis Recites Own 'Facts' in Retort to Reagan | False | By Andrew Rosenthal, Special To the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/biotechnica-international-inc-reports-earnings-for-qtr-to-june-30.html | Biotechnica International Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/granges-exploration-reports-earnings-for-qtr-to-june-30.html | Granges Exploration reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/sports/olympic-diving-despite-charges-kimball-decides-he-ll-compete.html | Olympic Diving; Despite Charges, Kimball Decides He'll Compete | False | By Michael Janofsky, Special To the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/opinion/if-bush-and-dukakis-really-care-about-education.html | If Bush And Dukakis Really Care About Education... | False | | 1988-08-29 | TX 2-383828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/opinion/l-inconsistency-is-mark-of-reagan-latin-policy-750088.html | Inconsistency Is Mark of Reagan Latin Policy | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/the-media-business-advertising-mccann-erickson-to-buy-canada-s-foster.html | THE MEDIA BUSINESS; Advertising McCann-Erickson To Buy Canada's Foster | False | By Richard W. Stevenson | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/koss-corp-reports-earnings-for-qtr-to-june-30.html | Koss Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/global-natural-resources-properties-lc-reports-earnings-for-qtr-to-june-30.html | Global Natural Resources Properties LC reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/movies/review-film-the-wash-an-exploring-of-ties-that-break-and-of-ties-that-bind.html | Review/Film; 'The Wash,' an Exploring of Ties That Break and of Ties That Bind | False | By Caryn James | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/us/education-summer-schools-growing-like-weeds.html | Education; Summer Schools Growing Like Weeds | False | By Louis Freedberg, Special To the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/amerihealth-inc-reports-earnings-for-qtr-to-june-30.html | Amerihealth Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/plenum-publishing-corp-reports-earnings-for-qtr-to-june-30.html | Plenum Publishing Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/sports/tigers-hearing-right-words.html | Tigers Hearing Right Words | False | By Murray Chass | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/sports/yanks-are-routed-the-mets-romp.html | Yanks Are Routed; The Mets Romp | False | By Murray Chass | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/dayton-hudson-corp-reports-earnings-for-qtr-to-july-30.html | Dayton Hudson Corp reports earnings for Qtr to July 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/us/the-republicans-in-new-orleans-the-parties-on-the-issues.html | THE REPUBLICANS IN NEW ORLEANS; The Parties on the Issues | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/movies/review-film-soviet-youth-in-burglar.html | Review/Film; Soviet Youth, in 'Burglar' | False | By Janet Maslin | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/us/the-republicans-in-new-orleans-today-s-schedule.html | THE REPUBLICANS IN NEW ORLEANS; Today's Schedule | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/garden/influence-of-pets-reaches-new-high.html | Influence of Pets Reaches New High | False | By Lena Williams | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/patlex-corp-reports-earnings-for-qtr-to-june-30.html | Patlex Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising People | False | By Richard W. Stevenson | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/westbridge-capital-corp-reports-earnings-for-qtr-to-june-30.html | Westbridge Capital Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/hoffman-industries-reports-earnings-for-qtr-to-july-29.html | Hoffman Industries reports earnings for Qtr to July 29 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/children-s-discovery-centers-of-america-inc-reports-earnings-for-qtr-to-june-30.html | Children's Discovery Centers of America Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/key-rates-728488.html | KEY RATES | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/boston-bancorp-reports-earnings-for-qtr-to-july-31.html | Boston Bancorp reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/graphic-technology-reports-earnings-for-qtr-to-june-30.html | Graphic Technology reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/obituaries/gilbert-l-thurston-executive-72.html | Gilbert L. Thurston, Executive, 72 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/us/republicans-new-orleans-excerpts-platform-for-our-children-our-future.html | THE REPUBLICANS IN NEW ORLEANS; Excerpts From Platform: 'For Our Children and Our Future' | False | Special to the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/opinion/the-stubborn-facts-of-trade.html | The Stubborn Facts of Trade | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/garden/food-fit-for-italy-s-princes.html | Food Fit for Italy's Princes | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/shamrock-s-polaroid-bid-is-rejected.html | Shamrock's Polaroid Bid Is Rejected | False | By Richard W. Stevenson, Special To the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/world/israeli-troops-kill-2-palestinians-in-rioting-at-negev-prison-camp.html | Israeli Troops Kill 2 Palestinians In Rioting at Negev Prison Camp | False | AP | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/progress-financial-reports-earnings-for-qtr-to-june-30.html | Progress Financial reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/le-peep-restaurants-reports-earnings-for-qtr-to-june-30.html | Le Peep Restaurants reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/world/51-demonstrators-held-in-rangoon-are-freed.html | 51 Demonstrators Held In Rangoon Are Freed | False | AP | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/walker-telecommunications-reports-earnings-for-qtr-to-june-30.html | Walker Telecommunications reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/world/us-offers-to-help-cease-fire-monitors-in-africa.html | U.S. Offers to Help Cease-Fire Monitors in Africa | False | By Robert Pear, Special To the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/garden/scarfs-natty-and-cool.html | Scarfs, Natty and Cool | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/sports/yanks-routed-the-mets-romp.html | Yanks Routed; The Mets Romp | False | By Joseph Durso, Special To the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/books/books-of-the-times-politics-and-social-conflict-in-a-mythical-st-louis.html | Books of The Times; Politics and Social Conflict in a Mythical St. Louis | False | By Michiko Kakutani | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/sports/sherwin-will-be-backup-to-mowatt.html | Sherwin Will Be Backup to Mowatt | False | By Alex Yannis, Special To the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/alexander-energy-corp-reports-earnings-for-qtr-to-june-30.html | Alexander Energy Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/western-investment-real-estate-investment-trust-reports-earnings-for-qtr-to-june-30.html | Western Investment Real Estate Investment Trust reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/opinion/george-bush-s-turn-right.html | George Bush's Turn Right | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/output-rate-up-to-83.5-of-capacity.html | Output Rate Up to 83.5% Of Capacity | False | AP | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/nyregion/miller-predicts-difficult-time-for-lilco-deal.html | Miller Predicts 'Difficult' Time For Lilco Deal | False | By Elizabeth Kolbert, Special To the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/bloc-development-technoloies-inc-reports-earnings-for-qtr-to-june-30.html | Bloc Development Technoloies Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/energy-ventures-inc-reports-earnings-for-qtr-to-june-30.html | Energy Ventures Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/lydall-inc-reports-earnings-for-qtr-to-june-30.html | Lydall Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/tandy-brands-inc-reports-earnings-for-qtr-to-june-30.html | Tandy Brands Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/company-news-textron-plans-sale-of-gorham-unit.html | COMPANY NEWS; Textron Plans Sale Of Gorham Unit | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/country-savings-bank-reports-earnings-for-qtr-to-june-30.html | Country Savings Bank reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/economic-scene-the-new-deficit-in-service-trade.html | Economic Scene; The New Deficit: In Service Trade | False | By Louis Uchitelle | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/nyregion/education-about-education.html | Education; About Education | False | By Fred M. Hechinger | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/environmental-diagnostics-reports-earnings-for-qtr-to-june-30.html | Environmental Diagnostics reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/cambridge-bioscience-reports-earnings-for-qtr-to-june-30.html | Cambridge Bioscience reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/travelers-realty-income-inestors-reports-earnings-for-qtr-to-june-30.html | Travelers Realty Income Inestors reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/techdyne-inc-reports-earnings-for-qtr-to-june-30.html | Techdyne Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/miltope-group-reports-earnings-for-qtr-to-june-30.html | Miltope Group reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/nyregion/banks-shut-in-poor-areas-stir-worries.html | Banks Shut In Poor Areas Stir Worries | False | By Thomas J. Lueck | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/walshire-assurance-co-reports-earnings-for-qtr-to-june-30.html | Walshire Assurance Co reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/the-media-business-advertising-manhattan-ice-account-moves-to-murray-salit.html | THE MEDIA BUSINESS; Advertising Manhattan Ice Account Moves to Murray Salit | False | By Richard W. Stevenson | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/teestyrene-corp-reports-earnings-for-qtr-to-june-30.html | Teestyrene Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/garden/hopes-for-bison-as-meat-with-help-from-science.html | Hopes for Bison as Meat, With Help from Science | False | AP | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/swift-energy-co-reports-earnings-for-qtr-to-june-30.html | Swift Energy Co reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/us/democrats-issue-a-list-of-donors.html | DEMOCRATS ISSUE A LIST OF DONORS | False | By Richard L. Berke | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/geothermal-resources-interational-inc-reports-earnings-for-qtr-to-june-30.html | Geothermal Resources Interational Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/reading-co-reports-earnings-for-qtr-to-june-30.html | Reading Co reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/scicom-data-services-reports-earnings-for-qtr-to-june-30.html | Scicom Data Services reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/vestron-inc-reports-earnings-for-qtr-to-june-30.html | Vestron Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/us/us-drops-aids-study-in-community-protests.html | U.S. Drops AIDS Study In Community Protests | False | By Philip M. Boffey, Special To the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/world/thousands-strike-major-coal-mine-in-poland.html | Thousands Strike Major Coal Mine in Poland | False | By John Tagliabue, Special To the New York Times | 1988-08-29 | TX 2-383828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/sports/north-koreans-reject-proposal.html | North Koreans Reject Proposal | False | AP | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/c3-inc-reports-earnings-for-qtr-to-june-30.html | C3 Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/flight-international-group-reports-earnings-for-qtr-to-july-31.html | Flight International Group reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/vmx-inc-reports-earnings-for-qtr-to-june-30.html | VMX Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/general-homes-corp-reports-earnings-for-qtr-to-june-30.html | General Homes Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/world/10-years-a-postcard-and-next-israel.html | 10 Years, a Postcard and Next, Israel | False | By Esther B. Fein, Special To the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/national-lampoon-inc-reports-earnings-for-qtr-to-june-30.html | National Lampoon Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/business-digest-693988.html | BUSINESS DIGEST | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/convest-energy-corp-reports-earnings-for-qtr-to-june-30.html | Convest Energy Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/nyregion/council-in-yonkers-rejects-housing-plan-again-4-to-3.html | Council in Yonkers Rejects Housing Plan Again, 4 to 3 | False | By Lisa W. Foderaro, Special To the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/stanwood-corp-reports-earnings-for-qtr-to-june-30.html | Stanwood Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/presidio-oil-co-reports-earnings-for-qtr-to-june-30.html | Presidio Oil Co reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/style/ice-the-medium-for-a-sculptors-ephemeral-art.html | Ice, the Medium For a Sculptor's Ephemeral Art | False | By Elizabeth Riely | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/collagen-corp-reports-earnings-for-qtr-to-june-30.html | Collagen Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/hosposable-products-reports-earnings-for-qtr-to-june-30.html | Hosposable Products reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/briefs-689088.html | BRIEFS | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/company-news-farmers-says-it-will-talk.html | COMPANY NEWS; Farmers Says It Will Talk | False | Special to the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/marquest-medical-products-inc-reports-earnings-for-qtr-to-july-2.html | Marquest Medical Products Inc reports earnings for Qtr to July 2 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/us/the-republicans-in-new-orleans-bush-reveals-the-secret-it-s-quayle.html | THE REPUBLICANS IN NEW ORLEANS; Bush Reveals the Secret: It's Quayle | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/whitehall-corp-reports-earnings-for-qtr-to-june-30.html | Whitehall Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/laserland-corp-usa-reports-earnings-for-qtr-to-june-30.html | Laserland Corp USA reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/convest-energy-partners-ltd-reports-earnings-for-qtr-to-june-30.html | Convest Energy Partners Ltd reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/ashton-tate-corp-reports-earnings-for-qtr-to-july-31.html | Ashton-Tate Corp reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-383828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/business-people-visa-usa-appoints-banker-as-president.html | BUSINESS PEOPLE; Visa U.S.A. Appoints Banker as President | False | By Lawrence M. Fisher | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/us-presses-targets-for-aid-in-pentagon-fraud-inquiry.html | U.S. Presses Targets for Aid In Pentagon Fraud Inquiry | False | By Stephen Labaton, Special To the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/us/the-republicans-in-new-orleans-bush-presents-grandchildren.html | THE REPUBLICANS IN NEW ORLEANS; Bush Presents Grandchildren | False | Special to the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/southern-union-co-reports-earnings-for-qtr-to-june-30.html | Southern Union Co reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/japan-reports-economic-gain.html | Japan Reports Economic Gain | False | AP | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/opinion/l-inconsistency-is-mark-of-reagn-latin-policy-state-s-looking-glass-750588.html | Inconsistency Is Mark of Reagn Latin Policy; State's Looking Glass | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/us-trade-deficit-increases-sharply.html | U.S. TRADE DEFICIT INCREASES SHARPLY | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/opinion/and-now-peace-in-the-sahara.html | And Now, Peace in the Sahara? | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/opinion/l-for-those-with-aids-numbers-don-t-count-472088.html | For Those With AIDS, Numbers Don't Count | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/security-tag-systems-inc-reports-earnings-for-qtr-to-june-30.html | Security Tag Systems Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/garden/metropolitan-diary-447988.html | METROPOLITAN DIARY | False | By Ron Alexander | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/winchell-s-donut-houses-lp-reports-earnings-for-qtr-to-june-30.html | Winchell's Donut Houses LP reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/servotronics-inc-reports-earnings-for-qtr-to-june-30.html | Servotronics Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/sports/sports-people-hawks-sign-malone.html | Sports People; Hawks Sign Malone | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/apl-corp-reports-earnings-for-qtr-to-june-30.html | APL Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/hershey-oil-corp-reports-earnings-for-qtr-to-june-30.html | Hershey Oil Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/the-media-business-advertising-america-s-cup-begins-to-draw-ads.html | THE MEDIA BUSINESS: Advertising America's Cup Begins To Draw Ads | False | By Richard W. Stevenson | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/salem-corp-reports-earnings-for-qtr-to-june-30.html | Salem Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/land-s-end-inc-reports-earnings-for-qtr-to-july-31.html | Land's End Inc reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/sports/sports-people-board-defers-action.html | Sports People; Board Defers Action | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/nyregion/officer-killed-by-his-partner-in-brooklyn.html | Officer Killed By His Partner In Brooklyn | False | By Sarah Lyall | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/chronar-corp-reports-earnings-for-qtr-to-june-30.html | Chronar Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/how-syndicators-have-shifted.html | How Syndicators Have Shifted | False | By Eric N. Berg, Special To the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/obituaries/gordon-scherer-81-served-in-the-house-and-united-nations.html | Gordon Scherer, 81; Served in the House And United Nations | False | | 1988-08-29 | TX 2-383828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/world/soviets-question-a-baltic-protocol.html | SOVIETS QUESTION A BALTIC PROTOCOL | False | By Bill Keller, Special To the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/opinion/l-inconsistency-is-mark-of-reagan-latin-policy-kudos-not-due-750488.html | Inconsistency Is Mark of Reagan Latin Policy; Kudos Not Due | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/nyregion/c-corrections-587588.html | Corrections | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/eqk-realty-investors-i-reports-earnings-for-qtr-to-june-30 | EQK Realty Investors I reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/pc-quote-inc-reports-earnings-for-qtr-to-june-30.html | PC Quote Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/wesbanco-inc-reports-earnings-for.html | Wesbanco Inc reports earnings for | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/us/republicans-new-orleans-political-memo-confusing-land-electoral-polls-which.html | THE REPUBLICANS IN NEW ORLEANS: POLITICAL MEMO; In the Confusing Land of Electoral Polls, Which Numbers Count the Most? | False | By E. J. Dionne Jr., Special To the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/summa-medical-corp-reports-earnings-for-qtr-to-june-30.html | Summa Medical Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/american-medical-buildings-inc-reports-earnings-for-qtr-to-june-30.html | American Medical Buildings Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/uslife-income-fund-inc-reports-earnings-for-year-to-june-30.html | USLife Income Fund Inc reports earnings for Year to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/neoax-inc-reports-earnings-for-qtr-to-june-30.html | Neoax Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/us/the-republicans-in-new-orleans-quayle-tally-in-the-senate-conservative.html | THE REPUBLICANS IN NEW ORLEANS; Quayle Tally In the Senate: Conservative | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/railroad-savings-loan-reports-earnings-for-qtr-to-june-30.html | Railroad Savings & Loan reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/us/washington-talk-briefing-day-for-remembering.html | Washington Talk: Briefing; Day for Remembering | False | By Philip Shenon & Linda Greenhouse | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/books/book-notes-673588.html | Book Notes | False | By Edwin McDowell | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/us/washington-talk-the-political-system-election-laws-bring-new-breed-of-lawyers.html | Washington Talk: The Political System; Election Laws Bring New Breed of Lawyers | False | By Richard L. Berke, Special To the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/us/maryland-shore-cited-by-blacks-in-cases-of-bias.html | Maryland Shore Cited by Blacks In Cases of Bias | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/national-media-corp-reports-earnings-for-qtr-to-june-30.html | National Media Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/amserv-inc-reports-earnings-for-qtr-to-june-30.html | Amserv Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/opinion/l-rubens-suffered-but-not-from-pigments-471988.html | Rubens Suffered, but Not From Pigments | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/the-media-business-advertising-auto-parts-distributor-goes-to-keller-crescent.html | THE MEDIA BUSINESS: Advertising; Auto Parts Distributor Goes to Keller-Crescent | False | By Richard W. Stevenson | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/multi-local-media-corp-reports-earnings-for-qtr-to-june-30.html | Multi-Local Media Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/nyregion/bridge-563488.html | Bridge | False | By Alan Truscott | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/us/washington-talk-briefing-waiting-for-justice.html | Washington Talk; Briefing Waiting for Justice | False | By Philip Shenon & Linda Greenhouse | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/mills-jennings-reports-earnings-for-qtr-to-may-31.html | Mills-Jennings reports earnings for Qtr to May 31 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/company-news-hechinger-to-buy-bradlees-leases.html | COMPANY NEWS; Hechinger to Buy Bradlees Leases | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/orient-express-hotels-reports-earnings-for-qtr-to-june-30.html | Orient-Express Hotels reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/world/syrian-backed-ex-president-to-seek-lebanon-post-again.html | Syrian-Backed Ex-President To Seek Lebanon Post Again | False | By Ihsan A. Hijazi, Special to the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/obituaries/roy-buchanan-48-a-guitarist.html | Roy Buchanan, 48, a Guitarist | False | AP | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/business-technology-now-pc-s-that-read-a-page-and-store-it.html | BUSINESS TECHNOLOGY; Now, PC's That Read A Page and Store It | False | By John Markoff | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/company-news-air-wis-services-gets-buyout-offer.html | COMPANY NEWS; Air Wis Services Gets Buyout Offer | False | Special to the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/company-news-tyco-labs-to-buy-mueller-holdings.html | COMPANY NEWS; Tyco Labs to Buy Mueller Holdings | False | Special to the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/sports/baseball-blyleven-returns-masters-tigers-4-1.html | Baseball; Blyleven Returns, Masters Tigers, 4-1 | False | AP | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/obituaries/l-s-lipinsky-de-orlov-artist-and-curator-80.html | L. S. Lipinsky de Orlov, Artist and Curator, 80 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/nyregion/anxious-utilities-meet-record-demand.html | Anxious Utilities Meet Record Demand | False | By Philip S. Gutis | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/obituaries/bill-harris-lawyer-64.html | Bill Harris, Lawyer, 64 | False | AP | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/world/warsaw-journal-of-buildings-unfinished-and-dreams-interrupted.html | Warsaw Journal; Of Buildings Unfinished and Dreams Interrupted | False | By John Tagliabue, Special To the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/nyregion/c-corrections-728888.html | Corrections | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/tofutti-brands-reports-earnings-for-qtr-to-june-30.html | Tofutti Brands reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/oecd-warns-britain-on-consumer-spending.html | O.E.C.D. Warns Britain On Consumer Spending | False | By Steven Greenhouse, Special To the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/us/republicans-new-orleans-convention-chronicle-lacking-drama-but-loaded-with.html | THE REPUBLICANS IN NEW ORLEANS; CONVENTION CHRONICLE; Lacking Drama but Loaded With Ethnic Salutes | False | By Maureen Dowd, Special To the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/s-m-company-reports-earnings-for-qtr-to-june-30.html | S&M Company reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/nyregion/news-summary-693088.html | NEWS SUMMARY | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/sports/sports-of-the-times-king-richard-in-heavy-traffic-in-new-york.html | Sports of The Times; King Richard in Heavy Traffic in New York | False | By George Vecsey | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/suncoast-savings-loan-assoc-reports-earnings-for-qtr-to-june-30.html | Suncoast Savings & Loan Assoc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/tic-international-corp-reports-earnings-for.html | TIC International Corp reports earnings for | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/bio-technology-general-reports-earnings-for-qtr-to-june-30.html | Bio-Technology General reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/us/owl-upsets-logging-plan-for-ancient-forests.html | Owl Upsets Logging Plan for Ancient Forests | False | By Timothy Egan, Special To the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/us/article-592788-no-title.html | Article 592788 -- No Title | False | AP | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/unigene-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | Unigene Laboratories Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/adelphia-communications-corp-reports-earnings-for-qtr-to-june-30.html | Adelphia Communications Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/basic-american-medical-inc-reports-earnings-for-qtr-to-june-30.html | Basic American Medical Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/weigh-tronix-inc-reports-earnings-for-qtr-to-july-2.html | Weigh-Tronix Inc reports earnings for Qtr to July 2 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/confertech-international-inc-reports-earnings-for-qtr-to-june-30.html | Confertech International Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/patten-corp-reports-earnings-for-qtr-to-july-3.html | Patten Corp reports earnings for Qtr to July 3 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/the-media-business-advertising-competition-for-tv-guide.html | THE MEDIA BUSINESS; Advertising Competition For TV Guide | False | By Richard W. Stevenson | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/briefs-541888.html | BRIEFS | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/world/plo-weighs-ad-hoc-regime-accepting-israel.html | P.L.O. Weighs Ad Hoc Regime Accepting Israel | False | By John Kifner, Special To the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/kiddie-products-inc-reports-earnings-for-qtr-to-june-30.html | Kiddie Products Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/nyregion/ex-farm-town-fights-to-harness-growth.html | Ex-Farm Town Fights to Harness Growth | False | By Robert Hanley, Special To the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/abiomed-inc-reports-earnings-for-qtr-to-july-2.html | Abiomed Inc reports earnings for Qtr to July 2 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/from-pauline-trigere-a-dressing-down.html | From Pauline Trigere, a Dressing Down | False | By Randall Rothenberg | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/currency-markets-dollar-ends-a-bit-higher-despite-sharp-early-drop.html | CURRENCY MARKETS; Dollar Ends a Bit Higher Despite Sharp Early Drop | False | By Michael Quint | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/cal-federal-income-partners-lp-reports-earnings-for-qtr-to-june-30.html | Cal Federal Income Partners LP reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/dba-systems-inc-reports-earnings-for-year-to-june-30.html | DBA Systems Inc reports earnings for Year to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/mcclain-industries-reports-earnings-for-qtr-to-june-30.html | McClain Industries reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/nyregion/new-york-city-ready-to-lease-parochial-sites.html | New York City Ready to Lease Parochial Sites | False | By Neil A. Lewis | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/nyregion/about-new-york-as-a-fire-rages-an-officer-fears-losing-his-men.html | About New York; As a Fire Rages, An Officer Fears Losing His Men | False | By David W. Dunlap | 1988-08-29 | TX 2-383828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/pec-israel-economic-corp-reports-earnings-for-qtr-to-june-30.html | PEC Israel Economic Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/us/washington-talk-briefing-the-king-and-the-joker.html | Washington Talk: Briefing; The King and the Joker | False | By Philip Shenon & Linda Greenhouse | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/garden/sticks-to-the-teeth-not-to-the-ribs.html | Sticks to the Teeth, Not to the Ribs | False | Special to the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/salvatori-ophthalmics-reports-earnings-for-qtr-to-june-30.html | Salvatori Ophthalmics reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/de-tomaso-industries-inc-reports-earnings-for-qtr-to-june-30.html | De Tomaso Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/real-estate-manhattan-s-health-clubs-squeezed-in.html | Real Estate; Manhattan's Health Clubs Squeezed In | False | By Shawn G. Kennedy | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/world/the-un-today.html | The U.N. Today | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/addington-resources-inc-reports-earnings-for-qtr-to-june-30.html | Addington Resources Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/johnstown-consolidated-realty-trust-reports-earnings-for-qtr-to-june-30.html | Johnstown-Consolidated Realty Trust reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/us/lubbock-journal-reports-of-miracles-draw-throngs.html | Lubbock Journal; Reports of Miracles Draw Throngs | False | By Lisa Belkin, Special To the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/washington-real-estate-investment-trust-reports-earnings-for-qtr-to-june-30.html | Washington Real Estate Investment Trust reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/world/us-rebukes-soviets-on-afghan-mine-clearing.html | U.S. Rebukes Soviets on Afghan Mine Clearing | False | By Elaine Sciolino, Special To the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/sports/sports-people-clemens-to-miss-start.html | Sports People; Clemens to Miss Start | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/nyregion/quotation-of-the-day-728688.html | Quotation of the Day | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/provident-american-reports-earnings-for-qtr-to-june-30.html | Provident American reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/opinion/observer-surely-not-a-quayle-in-the-bush-george.html | OBSERVER; Surely Not a Quayle in the Bush, George | False | By Russell Baker | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/us/the-republicans-in-new-orleans-kean-keynote-speech-seasoned-steady-bush.html | THE REPUBLICANS IN NEW ORLEANS; Kean Keynote Speech: 'Seasoned,' 'Steady' Bush | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/nyregion/c-corrections-728788.html | Corrections | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/flow-general-inc-reports-earnings-for-qtr-to-june-30.html | Flow General Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/first-american-savings-bank-reports-earnings-for-qtr-to-june-30.html | First American Savings Bank reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/obituaries/elliott-graham-publicist-62.html | Elliott Graham, Publicist, 62 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/garden/wine-talk-510788.html | WINE TALK | False | By Frank J. Prial | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/sports/sports-people-rangers-sign-center.html | Sports People; Rangers Sign Center | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/vertex-communications-reports-earnings-for-qtr-to-july-1.html | Vertex Communications reports earnings for Qtr to July 1 | False | | 1988-08-29 | TX 2-383828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/movies/last-temptation-to-play-in-texas.html | 'Last Temptation' to Play in Texas | False | By Aljean Harmetz, Special To the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/us/agent-is-defended-in-contra-affair.html | AGENT IS DEFENDED IN CONTRA AFFAIR | False | AP | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/mischer-corp-reports-earnings-for-qtr-to-june-30.html | Mischer Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/carson-pirie-scott-inc-reports-earnings-for-qtr-to-july-30.html | Carson Pirie Scott Inc reports earnings for Qtr to July 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/obituaries/harold-w-schaefer-executive-79.html | Harold W. Schaefer, Executive, 79 | False | AP | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/wiser-oil-co-reports-earnings-for-qtr-to-june-30.html | Wiser Oil Co reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/giant-yellowknife-mines-ltd-reports-earnings-for-qtr-to-june-30.html | Giant Yellowknife Mines Ltd reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/world/israelis-kill-2-prisoners-in-riot.html | Israelis Kill 2 Prisoners in Riot | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/sports/results-plus-699788.html | RESULTS PLUS | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/mr-gasket-co-reports-earnings-for-qtr-to-june-30.html | Mr Gasket Co reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/obituaries/frances-healy-geyelin-fashion-editor-69.html | Frances Healy Geyelin, Fashion Editor, 69 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/nyregion/education-lessons.html | Education; Lessons | False | By Edward B. Fiske | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/sports/boxing-notebook-no-lucky-punches-for-one-promoter.html | Boxing Notebook; No Lucky Punches For One Promoter | False | By Phil Berger | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/scitex-corp-ltd-reports-earnings-for-qtr-to-june-30.html | Scitex Corp Ltd reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/obituaries/david-cuevas-is-dead-ballet-dancer-was-33.html | David Cuevas Is Dead; Ballet Dancer Was 33 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/bruno-s-inc-reports-earnings-for-qtr-to-july-2.html | Bruno's Inc reports earnings for Qtr to July 2 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/basix-corp-reports-earnings-for-qtr-to-june-30.html | Basix Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/garden/eating-well.html | EATING WELL | False | By Marian Burros | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/solitec-inc-reports-earnings-for-qtr-to-june-30.html | Solitec Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/acton-corp-reports-earnings-for-qtr-to-june-30.html | Acton Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/malaysia-check-curb.html | Malaysia Check Curb | False | AP | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/united-route-loss-is-urged.html | United Route Loss Is Urged | False | Special to the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/thomas-nelson-inc-reports-earnings-for-qtr-to-june-30.html | Thomas Nelson Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/dow-snaps-back-with-a-17.24-point-rise.html | Dow Snaps Back With a 17.24-Point Rise | False | By Phillip H. Wiggins | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/warrentech-corp-reports-earnings-for-qtr-to-june-30.html | Warrentech Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/american-pioneer-savings-bank-reports-earnings-for-qtr-to-june-30.html | American Pioneer Savings Bank reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/american-income-properties-lp-reports-earnings-for-qtr-to-june-30.html | American Income Properties LP reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/us/education-education-specialists-put-emphasis-on-inspiration.html | Education; Education Specialists Put Emphasis on Inspiration | False | By Lee A. Daniels, Special To the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/market-place-investors-criticize-greenspan-move.html | Market Place; Investors Criticize Greenspan Move | False | By Anise C. Wallace | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/company-news-results-vary-at-4-retailers-for-quarter.html | COMPANY NEWS; Results Vary At 4 Retailers For Quarter | False | By Isadore Barmash | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/filing-in-racketeering-case.html | Filing in Racketeering Case | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/us/wallop-easily-renominated-in-the-wyoming-senate-race.html | Wallop Easily Renominated In the Wyoming Senate Race | False | AP | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/american-oil-gas-reports-earnings-for-qtr-to-june-30.html | American Oil & Gas reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/profit-doubles-at-berkshire.html | Profit Doubles At Berkshire | False | AP | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/education-hispanic-dropout-rates-puzzling.html | Education; Hispanic Dropout Rates Puzzling | False | By Deirdre Carmody | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/mgm-grand-inc-reports-earnings-for-qtr-to-june-30.html | MGM Grand Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/tierco-group-inc-reports-earnings-for-qtr-to-june-30.html | Tierco Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/garden/no-muse-can-live-by-art-alone.html | No Muse Can Live By Art Alone | False | By Alan Joch, Special To the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/pinnacle-petroleum-inc-reports-earnings-for-qtr-to-june-30.html | Pinnacle Petroleum Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/direct-pharmaceutical-reports-earnings-for-qtr-to-june-30.html | Direct Pharmaceutical reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/northgate-exploration-ltd-reports-earnings-for-qtr-to-june-30.html | Northgate Exploration Ltd reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/nyregion/inside-604588.html | INSIDE | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/style/now-the-divein-movie-home-of-jaws-and-other-aquatica.html | Now, the Dive-In Movie, Home of 'Jaws' and Other Aquatica | False | By David S. Wilson | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/biopharmaceutics-reports-earnings-for-qtr-to-june-30.html | Biopharmaceutics reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/us/washington-talk-briefing-civil-war-burial-site.html | Washington Talk: Briefing Civil War Burial Site | False | By Philip Shenon & Linda Greenhouse | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/colonial-gas-co-reports-earnings-for-qtr-to-june-30.html | Colonial Gas Co reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/comstock-group-inc-reports-earnings-for-qtr-to-june-30.html | Comstock Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/world/soviet-libraries-purge-books-giving-pre-gorbachev-views.html | Soviet Libraries Purge Books Giving Pre-Gorbachev Views | False | By Bill Keller, Special To the New York Times | 1988-08-29 | TX 2-383828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/business-technology-a-faster-way-to-make-chips.html | BUSINESS TECHNOLOGY; A Faster Way To Make Chips | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/credit-markets-treasury-issues-end-day-mixed.html | CREDIT MARKETS; Treasury Issues End Day Mixed | False | By Kenneth N. Gilpin | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/sports/latest-walton-shift-confuses-mcelroy.html | Latest Walton Shift Confuses McElroy | False | By Gerald Eskenazi, Special To the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/isi-systems-reports-earnings-for-qtr-to-june-30.html | ISI Systems reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/kirby-exploration-co-reports-earnings-for-qtr-to-june-30.html | Kirby Exploration Co reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/the-media-business-de-laurentiis-entertainment-seeks-chapter-11-protection.html | THE MEDIA BUSINESS; De Laurentiis Entertainment Seeks Chapter 11 Protection | False | By Andrea Adelson, Special To the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/arts/the-pop-life-506088.html | The Pop Life | False | By Stephen Holden | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/arts/review-music-a-finale-in-central-park.html | Review/Music; A Finale in Central Park | False | By Allan Kozinn | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/rose-s-stores-inc-reports-earnings-for-qtr-to-july-28.html | Rose's Stores Inc reports earnings for Qtr to July 28 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/sun-state-savings-loan-reports-earnings-for-qtr-to-june-30.html | Sun State Savings & Loan reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/intermark-gaming-international-reports-earnings-for-qtr-to-june-30.html | Intermark Gaming International reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/alpharel-inc-reports-earnings-for-qtr-to-june-30.html | Alpharel Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/obituaries/clarence-lawson-78-a-sculptor-and-painter.html | Clarence Lawson, 78, A Sculptor and Painter | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/asa-international-reports-earnings-for-qtr-to-june-30.html | ASA International reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/hal-inc-reports-earnings-for-qtr-to-june-30.html | Hal Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/us/republicans-new-orleans-bush-chooses-senator-quayle-indiana-41-year-old.html | THE REPUBLICANS IN NEW ORLEANS; BUSH CHOOSES SENATOR QUAYLE OF INDIANA, A 41-YEAR-OLD CONSERVATIVE, FOR NO. 2 SPOT | False | By R. W. Apple Jr., Special To the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/north-american-national-corp-reports-earnings-for-qtr-to-june-30.html | North American National Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/nyregion/out-of-siberia-a-gentle-touch-of-autumn-air.html | Out of Siberia, A Gentle Touch Of Autumn Air | False | By Mark A. Uhlig | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/vms-mortgage-investors-lp-reports-earnings-for-qtr-to-june-30.html | VMS Mortgage Investors LP reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/alleco-inc-reports-earnings-for-qtr-to-june-25.html | Alleco Inc reports earnings for Qtr to June 25 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/garden/de-gustibus-virginia-is-for-lovers-of-the-local-fare.html | DE GUSTIBUS; Virginia Is for Lovers of the Local Fare | False | By Marian Burros | 1988-08-29 | TX 2-383828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/pharmakinetics-laboratories-reports-earnings-for-qtr-to-june-30.html | Pharmakinetics Laboratories reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/nyregion/new-york-city-considers-ending-its-high-school-integration-plan.html | New York City Considers Ending Its High School Integration Plan | False | By Neil A. Lewis | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/company-news-pilgrim-will-buy-hanson-fire-units.html | COMPANY NEWS; Pilgrim Will Buy Hanson Fire Units | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/sports/transactions-605488.html | Transactions | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/donegal-group-reports-earnings-for-qtr-to-june-30.html | Donegal Group reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/garden/in-new-york-food-fit-for-italy-s-princes.html | In New York, Food Fit for Italy's Princes | False | By Florence Fabricant | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/atkinson-guy-f-co-of-caliornia-reports-earnings-for-qtr-to-june-30.html | Atkinson, Guy F Co of Caliornia reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/us/the-republicans-in-new-orleans-connecticut-delegate-in-mishap-going-home.html | THE REPUBLICANS IN NEW ORLEANS; Connecticut Delegate, In Mishap, Going Home | False | AP | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/watts-industries-reports-earnings-for-qtr-to-june-30.html | Watts Industries reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/medicore-inc-reports-earnings-for-qtr-to-june-30.html | Medicore Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/opinion/if-bush-dukakis-really-care-about-education-then-why-they-offer-band-aids.html | If Bush and Dukakis Really Care About Education . . . Then Why Do They Offer Band-Aids and Gimmicks? | False | By Leon Botstein | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/triangle-industries-inc-reports-earnings-for-qtr-to-june-30.html | Triangle Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/penney-j-c-co-inc-reports-earnings-for-qtr-to-july-30.html | Penney, J C Co Inc reports earnings for Qtr to July 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/gateway-medical-reports-earnings-for-year-to-april-30.html | Gateway Medical reports earnings for Year to April 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/biosearch-medical-products-reports-earnings-for-qtr-to-june-30.html | Biosearch Medical Products reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/sports/sprint-duel-tonight.html | Sprint Duel Tonight | False | By Frank Litsky | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/us/hispanic-agents-in-testimony-call-fbi-biased.html | Hispanic Agents, in Testimony, Call F.B.I. Biased | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/the-media-business-fnn-plans-to-broadcast-business-news-on-radio.html | THE MEDIA BUSINESS; FNN Plans to Broadcast Business News on Radio | False | By James Hirsch | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/opinion/l-let-tax-exempts-debate-the-issues-too-753088.html | Let Tax-Exempts Debate the Issues, Too | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/us/court-bars-drug-tests-for-us-meteorologists.html | Court Bars Drug Tests For U.S. Meteorologists | False | AP | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/bolt-beranek-newman-inc-reports-earnings-for-qtr-to-june-30.html | Bolt Beranek & Newman Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/encore-computer-corp-reports-earnings-for-qtr-to-june-30.html | Encore Computer Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/north-central-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | North Central Laboratories Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/arts/review-television-kayakers-vs-nature-in-the-andes.html | Review/Television; Kayakers vs. Nature, in the Andes | False | By Richard F. Shepard | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/credit-markets.html | CREDIT MARKETS; | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/sage-software-inc-reports-earnings-for-qtr-to-june-30.html | Sage Software Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/dynamic-homes-inc-reports-earnings-for.html | Dynamic Homes Inc reports earnings for | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/opinion/topics-of-the-times-tawana-brawley-and-the-law.html | TOPICS OF THE TIMES; Tawana Brawley and the Law | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/executive-changes-542388.html | EXECUTIVE CHANGES | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/southern-starr-broadcasting-reports-earnings-for-qtr-to-june-30.html | Southern Starr Broadcasting reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/nyregion/august-44-a-month-too-hot-for-satan.html | August '44: A Month too Hot for Satan | False | By James Barron | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/garden/food-notes-791088.html | FOOD NOTES | False | By Florence Fabricant | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/check-technology-corp-reports-earnings-for-qtr-to-june-30.html | Check Technology Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/colorocs-corp-reports-earnings-for-qtr-to-june-30.html | Colorocs Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/vikonics-inc-reports-earnings-for-qtr-to-june-30.html | Vikonics Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/transmation-inc-reports-earnings-for-qtr-to-june-30.html | Transmation Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/chubb-drops-key-defense-in-its-fight-with-farmers.html | Chubb Drops Key Defense In Its Fight With Farmers | False | By Eric N. Berg | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/oceaneering-international-inc-reports-earnings-for-qtr-to-june-30.html | Oceaneering International Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/sports/suburbs-may-miss-rangers-knicks.html | Suburbs May Miss Rangers, Knicks | False | By Robert Mcg. Thomas Jr. | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/cyanotech-corp-reports-earnings-for-qtr-to-june-30.html | Cyanotech Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/arts/a-race-for-artifacts-pits-sicilians-against-scientists-and-officials.html | A Race for Artifacts Pits Sicilians Against Scientists and Officials | False | By Roberto Suro, Special To the New York Times | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/opinion/l-inconsistency-is-mark-of-reagan-latin-policy-shultz-s-trip-472188.html | Inconsistency Is Mark of Reagan Latin Policy; Shultz's Trip | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/environmental-power-reports-earnings-for-qtr-to-june-30.html | Environmental Power reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/business-people-conductus-selects-chief-to-make-idea-a-reality.html | BUSINESS PEOPLE; Conductus Selects Chief To Make Idea a Reality | False | By Andrew Pollack | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/us/republicans-new-orleans-choice-quayle-met-sighs-relief-party-s-right.html | THE REPUBLICANS IN NEW ORLEANS; Choice of Quayle Met by Sighs of Relief on the Party's Right | False | By Wayne King, Special To the New York Times | 1988-08-29 | TX 2-383828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/amc-entertainment-reports-earnings-for-qtr-to-june-30 | AMC Entertainment reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/langley-corp-reports-earnings-for.html | Langley Corp reports earnings for | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/arts/review-concert-masur-leads-israel-philharmonic.html | Review/Concert; Masur Leads Israel Philharmonic | False | By John Rockwell | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/business/unisys-to-plead-guilty-on-contracts.html | Unisys to Plead Guilty on Contracts | False | | 1988-08-29 | TX 2-383828 | | |
| 1988-08-17 | 1988-08-17 | https://www.nytimes.com/1988/08/17/sports/guerrero-is-traded-to-cards-for-tudor.html | Guerrero Is Traded To Cards for Tudor | False | AP | 1988-08-29 | TX 2-383828 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/garden/playground-of-a-building-joins-the-local-color-of-venice-calif.html | 'Playground' of a Building Joins the Local Color of Venice, Calif. | False | By Margo Kaufman, Special To the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/us/health-anxiety-linked-to-some-chest-pain-cases.html | HEALTH; Anxiety Linked to Some Chest Pain Cases | False | By Lawrence K. Altman | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/mission-resource-partners-lp-reports-earnings-for-qtr-to-june-30.html | Mission Resource Partners LP reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/rocky-mount-undergarment-reports-earnings-for-qtr-to-june-30.html | Rocky Mount Undergarment reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/damson-energy-lp-reports-earnings-for-qtr-to-june-30.html | Damson Energy LP reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/us/changes-in-shuttle-rocket-face-biggest-test-today.html | Changes in Shuttle Rocket Face Biggest Test Today | False | By William J. Broad | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/world/mohammad-zia-ul-haq-unbending-commander-for-era-of-atom-and-islam.html | Mohammad Zia ul-Haq: Unbending Commander for Era of Atom and Islam | False | By Dennis Hevesi | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/swiss-ask-sec-for-help-in-stock-inquiry.html | Swiss Ask S.E.C. for Help in Stock Inquiry | False | By Steven Greenhouse, Special To the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/velcro-industries-nv-reports-earnings-for-qtr-to-june-30.html | Velcro Industries NV reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/fcc-ruling-awaited-on-at-t-discount-plan.html | F.C.C. Ruling Awaited on A.T.&T. Discount Plan | False | By Calvin Sims | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/arts/88-tv-season-mini-series-and-films.html | '88 TV Season: Mini-series and Films | False | By Stephen Farber, Special To the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/bergdorf-weighs-a-satellite-store.html | Bergdorf Weighs a Satellite Store | False | By Isadore Barmash | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/world/white-house-blocks-a-noriega-inquiry.html | White House Blocks a Noriega Inquiry | False | By Robert Pear, Special To the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/garden/where-to-find-it-getting-lights-on-track.html | WHERE TO FIND IT; Getting Lights on Track | False | By Daryln Brewer | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/finance-briefs-nyt-column-briefs.html | FINANCE BRIEFS (NYT COLUMN)BRIEFS | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/saxon-oil-co-reports-earnings-for-qtr-to-june-30.html | Saxon Oil Co reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/unimed-inc-reports-earnings-for-qtr-to-june-30.html | Unimed Inc reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/compumed-inc-reports-earnings-for-qtr-to-june-30.html | Compumed Inc reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/united-building-reports-earnings-for-qtr-to-june-30.html | United Building reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/world/indians-send-regrets-while-wondering-what-it-all-means.html | Indians Send Regrets, While Wondering What It All Means | False | By Sanjoy Hazarika, Special To the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/nyregion/news-summary-032488.html | NEWS SUMMARY | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/irwin-magnetic-systems-reports-earnings-for-qtr-to-june-26.html | Irwin Magnetic Systems reports earnings for Qtr to June 26 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/theater/staging-fights-is-a-full-time-job.html | Staging Fights Is a Full-Time Job | False | By Jennifer Dunning | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/toys-r-us-inc-reports-earnings-for-qtr-to-july-31.html | Toys "R" Us Inc reports earnings for Qtr to July 31 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/sports/sports-of-the-times-the-gastineau-watch.html | Sports of The Times; The Gastineau Watch | False | By Ira Berkow | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/world/israel-steps-up-use-of-force-to-undercut-uprising.html | Israel Steps Up Use of Force to Undercut Uprising | False | By Joel Brinkley, Special To the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/company-news-maxicare-cuts-off-coverage-in-utah.html | COMPANY NEWS; Maxicare Cuts Off Coverage in Utah | False | AP | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/world/nicaraguan-socialists-move-toward-center.html | Nicaraguan Socialists Move Toward Center | False | By Stephen Kinzer, Special To the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/opinion/l-panhandlers-inspired-luther-to-greater-charity-it-is-written-065788.html | Panhandlers Inspired Luther to Greater Charity; 'It Is Written' | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/nyregion/metro-datelines-water-customers-asked-to-conserve.html | METRO DATELINES; Water Customers Asked to Conserve | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/sports/sports-people-barkley-arrested.html | SPORTS PEOPLE; Barkley Arrested | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/puerto-rico-bonds.html | Puerto Rico Bonds | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/us/collegeville-journal-will-success-spoil-a-spiritual-haven.html | Collegeville Journal; Will Success Spoil a Spiritual Haven? | False | By Anne M. Matthews, Special To the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/humphrey-inc-reports-earnings-for-qtr-to-june-30.html | Humphrey Inc reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/consumer-rates-yields-rise-significantly.html | CONSUMER RATES; Yields Rise Significantly | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/garden/first-grade-without-tears-a-guide.html | First Grade Without Tears: A Guide | False | AP | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/rayonier-timberlands-reports-earnings-for-qtr-to-june-30.html | Rayonier Timberlands reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/us/experts-fear-summer-heat-will-lead-to-rise-in-deaths.html | Experts Fear Summer Heat Will Lead to Rise in Deaths | False | AP | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/world/some-in-seoul-finding-power-hard-to-share.html | Some in Seoul Finding Power Hard to Share | False | By Susan Chira, Special To the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/federal-resources-corp-reports-earnings-for-qtr-to-june-30.html | Federal Resources Corp reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/world/us-general-among-dead.html | U.S. General Among Dead | False | AP | 1988-08-26 | TX 2-382997 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/us/rural-counties-are-still-gasping-from-california-s-tax-revolt.html | Rural Counties Are Still Gasping From California's Tax Revolt | False | By Katherine Bishop, Special To the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/dalkon-shield-trust-fund-faces-appeal.html | Dalkon Shield Trust Fund Faces Appeal | False | By Milt Freudenheim | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/garden/at-new-zoo-a-menagerie-of-plantings.html | At New Zoo, A Menagerie Of Plantings | False | By Linda Yang | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/information-international-inc-reports-earnings-for-qtr-to-july-31.html | Information International Inc reports earnings for Qtr to July 31 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/world/second-coal-mine-struck-in-poland.html | SECOND COAL MINE STRUCK IN POLAND | False | By John Tagliabue, Special To the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/the-media-business-abc-television-officer-named-chief-of-espn.html | THE MEDIA BUSINESS; ABC Television Officer Named Chief of ESPN | False | By Andrea Adelson, Special To the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/saxon-oil-development-parters-lp-reports-earnings-for-qtr-to-june-30.html | Saxon Oil Development Parters LP reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/wiener-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | Wiener Enterprises Inc reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/stocks-mixed-in-slow-day-dow-up-4.45.html | Stocks Mixed in Slow Day; Dow Up 4.45 | False | By Lawrence J. Demaria | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/the-media-business-advertising-arnell-bickford-chosen-for-demattis-campaign.html | THE MEDIA BUSINESS: ADVERTISING; Arnell/Bickford Chosen For DeMattis Campaign | False | By Geraldine Fabrikant | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/american-real-estate-parters-lp-reports-earnings-for-qtr-to-june-30.html | American Real Estate Parters LP reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/sports/sports-people-reinstatement-ordered.html | SPORTS PEOPLE; Reinstatement Ordered | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/atlantic-permanent-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | Atlantic Permanent Federal Savings & Loan Assn reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/federal-screw-works-reports-earnings-for-qtr-to-june-30.html | Federal Screw Works reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/us/republicans-new-orleans-man-self-effacing-nominee-george-herbert-walker-bush.html | THE REPUBLICANS IN NEW ORLEANS: Man in the News; A Self-Effacing Nominee; George Herbert Walker Bush | False | By R. W. Apple Jr., Special To the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/arts/eagles-owner-and-wife-own-john-s-diver.html | Eagles Owner And Wife Own John's 'Diver' | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/lincoln-north-carolina-realty-fund-reports-earnings-for-qtr-to-june-30.html | Lincoln North Carolina Realty Fund reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/aifs-inc-reports-earnings-for-qtr-to-june-30.html | AIFS Inc reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/rexworks-inc-reports-earnings-for-qtr-to-june-30.html | Rexworks Inc reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/wavetech-inc-reports-earnings-for-qtr-to-may-31.html | Wavetech Inc reports earnings for Qtr to May 31 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/opinion/l-panhandlers-inspired-luther-to-greater-charity-food-drink-time-066088.html | Panhandlers Inspired Luther to Greater Charity; Food, Drink, Time | False | | 1988-08-26 | TX 2-382997 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/currency-markets-selling-by-2-central-banks-fails-to-halt-dollar-s-rise.html | CURRENCY MARKETS; Selling by 2 Central Banks Fails to Halt Dollar's Rise | False | By Michael Quint | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/butler-national-corp-reports-earnings-for-qtr-to-april-30.html | Butler National Corp reports earnings for Qtr to April 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/the-japanese-get-a-taste-of-burgundy.html | The Japanese Get a Taste Of Burgundy | False | By Frank J. Prial, Special To the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/analog-devices-inc-reports-earnings-for-qtr-to-july-30.html | Analog Devices Inc reports earnings for Qtr to July 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/immucell-corp-reports-earnings-for-qtr-to-june-30.html | Immucell Corp reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/the-media-business-advertising-harrowsmith-is-sold.html | THE MEDIA BUSINESS: ADVERTISING; Harrowsmith Is Sold | False | By Geraldine Fabrikant | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/sports/mccormick-takes-lead.html | McCormick Takes Lead | False | Special to the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/sports/baseball-pirates-win-by-2-1-in-lapoint-s-debut.html | Baseball; Pirates Win by 2-1 In LaPoint's Debut | False | AP | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/garden/currents-frank-lloyd-wright-by-catalogue.html | Currents; Frank Lloyd Wright, by Catalogue | False | By Carol Vogel | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/sports/it-s-no-masterpiece-but-yanks-take-it.html | It's No Masterpiece, But Yanks Take It | False | By Murray Chass | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/opinion/what-if-nixon.html | What if Nixon . . . | False | By Henry Brandon | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/world/unclear-succession-zia-s-dominance-leaves-no-one-line-but-military-likely.html | AN UNCLEAR SUCCESSION; Zia's Dominance Leaves No One in Line But Military Is Likely to Maintain Control | False | By Henry Kamm, Special To the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/arts/review-concert-mostly-mozart-ensemble.html | Review/Concert; Mostly Mozart Ensemble | False | By John Rockwell | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/the-media-business-advertising-baron-zaretsky-gets-ethan-allen-business.html | THE MEDIA BUSINESS: ADVERTISING; Baron & Zaretsky Gets Ethan Allen Business | False | By Geraldine Fabrikant | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/world/tuktoyaktuk-journal-happy-days-in-arctic-unless-you-sell-ice-cream.html | Tuktoyaktuk Journal; Happy Days in Arctic (Unless You Sell Ice Cream) | False | By John F. Burns, Special To the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/nyregion/metro-datelines-more-ambulances-are-out-of-service.html | METRO DATELINES; More Ambulances Are Out of Service | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/hornbeck-offshore-services-reports-earnings-for-qtr-to-june-30.html | Hornbeck Offshore Services reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/nyregion/school-board-counts-workers-for-trims.html | School Board Counts Workers for Trims | False | By Neil A. Lewis | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/nyregion/man-who-killed-an-intruder-is-fined-on-weapons-charge.html | Man Who Killed an Intruder Is Fined on Weapons Charge | False | By George James | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/world/ambassador-s-death-is-the-first-since-79.html | Ambassador's Death Is the First since '79 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/market-place-detroit-s-papers-what-pact-means.html | Market Place; Detroit's Papers: What Pact Means | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/us-seeks-brain-like-computers.html | U.S. Seeks Brain-Like Computers | False | By Andrew Pollack, Special To the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/sports/transactions-926188.html | Transactions | False | | 1988-08-26 | TX 2-382997 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/hewlett-packard-co-reports-earnings-for-qtr-to-july-31.html | Hewlett-Packard Co reports earnings for Qtr to July 31 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/ex-broker-pleads-guilty.html | Ex-Broker Pleads Guilty | False | AP | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/kellwood-co-reports-earnings-for-qtr-to-july-31.html | Kellwood Co reports earnings for Qtr to July 31 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/garden/currents-decorator-s-fabrics-and-book.html | Currents; Decorator's Fabrics And Book | False | By Carol Vogel | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/vishay-intertechnology-inc-reports-earnings-for-qtr-to-june-30.html | Vishay Intertechnology Inc reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/company-news-coherent-agrees-to-laser-royalties.html | COMPANY NEWS; Coherent Agrees To Laser Royalties | False | Special to the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/obituaries/franklin-roosevelt-jr-74-ex-congressman-dies.html | Franklin Roosevelt Jr., 74, Ex-Congressman, Dies | False | By John T. McQuiston | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/opinion/essay-taking-control.html | ESSAY; Taking Control | False | By William Safire | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/iverson-technology-corp-reports-earnings-for-qtr-to-june-30.html | Iverson Technology Corp reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/applied-materials-inc-reports-earnings-for-qtr-to-july-31.html | Applied Materials Inc reports earnings for Qtr to July 31 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/electro-rent-corp-reports-earnings-for-qtr-to-may-31.html | Electro Rent Corp reports earnings for Qtr to May 31 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/animed-inc-reports-earnings-for-qtr-to-april-30.html | Animed Inc reports earnings for Qtr to April 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/world/5000-in-burma-reportedly-hold-a-peaceful-rally.html | 5,000 in Burma Reportedly Hold a Peaceful Rally | False | By Seth Mydans, Special To the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/nyregion/brooklyn-legislator-pleads-guilty-to-hiding-source-of-contributions.html | Brooklyn Legislator Pleads Guilty To Hiding Source of Contributions | False | By Leonard Buder | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/elron-electronic-industries-ltd-israel-o-reports-earnings-for-qtr-to-june-30.html | Elron Electronic Industries Ltd (Israel) (O) reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/catalyst-energy-corp-reports-earnings-for-qtr-to-june-30.html | Catalyst Energy Corp reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/construction-of-homes-up-permits-drop.html | Construction Of Homes Up; Permits Drop | False | AP | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/nyregion/c-corrections-044788.html | Corrections | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/nyregion/woman-accused-of-hijacking-pleads-guilty-to-lesser-crime.html | Woman Accused of Hijacking Pleads Guilty to Lesser Crime | False | By Sarah Lyall | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/sports/olympic-diving-louganis-looks-beyond-pool.html | Olympic Diving Louganis Looks Beyond Pool | False | By Michael Janofsky, Special To the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/farmers-stock-up-on-talks.html | Farmers Stock Up On Talks | False | By Andrea Adelson, Special To the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/opinion/l-panhandlers-inspired-luther-to-greater-charity-t-shirt-turnaway-065088.html | Panhandlers Inspired Luther to Greater Charity; T-Shirt Turnaway | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/us/the-republicans-in-new-orleans-the-indiana-senator.html | THE REPUBLICANS IN NEW ORLEANS; The Indiana Senator | False | | 1988-08-26 | TX 2-382997 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/datamarine-international-inc-reports-earnings-for-qtr-to-july-2.html | Datamarine International Inc reports earnings for Qtr to July 2 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/coca-mines-inc-reports-earnings-for-qtr-to-june-30.html | Coca Mines Inc reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/us/washington-talk-briefing-a-tale-of-two-cities.html | WASHINGTON TALK: BRIEFING; A Tale of Two Cities | False | By Bernard E. Trainor and John H. Cushman Jr. | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/us/washington-talk-the-bureaucracy-promise-of-deregulation-proved-tough-to-keep.html | WASHINGTON TALK: THE BUREAUCRACY; Promise of Deregulation Proved Tough to Keep | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/opinion/the-editorial-notebook-still-debating-robert-moses.html | The Editorial Notebook; Still Debating Robert Moses | False | By Roger Starr | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/empire-of-carolina-inc-reports-earnings-for-qtr-to-june-30.html | Empire of Carolina Inc reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/us/washington-talk-briefing-ties-that-bind.html | WASHINGTON TALK: BRIEFING; Ties That Bind | False | By Bernard E. Trainor and John H. Cushman Jr. | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/us/republicans-new-orleans-seeing-risks-all-candidates-bush-chose-one-with-star.html | The Republicans in New Orleans; Seeing Risks in All the Candidates, Bush Chose One With 'Star' Quality | False | By Gerald M. Boyd, Special To the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/c-cor-electronics-inc-reports-earnings-for-qtr-to-june-30.html | C-Cor Electronics Inc reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/key-rates-047988.html | KEY RATES | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/symbol-technologies-inc-reports-earnings-for-qtr-to-june-30.html | Symbol Technologies Inc reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/us/health-diet-research-finally-a-good-word-for-much-maligned-coffee.html | HEALTH: DIET RESEARCH; Finally, a Good Word for Much-Maligned Coffee | False | By Harold M. Schmeck Jr. | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/ben-jerry-s-homemade-inc-reports-earnings-for-qtr-to-june-30.html | Ben & Jerry's Homemade Inc reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/us/health-child-development-for-some-babies-troubled-at-birth-signs-of-hope.html | HEALTH: CHILD DEVELOPMENT; For Some Babies Troubled at Birth, Signs of Hope | False | By Daniel Goleman | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/electric-boat-president.html | Electric Boat President | False | AP | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/arts/reviewdance-soviet-troupes-homespun-spirit-wrapped-in-shimmering.html | Review/Dance; Soviet Troupe's Homespun Spirit Wrapped in Shimmering Opulence | False | By Jennifer Dunning | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/world/hostage-slain-in-german-siege.html | Hostage Slain in German Siege | False | AP | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/us/washington-talk-briefing-birthday-parties.html | WASHINGTON TALK: BRIEFING; Birthday Parties | False | By Bernard E. Trainor and John H. Cushman Jr. | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/opinion/l-what-america-lost-in-a-bombing-japan-786588.html | What America Lost In a-Bombing Japan | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/garden/home-improvement.html | Home Improvement | False | By John Warde | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/nyregion/c-corrections-911688.html | Corrections | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/china-issues-bonds.html | China Issues Bonds | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/nyregion/metro-datelines-officer-may-testify-at-larry-davis-trial.html | METRO DATELINES; Officer May Testify At Larry Davis Trial | False | | 1988-08-26 | TX 2-382997 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/playboy-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | Playboy Enterprises Inc reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/data-design-laboratories-reports-earnings-for-qtr-to-june-30.html | Data-Design Laboratories reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/navistar-international-reports-earnings-for-qtr-to-july-31.html | Navistar International reports earnings for Qtr to July 31 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/garden/a-gardener-s-world-a-drought-defying-polymer-saves-plants-just-add-water.html | A GARDENER'S WORLD; A Drought-Defying Polymer Saves Plants (Just Add Water) | False | By Allen Lacy | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/nyregion/metro-datelines-leaking-pipe-causes-a-street-to-collapse.html | METRO DATELINES; Leaking Pipe Causes A Street to Collapse | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/the-media-business-advertising-early-signs-of-success-for-lear-s.html | THE MEDIA BUSINESS; ADVERTISING; Early Signs Of Success For Lear's | False | By Geraldine Fabrikant | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/hcc-industries-inc-reports-earnings-for-qtr-to-july-2.html | HCC Industries Inc reports earnings for Qtr to July 2 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/obituaries/frank-smith-88-dies-advertising-executive.html | Frank Smith, 88, Dies; Advertising Executive | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/continental-health-affiliates-reports-earnings-for-qtr-to-june-30.html | Continental Health Affiliates reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/chief-to-leave-clothing-maker.html | Chief to Leave Clothing Maker | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/lan-systems-inc-reports-earnings-for-qtr-to-june-30.html | Lan Systems Inc reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/us/chemists-challenge-a-theory-on-life-s-origin.html | Chemists Challenge a Theory on Life's Origin | False | By John Noble Wilford | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/sports/jets-go-to-canada-to-seek-answers.html | Jets Go to Canada To Seek Answers | False | By Gerald Eskenazi | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/garden/in-dual-faith-families-children-struggle-for-a-spiritual-home.html | In Dual-Faith Families Children Stuggle For a Spiritual Home | False | By Ari L. Goldman | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/inamed-corp-reports-earnings-for-qtr-to-march-31.html | Inamed Corp reports earnings for Qtr to March 31 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/bogert-oil-co-reports-earnings-for-qtr-to-june-30.html | Bogert Oil Co reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/integra-systems-reports-earnings-for-qtr-to-june-30.html | Integra Systems reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/nyregion/3-given-long-prison-terms-in-the-slaying-of-a-witness.html | 3 Given Long Prison Terms In the Slaying of a Witness | False | By Joseph P. Fried | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/arista-investors-reports-earnings-for-qtr-to-june-30.html | Arista Investors reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/hdr-power-systems-reports-earnings-for-qtr-to-july-2.html | HDR Power Systems reports earnings for Qtr to July 2 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/enscor-inc-reports-earnings-for-qtr-to-june-30.html | Enscor Inc reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/nyregion/adirondack-film-maker-seeks-big-city-success.html | Adirondack Film Maker Seeks Big-City Success | False | By Sue Halpern, Special To the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/sports/2-giants-in-foot-to-foot-fight.html | 2 Giants in Foot-to-Foot Fight | False | By Alex Yannis, Special To the New York Times | 1988-08-26 | TX 2-382997 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/warrantech-corp-reports-earnings-for-qtr-to-june-30.html | Warrantech Corp reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/roadway-motor-plazas-reports-earnings-for-qtr-to-april-30.html | Roadway Motor Plazas reports earnings for Qtr to April 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/rockwood-holding-co-reports-earnings-for-qtr-to-june-30.html | Rockwood Holding Co reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/company-news-komatsu-dresser-in-joint-venture.html | COMPANY NEWS; Komatsu, Dresser In Joint Venture | False | AP | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/barrett-resources-reports-earnings-for-qtr-to-june-30.html | Barrett Resources reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/world/arnold-l-raphel-an-envoy-of-deep-commitment.html | Arnold L. Raphel: An Envoy of Deep Commitment | False | By David Binder, Special To the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/nyregion/an-institution-76-will-retire.html | An 'Institution,' 76, Will Retire | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/world/22-killed-as-a-train-to-moscow-derails-and-burns.html | 22 Killed as a Train to Moscow Derails and Burns | False | By Esther B. Fein, Special To the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/company-news-last-pontiac-cars-are-built-in-pontiac.html | COMPANY NEWS; Last Pontiac Cars Are Built in Pontiac | False | AP | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/us/the-republicans-in-new-orleans-in-congress-neither-loafer-nor-leader.html | The Republicans in New Orleans; In Congress, Neither Loafer nor Leader | False | By Steven V. Roberts | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/writer-corp-reports-earnings-for-qtr-to-june-30.html | Writer Corp reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/arts/town-hall-announces-new-season-highlights.html | Town Hall Announces New Season Highlights | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/nyregion/koch-hoping-to-deodorize-the-big-stink.html | Koch Hoping To Deodorize The Big Stink | False | By Michel Marriott | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/world/soviet-ministry-calls-untrue-izvestia-report-of-book-purge.html | Soviet Ministry Calls Untrue Izvestia Report of Book Purge | False | By Bill Keller, Special To the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/nyregion/bridge-866388.html | Bridge | False | By Alan Truscott | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/opinion/lox-on-both-their-houses.html | Lox on Both Their Houses | False | By Alan M. Dershowitz | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/garden/curents-the-homes-of-the-presidents.html | Curents; The Homes Of the Presidents | False | By Carol Vogel | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/arts/mostly-maybe-wholly-mozart-premiere-of-a-long-lost-work.html | Mostly, Maybe Wholly, Mozart: Premiere of a Long-Lost Work | False | By Allan Kozinn | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/briefs-012188.html | BRIEFS | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/sports/a-farm-team-hits-million-mark.html | A Farm Team Hits Million Mark | False | AP | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/us/the-republicans-in-new-orleans-republicans-acclaim-bush-as-their-new-leader.html | THE REPUBLICANS IN NEW ORLEANS; REPUBLICANS ACCLAIM BUSH AS THEIR NEW LEADER | False | By E.j. Dionne Jr. | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/obituaries/jerome-b-lurie-labor-lawyer-71.html | Jerome B. Lurie, Labor Lawyer, 71 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/ports-of-call-inc-reports-earnings-for-qtr-to-june-30.html | Ports of Call Inc reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/us/republicans-new-orleans-transcript-debut-conference-bush-quayle-ticket.html | The Republicans in New Orleans; Transcript of Debut News Conference by Bush-Quayle Ticket | False | | 1988-08-26 | TX 2-382997 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/professional-investors-corporation-reports-earnings-for-qtr-to-june-30.html | Professional Investors Corporation reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/garden/currents-eclectic-collection-goes-public.html | Currents; Eclectic Collection Goes Public | False | By Carol Vogel | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/us/bentsen-releases-financial-data-medical-summary-also-disclosed.html | Bentsen Releases Financial Data; Medical Summary Also Disclosed | False | By Julie Johnson, Special To the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/nyregion/police-say-they-have-last-laugh-on-bandit.html | Police Say They Have Last Laugh on Bandit | False | By Don Terry | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/us/the-republicans-in-new-orleans-today-s-schedule.html | THE REPUBLICANS IN NEW ORLEANS; Today's Schedule | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/garden/where-to-learn-all-about-design.html | Where To Learn All About Design | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/theater/review-theater-strindberg-tormented.html | Review/Theater; Strindberg Tormented | False | By Mel Gussow | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/talking-deals-charter-medical-s-buyout-strategy.html | Talking Deals; Charter Medical's Buyout Strategy | False | By Milt Freudenheim | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/garden/fixing-wobbly-chairs.html | Fixing Wobbly Chairs | False | By Michael Varese | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/parker-parsley-reports-earnings-for-qtr-to-june-30.html | Parker & Parsley reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/garden/a-stone-carver-finds-his-niche-in-grottoes-old-and-new.html | A Stone Carver Finds His Niche in Grottoes Old and New | False | By Terry Trucco | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/tiffany-co-reports-earnings-for-qtr-to-july-31.html | Tiffany & Co reports earnings for Qtr to July 31 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/sports/sports-people-abdul-jabbar-to-return.html | SPORTS PEOPLE; Abdul-Jabbar to Return | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/opinion/l-panhandlers-inspired-luther-to-greater-charity-901588.html | Panhandlers Inspired Luther to Greater Charity | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/brown-robert-c-co-reports-earnings-for-qtr-to-june-30.html | Brown, Robert C & Co reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/comcast-corp-reports-earnings-for-qtr-to-june-30.html | Comcast Corp reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/aspen-ribbons-inc-reports-earnings-for-qtr-to-june-30.html | Aspen Ribbons Inc reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/macneal-schwendler-corp-reports-earnings-for-qtr-to-july-31.html | MacNeal-Schwendler Corp reports earnings for Qtr to July 31 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/us/airline-says-several-errors-caused-crash-fatal-to-28.html | Airline Says Several Errors Caused Crash Fatal to 28 | False | AP | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/credit-markets-treasury-prices-little-changed.html | CREDIT MARKETS; Treasury Prices Little Changed | False | By Kenneth N. Gilpin | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/obituaries/richard-glenn-gettell-college-president-76.html | Richard Glenn Gettell, College President, 76 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/nyregion/quotation-of-the-day-044288.html | Quotation of the Day | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/us/lessons-in-the-real-world-of-space.html | Lessons in the 'Real World' of Space | False | By Allan R. Gold, Special To the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/us/the-republicans-in-new-orleans-hometown-remembers-no-hint-of-great-things.html | THE REPUBLICANS IN NEW ORLEANS; Hometown Remembers No Hint of Great Things | False | By Dirk Johnson, Special To the New York Times | 1988-08-26 | TX 2-382997 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/nyregion/drugs-taint-all-aspects-of-life-in-sunset-park.html | Drugs Taint All Aspects Of Life in Sunset Park | False | By Thomas Morgan | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/opinion/the-quayle-questions.html | The Quayle Questions | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/world/at-united-nations-delegates-eulogize-leader-of-pakistan.html | At United Nations, Delegates Eulogize Leader of Pakistan | False | Special to the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/sports/track-and-field-reynolds-smashes-world-record-for-400-metters.html | TRACK AND FIELD; Reynolds Smashes World Record for 400 Metters | False | By Paul L. Montgomery, Special To the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/horizon-corp-reports-earnings-for-revenue.html | Horizon Corp reports earnings for Revenue | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/nyregion/inside-soviets-deny-book-ban.html | INSIDE; Soviets Deny Book Ban | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/nyregion/c-corrections-044888.html | Corrections | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/parlux-fragrances-reports-earnings-for-qtr-to-june-30.html | Parlux Fragrances reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/sports/sports-people-rooney-hospitalized.html | SPORTS PEOPLE; Rooney Hospitalized | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/seahawk-oil-international-inc-reports-earnings-for-qtr-to-june-30.html | Seahawk Oil International Inc reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/sports/baseball-notebook-yankees-pay-price-for-failure-to-trade.html | Baseball Notebook; Yankees Pay Price For Failure to Trade | False | By Murray Chass | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/knape-vogt-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | Knape & Vogt Manufacturing Co reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/world/zia-of-pakistan-killed-as-blast-downs-plane-us-envoy-28-others-die.html | ZIA OF PAKISTAN KILLED AS BLAST DOWNS PLANE; U.S. ENVOY, 28 OTHERS DIE | False | By Elaine Sciolino, Special To the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/company-news-a-dingman-ally-in-henley-spinoff.html | COMPANY NEWS; A Dingman Ally In Henley Spinoff | False | Special to the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/company-news-united-scientific-raises-varo-bid.html | COMPANY NEWS; United Scientific Raises Varo Bid | False | By Nina Andrews, Special To the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/insituform-of-north-america-inc-reports-earnings-for-qtr-to-june-30.html | Insituform of North America Inc reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/theater/review-theater-amid-chaos-a-martyr-in-el-salvador.html | Review/Theater; Amid Chaos, a Martyr in El Salvador | False | By D. J. .r. Bruckner | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/galagraph-ltd-reports-earnings-for-qtr-to-march-31.html | Galagraph Ltd reports earnings for Qtr to March 31 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/us/the-republicans-in-new-orleans-ex-lawmaker-denies-scandal.html | THE REPUBLICANS IN NEW ORLEANS; Ex-Lawmaker Denies Scandal | False | Special to the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/world/tension-rises-in-beirut-as-the-election-nears.html | Tension Rises in Beirut As the Election Nears | False | Special to the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/us/washington-talk-briefing-marking-a-march.html | WASHINGTON TALK; BRIEFING; Marking a March | False | By Bernard E. Trainor and John H. Cushman Jr. | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/international-power-machines-corp-reports-earnings-for-qtr-to-june-30.html | International Power Machines Corp reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/hadco-corp-reports-earnings-for-qtr-to-july-30.html | Hadco Corp reports earnings for Qtr to July 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/firecom-inc-reports-earnings-for-Year-to-april-30.html | Firecom Inc reports earnings for Year to April 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/earnings-up-at-hewlett.html | Earnings Up At Hewlett | False | Special to the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/mid-south-insurance-reports-earnings-for-qtr-to-june-30.html | Mid-South Insurance reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/brandon-systems-corp-reports-earnings-for-qtr-to-june-30.html | Brandon Systems Corp reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/business-people-collector-of-companies-is-attracted-to-formica.html | BUSINESS PEOPLE; Collector of Companies Is Attracted to Formica | False | By Gregory A. Robb | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/autodesk-inc-reports-earnings-for-qtr-to-july-31.html | Autodesk Inc reports earnings for Qtr to July 31 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/nyregion/rent-aid-is-enacted-for-families-with-children-in-foster-care.html | Rent Aid Is Enacted for Families With Children in Foster Care | False | By Josh Barbanel | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/nyregion/metro-datelines-2-brawley-advisers-plan-to-sue-stations.html | METRO DATELINES; 2 Brawley Advisers Plan to Sue Stations | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/general-nutrition-corp-reports-earnings-for-qtr-to-july-23.html | General Nutrition Corp reports earnings for Qtr to July 23 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/business-digest-027988.html | BUSINESS DIGEST | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/opinion/l-in-rumania-razing-all-ethnic-identity-064688.html | In Rumania, Razing All Ethnic Identity | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/sports/reuschel-shuts-out-mets-on-two-hits.html | Reuschel Shuts Out Mets on Two Hits | False | By Joe Durso, Special To the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/garden/currents-furniture-crafted-of-exotic-woods.html | Currents; Furniture Crafted Of Exotic Woods | False | By Carol Vogel | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/mobile-communications-corp-of-america-reports-earnings-for-qtr-to-june-30.html | Mobile Communications Corp of America reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/world/abc-suing-israeli-agency-for-showing-news-tapes.html | ABC Suing Israeli Agency for Showing News Tapes | False | Special to the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/valspar-corp-reports-earnings-for-qtr-to-june-30.html | Valspar Corp reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/company-news-fiat-plans-to-add-to-stake-in-ferrari.html | COMPANY NEWS; Fiat Plans to Add To Stake in Ferrari | False | AP | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/sports/horse-racing-notebook-nerud-prescription-hay-oats-water.html | Horse Racing Notebook; Nerud Prescription: Hay, Oats, Water | False | By Steven Crist, Special To The New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/consolidated-imaging-corp-reports-earnings-for-qtr-to-june-30.html | Consolidated Imaging Corp reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/garden/q-a-752388.html | Q&A | False | By Bernard Gladstone | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/us/swaggart-figure-jailed.html | Swaggart Figure Jailed | False | AP | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/books/books-of-the-times-familial-pasts-and-their-scars-and-strengthenings.html | Books of The Times; Familial Pasts and Their Scars and Strengthenings | False | By Caryn James | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Geraldine Fabrikant | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/world/pakistan-at-a-glance.html | Pakistan: At A Glance | False | | 1988-08-26 | TX 2-382997 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/bgs-systems-inc-reports-earnings-for-qtr-to-july-31.html | BGS Systems Inc reports earnings for Qtr to July 31 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/nyregion/metro-datelines-workers-find-leak-in-an-electric-cable.html | METRO DATELINES; Workers Find Leak In an Electric Cable | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/american-midland-corp-reports-earnings-for-qtr-to-june-30.html | American Midland Corp reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/chemclear-inc-reports-earnings-for-qtr-to-june-30.html | Chemclear Inc reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/opinion/abroad-at-home-freedom-to-conform.html | ABROAD AT HOME; Freedom to Conform? | False | By Anthony Lewis | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/world/un-agrees-on-the-financing-of-gulf-peacekeeping-force.html | U.N. Agrees on the Financing Of Gulf Peacekeeping Force | False | Special to the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/nyregion/cuomo-seeks-to-allay-concerns-of-the-assembly-over-shoreham.html | Cuomo Seeks to Allay Concerns Of the Assembly Over Shoreham | False | By Elizabeth Kolbert, Special To the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/the-media-business-judge-delays-partial-merger-of-detroit-papers-operations.html | THE MEDIA BUSINESS; Judge Delays Partial Merger Of Detroit Papers' Operations | False | AP | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/nucorp-reports-earnings-for-qtr-to-june-30.html | Nucorp reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/endevco-inc-reports-earnings-for-qtr-to-june-30.html | Endevco Inc reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/us/us-court-upholds-bar-association-s-screening-of-federal-judges.html | U.S. Court Upholds Bar Association's Screening of Federal Judges | False | By Linda Greenhouse, Special To the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/sara-lee-corp-reports-earnings-for-qtr-to-july-2.html | Sara Lee Corp reports earnings for Qtr to July 2 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/world/in-remotest-nevada-a-joint-us-and-soviet-test.html | In Remotest Nevada, a Joint U.S. and Soviet Test | False | By Sandra Blakeslee, Special To the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/codenoll-technology-reports-earnings-for-qtr-to-june-30.html | Codenoll Technology reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/elcotel-inc-reports-earnings-for-qtr-to-june-30.html | Elcotel Inc reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/dionics-inc-reports-earnings-for-qtr-to-june-30.html | Dionics Inc reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/nobel-insurance-ltd-reports-earnings-for-qtr-to-june-30.html | Nobel Insurance Ltd reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/us/hair-growth-drug-approved-the-first-cleared-in-the-us.html | Hair-Growth Drug Approved, The First Cleared in the U.S. | False | By Gina Kolata | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/magnolia-foods-reports-earnings-for-qtr-to-june-30.html | Magnolia Foods reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/us/dukakis-campaign-aims-criticism-at-quayle.html | Dukakis Campaign Aims Criticism at Quayle | False | By Andrew Rosenthal, Special To the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/us/investigation-of-auto-thefts-results-in-arrests-in-3-states.html | Investigation of Auto Thefts Results in Arrests in 3 States | False | AP | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/garden/calendar-exploring-the-art-of-the-quilt.html | Calendar: Exploring the Art of the Quilt | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/nyregion/suspect-charged-in-death-of-officer-slain-by-partner.html | Suspect Charged in Death Of Officer Slain by Partner | False | By David E. Pitt | 1988-08-26 | TX 2-382997 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/teknowledge-inc-reports-earnings-for-qtr-to-june-30.html | Teknowledge Inc reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/american-exploration-corp-reports-earnings-for-qtr-to-june-30.html | American Exploration Corp reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/nyregion/court-questioning-harsh-in-yonkers-appeal.html | Court Questioning Harsh in Yonkers Appeal | False | By Lisa W. Foderaro | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/unitrode-corp-reports-earnings-for-qtr-to-july-30.html | Unitrode Corp reports earnings for Qtr to July 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/hmg-courtland-properties-reports-earnings-for-qtr-to-june-30.html | HMG-Courtland Properties reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/garden/life-in-the-30-s.html | Life in the 30's | False | By Anna Quindlen | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/the-media-business-advertising-introduction-for-l-eggs.html | THE MEDIA BUSINESS; ADVERTISING; Introduction for L'eggs | False | By Geraldine Fabrikant | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/ciatti-s-inc-reports-earnings-for-qtr-to-july-3.html | Ciatti's Inc reports earnings for Qtr to July 3 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/devon-resource-investors-reports-earnings-for-qtr-to-june-30.html | Devon Resource Investors reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/turner-corp-reports-earnings-for-qtr-to-june-30.html | Turner Corp reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/americana-hotels-realty-reports-earnings-for-qtr-to-june-30.html | Americana Hotels & Realty reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/arts/review-rock-steve-winwood-offers-optimism.html | Review/Rock; Steve Winwood Offers Optimism | False | By Jon Pareles | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/technology-development-corp-reports-earnings-for-qtr-to-june-30.html | Technology Development Corp reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/automatic-data-processing-inc-reports-earnings-for-qtr-to-june-30.html | Automatic Data Processing Inc reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/opinion/l-panhandlers-inspired-luther-to-greater-charity-not-vietnam-vets-065188.html | Panhandlers Inspired Luther to Greater Charity; Not Vietnam Vets | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/directors-of-scherer-postpone-vote-count-in-proxy-fight.html | Directors of Scherer Postpone Vote Count in Proxy Fight | False | By Philip E. Ross, Special To the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/hughes-supply-inc-reports-earnings-for-qtr-to-july-31.html | Hughes Supply Inc reports earnings for Qtr to July 31 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/us/the-republicans-in-new-orleans-quayle-tie-to-papers-still-strong.html | THE REPUBLICANS IN NEW ORLEANS; Quayle Tie To Papers Still Strong | False | By Albert Scardino | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/sports/college-basketball-big-east-acc-set-tournament-for-89.html | College Basketball; Big East, A.C.C. Set Tournament for '89 | False | By Robert Mcg Thomas Jr. | 1988-08-26 | TX 2-382997 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/novar-electronics-corporation-reports-earnings-for-qtr-to-june-30.html | Novar Electronics Corporation reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/us/safety-concerns-shut-us-reactor.html | SAFETY CONCERNS SHUT U.S. REACTOR | False | By Matthew L. Wald | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/executive-changes-008088.html | EXECUTIVE CHANGES | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/business-people-26-mall-partnership-is-developer-s-dream.html | BUSINESS PEOPLE; 26-Mall Partnership Is 'Developer's Dream' | False | By Julia Flynn Siler | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/corcom-inc-reports-earnings-for-qtr-to-june-30.html | Corcom Inc reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/nyregion/halt-is-planned-in-bridge-work-over-east-river.html | Halt Is Planned In Bridge Work Over East River | False | By Kirk Johnson | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/company-news-amtek-rejects-offer-by-mark-iv.html | COMPANY NEWS; Amtek Rejects Offer by Mark IV | False | Special to the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/nyregion/metro-matters-when-the-ballot-seems-peopled-by-strangers.html | Metro Matters; When the Ballot Seems Peopled By Strangers | False | By Sam Roberts | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/kelley-oil-gas-partners-reports-earnings-for-qtr-to-june-30.html | Kelley Oil & Gas Partners reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/obituaries/martin-jelin-executive-78.html | Martin Jelin, Executive, 78 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/movies/tv-notes.html | TV Notes | False | By Eleanor Blau | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/1989-trial-in-apple-suit.html | 1989 Trial in Apple Suit | False | Special to the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/baruch-foster-corp-reports-earnings-for-qtr-to-june-30.html | Baruch-Foster Corp reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/precision-target-marketing-reports-earnings-for-qtr-to-april-30.html | Precision Target Marketing reports earnings for Qtr to April 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/us/republicans-new-orleans-convention-chronicle-nominee-chosen-new-verb-born.html | The Republicans in New Orleans: Convention Chronicle; A Nominee Is Chosen, And a New Verb Is Born | False | Special to the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/opinion/pakistan-after-zia.html | Pakistan After Zia | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/general-magnaplate-corp-reports-earnings-for-qtr-to-june-30.html | General Magnaplate Corp reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/us/2-groups-fight-over-montana-water.html | 2 Groups Fight Over Montana Water | False | Special to the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/opinion/l-meese-leaves-with-praise-and-respect-786688.html | Meese Leaves With Praise and Respect | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/delta-data-systems-corp-reports-earnings-for-qtr-to-june-30.html | Delta Data Systems Corp reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/elcor-corp-reports-earnings-for-qtr-to-june-30.html | Elcor Corp reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/getting-power-to-the-people-fast.html | Getting Power to the People, Fast | False | By Matthew L. Wald, Special To the New York Times | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/prime-motor-inns-inc-reports-earnings-for.html | Prime Motor Inns Inc reports earnings for | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/business/sfm-corp-reports-earnings-for-qtr-to-june-30.html | SFM Corp reports earnings for Qtr to June 30 | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/sports/results-plus-031188.html | RESULTS PLUS | False | | 1988-08-26 | TX 2-382997 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/opinion/l-yes-legalize-cocaine-and-fix-its-price-786788.html | Yes, Legalize Cocaine, and Fix Its Price | False | | 1988-08-26 | TX 2-382997 | | |
| 1988-08-18 | 1988-08-18 | https://www.nytimes.com/1988/08/18/world/graves-of-500-stalin-victims-are-reported-outside-minsk.html | Graves of 500 Stalin Victims Are Reported Outside Minsk | False | AP | 1988-08-26 | TX 2-382997 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/theater/on-stage.html | On Stage | False | By Enid Nemy | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/company-news-zenith-processor.html | COMPANY NEWS; Zenith Processor | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/zytec-systems-inc-reports-earnings-for-qtr-to-june-30.html | Zytec Systems Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/nyregion/victim-points-to-2-suspects-in-arson-trial.html | Victim Points To 2 Suspects In Arson Trial | False | By Joseph P. Fried | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/nyregion/inside-250988.html | INSIDE | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/sci-systems-inc-reports-earnings-for-qtr-to-june-30.html | SCI Systems Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/opinion/george-bush-s-gender-gap.html | George Bush's Gender Gap | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/arts/seaport-sprightly-at-200-mature-at-5.html | Seaport: Sprightly at 200, Mature at 5 | False | By Andrew L. Yarrow | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/nyregion/c-corrections-258588.html | Corrections | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/forum-retirement-partners-lp-reports-earnings-for-qtr-to-june-30.html | Forum Retirement Partners LP reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/world/japan-in-appeal-to-soviets.html | Japan in Appeal to Soviets | False | AP | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/sports/baseball-tigers-win-on-rally-in-ninth.html | Baseball; Tigers Win on Rally in Ninth | False | AP | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/world/nicaragua-officials-allow-radio-station-to-return-to-the-air.html | Nicaragua Officials Allow Radio Station To Return to the Air | False | Special to the New York Times | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/gerber-scientific-inc-reports-earnings-for-qtr-to-july-31.html | Gerber Scientific Inc reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/arrow-bank-corp-reports-earnings-for-qtr-to-june-30.html | Arrow Bank Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/sports/federation-plans-for-94-world-cup.html | Federation Plans For '94 World Cup | False | By Alex Yannis | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/arts/sounds-around-town-419088.html | Sounds Around Town | False | By Stephen Holden | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/nyregion/metro-datelines-2-officers-facing-charges-in-clash.html | METRO DATELINES; 2 Officers Facing Charges in Clash | False | By Manhattan | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/us/washington-talk-briefing-of-arms-and-words.html | WASHINGTON TALK: BRIEFING; Of Arms and Words | False | By David Binder and Irvin Molotsky | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/weiman-co-reports-earnings-for-qtr-to-june-30.html | Weiman Co reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/opinion/l-old-ideological-battles-live-on-at-new-york-s-riverside-church-090288.html | Old Ideological Battles Live On at New York's Riverside Church | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/world/pakistan-receives-soviet-sympathies.html | PAKISTAN RECEIVES SOVIET SYMPATHIES | False | By Bill Keller, Special To the New York Times | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/nyregion/c-corrections-370288.html | Corrections | False | | 1988-08-29 | TX 2-381391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/sports/turner-eager-to-tee-off.html | Turner Eager to Tee Off | False | AP | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/us/the-law-at-the-bar.html | THE LAW; At The Bar | False | By E. R. Shipp | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/us/age-suit-being-settled-for-35-million.html | Age Suit Being Settled for $35 Million | False | AP | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/monarch-capital-corp-reports-earnings-for-qtr-to-june-30.html | Monarch Capital Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/long-island-lighting-co-reports-earnings-for-qtr-to-june-30.html | Long Island Lighting Co reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/penn-engineering-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | Penn Engineering & Manufacturing Co reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/finance-new-issues-financial-services-corp-acts-as-investment-banker.html | FINANCE/NEW ISSUES; Financial Services Corp. Acts as Investment Banker | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/company-news-at-t-price-cut.html | COMPANY NEWS; A.T.&T. Price Cut | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/sports/wilting-defense-can-t-support-john.html | Wilting Defense Can't Support John | False | By Joe Sexton | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/cellular-communications-inc-reports-earnings-for-qtr-to-june-30.html | Cellular Communications Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/opinion/topics-of-the-times-reform-for-incumbents.html | TOPICS OF THE TIMES; 'Reform' for Incumbents | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/world/polish-labor-unrest-spreads-in-port-city-and-to-five-mines.html | Polish Labor Unrest Spreads In Port City and to Five Mines | False | AP | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/first-world-cheese-reports-earnings-for-qtr-to-june-30.html | First World Cheese reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/t2-medical-inc-reports-earnings-for-qtr-to-june-30.html | T2 Medical Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/company-news-bear-stearns-deal-in-dallas-realty.html | COMPANY NEWS; Bear Stearns Deal In Dallas Realty | False | AP | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/key-rates-366988.html | KEY RATES | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/us/washington-talk-briefing-cia-and-waldheim.html | WASHINGTON TALK: BRIEFING; C.I.A. and Waldheim | False | By David Binder and Irvin Molotsky | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/sports/sports-people-holmes-under-scrutiny.html | Sports People; Holmes Under Scrutiny | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/nyregion/c-corrections-370088.html | Corrections | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/movies/review-film-the-mob-to-have-and-to-hold.html | Review/Film; The Mob, to Have and to Hold | False | By Janet Maslin | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: Advertising; Addenda | False | By Geraldine Fabrikant | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/us/shuttle-booster-is-fired-in-test.html | Shuttle Booster Is Fired in Test | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/theater/review-theater-from-spain-a-world-of-fantasy-grounded-in-folklore.html | Review/Theater; From Spain, a World of Fantasy Grounded in Folklore | False | By Richard F. Shepard | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/com-systems-reports-earnings-for-qtr-to-june-30.html | Com Systems reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/us/washington-talk-briefing-sentimental-journey.html | WASHINGTON TALK; BRIEFING; Sentimental Journey | False | By David Binder and Irvin Molotsky | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/sports/gooden-throws-lightly.html | Gooden Throws Lightly | False | Special to the New York Times | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/opinion/workfare-it-isnt-work-it-isnt-fair.html | Workfare - It Isn't Work, It Isn't Fair | False | By Joanna K. Weinberg | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/opinion/l-freedom-democrats-089988.html | Freedom Democrats | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/us/vacaville-journal-they-lose-themselves-in-a-new-maze-madness.html | Vacaville Journal; They Lose Themselves In a New Maze Madness | False | By Molly Colin, Special To the New York Times | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/phonemate-inc-reports-earnings-for-qtr-to-june-30.html | PhoneMate Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/arts/review-art-sculptors-make-a-case-for-expressionism.html | Review/Art; Sculptors Make a Case For Expressionism | False | By Michael Kimmelman | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/avatar-holdings-inc-reports-earnings-for-qtr-to-june-30.html | Avatar Holdings Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/us/republicans-new-orleans-convention-chronicle-for-republicans-final-day-boos.html | THE REPUBLICANS IN NEW ORLEANS: CONVENTION CHRONICLE; For the Republicans, a Final Day of Boos and Hisses and Hugs and Kisses | False | By Maureen Dowd, Special To the New York Times | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/us/legislator-and-contractor-a-case-of-mutual-benefit.html | Legislator and Contractor: A Case of Mutual Benefit | False | By David Johnston, Special To the New York Times | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/sports/sports-of-the-times-still-living-on-the-line.html | Sports of The Times; Still Living on the Line | False | By George Vecsey | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/academy-insurance-group-inc-reports-earnings-for-qtr-to-june-30.html | Academy Insurance Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/arts/auctions.html | Auctions | False | By Richard F. Shepard | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/company-news-new-mexico-utility.html | COMPANY NEWS; New Mexico Utility | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/nyregion/for-albany-legislators-a-summer-of-fits-and-starts.html | For Albany Legislators, a Summer of Fits and Starts | False | By Elizabeth Kolbert | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/nyregion/jersey-self-service-gasoline-ban-is-unconstitutional-judge-rules.html | Jersey Self-Service Gasoline Ban Is Unconstitutional, Judge Rules | False | AP | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/market-place-upjohn-awaiting-rogaine-results.html | Market Place; Upjohn Awaiting Rogaine Results | False | By Milt Freudenheim | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/us/republicans-new-orleans-transcript-bush-speech-accepting-nomination-for-president.html | THE REPUBLICANS IN NEW ORLEANS; Transcript of Bush Speech Accepting Nomination for President | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/nyregion/albany-impasse-may-force-8-health-agencies-to-close.html | Albany Impasse May Force 8 Health Agencies to Close | False | By Howard W. French | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/opinion/on-my-mind-trust-me-folks.html | ON MY MIND; Trust Me, Folks | False | By A. M. Rosenthal | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/materials-research-corp-reports-earnings-for-qtr-to-july-30.html | Materials Research Corp reports earnings for Qtr to July 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1988-08-29 | TX 2-381391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/sports/transactions-223288.html | Transactions | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/the-media-business-roy-rogers-to-cancel-ad.html | THE MEDIA BUSINESS; Roy Rogers To Cancel Ad | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/sports/horse-racing-veitch-seeks-a-million-double.html | Horse Racing; Veitch Seeks a Million Double | False | By Steven Crist, Special To the New York Times | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/durakon-industries-reports-earnings-for-qtr-to-june-30.html | Durakon Industries reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/american-capital-corp-reports-earnings-for-qtr-to-june-30.html | American Capital Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/sports/sports-people-perry-to-return.html | Sports People; Perry to Return | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/sports/riesenberg-stays-on-the-move.html | Riesenberg Stays on the Move | False | By William C. Rhoden, Special To the New York Times | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/world/pakistan-seeking-reason-for-crash-in-which-zia-died.html | PAKISTAN SEEKING REASON FOR CRASH IN WHICH ZIA DIED | False | Special to the New York Times | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising People | False | By Geraldine Fabrikant | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/finance-new-issues-orion-pictures-scts-12.75-notes.html | FINANCE/NEW ISSUES; Orion Pictures Sets 12.75% Notes | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/opinion/l-native-fijians-reclaim-their-island-nation-no-deaths-in-coups-410888.html | Native Fijians Reclaim Their Island Nation; No Deaths in Coups | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/nyregion/doctor-faces-charge-on-waste.html | Doctor Faces Charge on Waste | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/opinion/an-ultimate-choice-for-the-plo.html | An Ultimate Choice for the P.L.O. | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/nyregion/in-yonkers-4000-units-are-delayed.html | In Yonkers, 4,000 Units Are Delayed | False | By Lisa W. Foderaro | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/honeybee-inc-reports-earnings-for-qtr-to-june-30.html | Honeybee Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/opinion/l-native-fijians-reclaim-their-island-nation-job-for-the-peace-corps-090588.html | Native Fijians Reclaim Their Island Nation; Job for the Peace Corps | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/obituaries/william-h-phelps-jr-dies-at-85-ornithologist-and-conservationist.html | William H. Phelps Jr. Dies at 85; Ornithologist and Conservationist | False | By Glenn Fowler | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/nyregion/catholics-fight-crime-that-has-shut-churches.html | Catholics Fight Crime That Has Shut Churches | False | By Ari L. Goldman | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/briefs-311588.html | BRIEFS | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/hancock-fabrics-reports-earnings-for-qtr-to-june-30.html | Hancock Fabrics reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/the-media-business-spanish-group-to-buy-wevd-fm.html | THE MEDIA BUSINESS; Spanish Group to Buy WEVD-FM | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/arts/saturday-brass-sunday.html | Saturday Brass, Sunday | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/sports/nhl-officials-plan-new-talks.html | N.H.L., Officials Plan New Talks | False | AP | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/world/hostage-dies-as-german-drama-ends.html | Hostage Dies as German Drama Ends | False | Special to the New York Times | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/opinion/l-native-fijians-reclaim-their-island-nation-repression-increases-410188.html | Native Fijians Reclaim Their Island Nation; Repression Increases | False | | 1988-08-29 | TX 2-381391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/the-media-business-advertising-brightening-outlook-for-fox-network.html | THE MEDIA BUSINESS: Advertising; Brightening Outlook for Fox Network | False | By Geraldine Fabrikant | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/world/with-peace-near-namibian-softens.html | With Peace Near, Namibian Softens | False | By John D. Battersby, Special To the New York Times | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/arts/free-park-concert.html | Free Park Concert | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/us/clues-from-antietam-grave-offer-hope-soldier-may-regain-identity.html | Clues From Antietam Grave Offer Hope Soldier May Regain Identity | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/us/the-republicans-in-new-orleans-convention-message-is-garbled-by-quayle-static.html | THE REPUBLICANS IN NEW ORLEANS; Convention Message Is Garbled by Quayle Static | False | By Michael Oreskes, Special To the New York Times | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/sports/yow-picks-12-for-seoul.html | Yow Picks 12 for Seoul | False | AP | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/arts/quintet-at-west-end.html | Quintet at West End | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/sturm-ruger-co-reports-earnings-for-qtr-to-june-30.html | Sturm, Ruger & Co reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/arts/a-folk-singer-is-part-of-the-haydn-marathon.html | A Folk Singer Is Part of the Haydn Marathon | False | By Jennifer Dunning | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/the-media-business-2-newspapers-in-detroit-recall-laid-off-workers.html | THE MEDIA BUSINESS; 2 Newspapers in Detroit Recall Laid-Off Workers | False | By Philip E. Ross, Special To the New York Times | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/opinion/l-native-fijians-reclaim-their-island-nation-410088.html | Native Fijians Reclaim Their Island Nation | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/business-people-hard-rock-co-founder-has-expansion-plans.html | BUSINESS PEOPLE; Hard Rock Co-Founder Has Expansion Plans | False | By Andrea Adelson | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/tandy-corp-reports-earnings-for-qtr-to-june-30.html | Tandy Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/company-news-bat-extends-lower-offer-only.html | COMPANY NEWS; B.A.T. Extends Lower Offer Only | False | Special to the New York Times | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/iraq-trying-to-buy-an-idled-steel-works-in-texas.html | Iraq Trying to Buy an Idled Steel Works in Texas | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/credit-markets-treasury-issues-climb-modestly.html | CREDIT MARKETS; Treasury Issues Climb Modestly | False | By Kenneth N. Gilpin | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/nyregion/jewelry-salesman-held-in-hit-and-run-deaths.html | Jewelry Salesman Held In Hit-and-Run Deaths | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/pulaski-furniture-corp-reports-earnings-for-qtr-to-july-10.html | Pulaski Furniture Corp reports earnings for Qtr to July 10 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/fewer-britons-lack-jobs.html | Fewer Britons Lack Jobs | False | AP | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/gould-investors-lp-reports-earnings-for-qtr-to-june-30.html | Gould Investors LP reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/nyregion/metro-datelines-koch-to-take-steps-to-protect-horses.html | METRO DATELINES; Koch to Take Steps To Protect Horses | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/nyregion/metro-datelines-2-in-westies-case-plead-not-guilty.html | METRO DATELINES; 2 in Westies Case Plead Not Guilty | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/us/the-law-legal-publications-a-new-growth-industry.html | THE LAW; Legal Publications: a New Growth Industry | False | By Jennifer A. Kingson | 1988-08-29 | TX 2-381391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/us/dukakis-woos-southern-blacks-and-denounces-us-drug-policy.html | Dukakis Woos Southern Blacks And Denounces U.S. Drug Policy | False | By Andrew Rosenthal, Special To the New York Times | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/intertan-inc-reports-earnings-for-qtr-to-june-30.html | Intertan Inc reports earnings for Qtr for June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/opinion/in-the-nation-bush-makes-a-choice.html | IN THE NATION; Bush Makes a Choice | False | By Tom Wicker | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/centocor-inc-reports-earnings-for-qtr-to-june-30.html | Centocor Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/curtice-burns-foods-inc-reports-earnings-for-qtr-to-june-24.html | Curtice Burns Foods Inc reports earnings for Qtr to June 24 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/pennwalt-plans-to-sell-unit-to-fisons.html | Pennwalt Plans to Sell Unit to Fisons | False | AP | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/briefs-161588.html | BRIEFS | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/about-real-estate-a-project-where-tennis-meets-long-island-sound.html | About Real Estate; A Project Where Tennis Meets Long Island Sound | False | By Diana Shaman | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/world/seoul-journal-as-foes-meet-old-longings-awake.html | Seoul Journal; As Foes Meet, Old Longings Awake | False | By Susan Chira, Special To the New York Times | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/us/the-republicans-in-new-orleans-quayle-s-speech-winning-one-for-america-s-future.html | THE REPUBLICANS IN NEW ORLEANS; Quayle's Speech: Winning 'One for America's Future' | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/international-cogeneration-reports-earnings-for-qtr-to-june-30.html | International Cogeneration reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/us/republicans-new-orleans-bush-rousing-finale-vows-more-jobs-but-never-tax-rise.html | THE REPUBLICANS IN NEW ORLEANS; BUSH, IN ROUSING FINALE, VOWS MORE JOBS BUT NEVER A TAX RISE; BACKS QUAYLE DESPITE DISPUTE 1081> | False | By R. W. Apple Jr. | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/sports/sports-people-rooney-suffers-stroke.html | Sports People; Rooney Suffers Stroke | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/business-people-sec-picks-watchdog-for-global-trading.html | BUSINESS PEOPLE; S.E.C. Picks Watchdog For Global Trading | False | By Gregory A. Robb | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/southern-california-water-co-reports-earnings-for-12mo-june-30.html | Southern California Water Co reports earnings for 12mo June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/united-insurance-inc-reports-earnings-for-qtr-to-june-30.html | United Insurance Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/company-news-delta-is-planning-aircraft-purchase.html | COMPANY NEWS; Delta Is Planning Aircraft Purchase | False | AP | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/bantam-group-setting-up-a-bargain-book-division.html | Bantam Group Setting Up A Bargain-Book Division | False | By Herbert Mitgang | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/collins-foods-international-inc-reports-earnings-for-qtr-to-july-24.html | Collins Foods International Inc reports earnings for Qtr to July 24 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/jamesway-corp-reports-earnings-for-qtr-to-july-30.html | Jamesway Corp reports earnings for Qtr to July 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/economic-scene-the-two-tickets-how-they-differ.html | Economic Scene; The Two Tickets: How They Differ | False | By Leonard Silk | 1988-08-29 | TX 2-381391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| | | | Results PlusConnors Defaults: Third-seeded Jimmy Connors, suffering from tendinitis in his left elbow, had to default his third-round match yesterday in the Association of Tennis Professionals Championship in Mason, Ohio, to 14th-seeded Kevin Curren. Connors decided to rest the elbow in hopes he will be able to play in the United States Open, which starts Aug. 29. Bill Norris, the trainer for the association, said the elbow could recover in a week to 10 days. Ninth-seeded Andres Gomez of Ecuador was charged with four code violations and forfeited his match to Carl Limberger. Gomez argued with the chair umpire, David Littlefield, over several calls in the first set, which he lost, 6-2. He trailed in the second set by 3-1 when he was called for his fourth infraction, resulting in a forfeit. Gomez was fined $2,350. " (AP) Giammalva Advances: Sammy Giammalva, seeded sixth, returned service well in the final two sets to defeat Tobias Svantesson of Sweden, 2-6, 6-4, 6-2, to advance to the quarterfinals of the $125,000 Mennen Cup yesterday in Livingston, N.J. Giammalva finally broke Svantesson's serve in the fifth game of the second set after failing to convert two service breaks in the first game of the second set and another in the third game.(AP) Navratilova Routs Hanika: Martina Navratilova routed Sylvia Hanika of West Germany, 6-1, 6-1, yesterday to advance to the quarterfinals of the Player's Challenge in Montreal. Navratilova, seeded first, has not lost to Hanika since 1982. Chris Evert, seeded second, also advanced by completing her rain-suspended match and beating Rene Simpson of Canada, 6-1, 6-2. Third-seeded Pam Shriver struggled past Nathalie Tauziat of France, 7-6, 6-4. (AP) Golf Watson Eliminated: Tom Watson came up a point short and was eliminated yesterday in the completion of first-round play at the $1 million International Golf Tournament in Castle Rock, Colo. Watson, needing a birdie-birdie finish to advance to the second round of the tournament, birdied the 17th hole but | | | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| | | https://www.nytimes.com/1988/08/19/sports/results-plusconnors-defaults-third-seeded-jimmy-connors-suffering-tendinitis-his.html | missed a birdie putt from four feet on the 18th. Under the modified Stableford scoring system used for this tournament, eagles are worth 5 points, birdies 2 and pars nothing. Bogeys cost players 1 point and double bogey or worse cost 3. John Cook, the defending champion, also failed to advance. Ben Crenshaw and Mark O'Meara led 39 qualifiers from the 81-man field in the second half of the first round. Each had six birdies and two bogeys and tied with 10 points. Jeff Sluman, the new PGA champion, also advanced with 5 points.(AP) Horse Racing Lukas Wins Stakes Again: Pat Copelan led all the way to score a 10-length victory over Channel Three and Premier Playmate in the $96,000 Adirondack Stakes yesterday at Saratoga Race Track, giving the trainer D. Wayne Lukas his fourth straight victory in the race. Pat Copelan, who won her debut at Saratoga Aug. 4 by three lengths, is a 2-year-old daughter of Copelan and the Dr. Fager mare Ahrex, and is owned by William T. Young. She paid $3.20 for $2 to win as part of a Lukas-trained entry with Darby Shuffle, who finished fourth. The winner ran the six furlongs in 1:10 4/5 under Pat Day. Lukas won the previous three Adirondacks with Nervous Baba in 1985, Sacahuista in 1986 and Over All last year. Cycling Wilches Sprints to Victory: Pablo Wilches gave Colombia's Postobon team its first stage win in this year's Coors International Classic yesterday with a first-place finish in stage 11, the 107-mile Aspen to Copper Mountain Road Race. Davis Phinney of Team 7-Eleven regained the race leader's jersey from his teammate, Alex Stieda. Phinney finished third, edged out in a final sprint by Alex Grewal of Team Crest. The two led a chase pack that crossed the finish line about one minute 30 seconds behind Wilches, who finished in 4 hours 35 minutes 42 seconds. In the third stage of the women's Coors, Leslie Schenk of Team Lowrey's broke from a lead group of racers on the second ascent up Fremont Pass to claim her second straight victory in the Copper | | | | | | |

| Digital Date | Print Date | URL | Mountain road race. Schenk, of Cincinnati, finished the 54-mile Headline course in 2 hours 27 minutes 1 second. | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/everest-jennings-internaional-ltd-reports-earnings-for-qtr-to-june-24.html | Everest & Jennings International Ltd reports earnings for Qtr to June 24 | False | | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/general-parametrics-reports-earnings-for-qtr-to-july-31.html | General Parametrics reports earnings for Qtr to July 31 | False | | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/elexis-corp-reports-earnings-for-qtr-to-june-30.html | Elexis Corp reports earnings for Qtr to June 30 | False | | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/belden-blake-energy-reports-earnings-for-qtr-to-june-30.html | Belden & Blake Energy reports earnings for Qtr to June 30 | False | | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/the-media-business-advertising-young-rubicam-buys-finnish-agency-stake.html | THE MEDIA BUSINESS: Advertising Young & Rubicam Buys Finnish Agency Stake | False | By Geraldine Fabrikant | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/the-media-business-advertising-hewlett-packard-consolidates-at-saatchi.html | THE MEDIA BUSINESS: Advertising Hewlett-Packard Consolidates at Saatchi | False | By Geraldine Fabrikant | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/nmr-of-america-reports-earnings-for.html | NMR of America reports earnings for | False | | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/opinion/yankee-traders-triumph.html | Yankee Traders Triumph | False | By C. William Verity | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/chancellor-corp-reports-earnings-for-qtr-to-june-30.html | Chancellor Corp reports earnings for Qtr to June 30 | False | | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/sports/sports-people-no-laughing-matter.html | Sports People; No Laughing Matter | False | | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/books/books-of-the-times-what-s-writing-slavery-prayer-therapy-madness.html | Books of The Times; What's Writing? Slavery, Prayer, Therapy, Madness | False | By Nona Balakian | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/opinion/l-election-law-compliance-is-difficult-enough-090088.html | Election-Law Compliance Is Difficult Enough | False | | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/dow-up-1.07-in-sluggish-trading.html | Dow Up 1.07 In Sluggish Trading | False | By Lawrence J. Demaria | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/nyregion/lawyer-ordered-to-jail-by-judge-in-federal-trial.html | Lawyer Ordered To Jail by Judge In Federal Trial | False | By Marvine Howe | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/arts/dining-out-guide-midtown-on-the-west-side.html | Dining Out Guide: Midtown, on the West Side | False | | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/world/israel-outlaws-local-panels-behind-arab-uprising.html | Israel Outlaws Local Panels Behind Arab Uprising | False | Special to the New York Times | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/arts/tv-weekend-falling-for-a-client-s-dead-wife.html | TV Weekend; Falling For a Client's Dead Wife | False | By Walter Goodman | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/us/the-republicans-in-new-orleans-many-tried-to-join-guard-at-war-s-height.html | THE REPUBLICANS IN NEW ORLEANS; Many Tried to Join Guard at War's Height | False | By Stephen Engelberg, Special To the New York Times | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/nyregion/our-towns-hikers-census-counts-noses-beaks-and-bills.html | Our Towns; Hikers' Census Counts Noses, Beaks and Bills | False | By Robert Hanley | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/company-news-chicken-by-george.html | COMPANY NEWS; Chicken by George | False | AP | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/world/afghan-chief-s-brother-granted-haven-in-us.html | Afghan Chief's Brother Granted Haven in U.S. | False | AP | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/tandy-net-up-28.8-in-period.html | Tandy Net Up 28.8% in Period | False | AP | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/finance-new-issues-368088.html | FINANCE/NEW ISSUES; | False | | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/us/the-law-helping-immigrants-obey-the-law.html | THE LAW; Helping Immigrants Obey the Law | False | By David S. Wilson, Special To the New York Times | | 1988-08-29 | TX 2-381391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/astronics-corp-reports-earnings-for-qtr-to-july-2.html | Astronics Corp reports earnings for Qtr to July 2 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/opinion/topics-of-the-times-roy-rogers-out-to-lunch.html | TOPICS OF THE TIMES; Roy Rogers, Out to Lunch | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/nyregion/news-summary-312588.html | NEWS SUMMARY | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/american-locker-group-reports-earnings-for-qtr-to-june30.html | American Locker Group reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/sports/study-looks-at-jets-injuries.html | Study Looks at Jets' Injuries | False | By Robert Mcg. Thomas Jr. | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/arts/irish-music-at-the-eagle.html | Irish Music at the Eagle | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/nyregion/priest-seriously-injured-in-robbery-on-65th-st.html | Priest Seriously Injured In Robbery on 65th St. | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/sports/sports-people-round-4-for-leonard.html | Sports People; Round 4 for Leonard | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/bohemia-inc-reports-earnings-for-qtr-to-july-31.html | Bohemia Inc reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/apple-suit-faces-1989-trial.html | Apple Suit Faces 1989 Trial | False | Special to the New York Times | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/company-news-amc-plans-to-sell-605-movie-theaters.html | COMPANY NEWS; AMC Plans to Sell 605 Movie Theaters | False | AP | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/arts/a-day-of-nonstop-haydn.html | A Day of Nonstop Haydn | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/us/the-republicans-in-new-orleans-the-candidates-military-records-b.html | THE REPUBLICANS IN NEW ORLEANS; The Candidates' Military Records b | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/sports/up-north-offense-goes-south.html | Up North, Offense Goes South | False | By Gerald Eskenazi, Special To the New York Times | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/elsinore-corp-reports-earnings-for-qtr-to-june.30.html | Elsinore Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/world/magazine-editor-jailed-by-kenya.html | MAGAZINE EDITOR JAILED BY KENYA | False | By Jane Perlez, Special to the New York Times | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/scor-us-corp-reports-earnings-for-qtr-to-june.30.html | Scor US Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/morgan-keegan-co-inc-reports-earnings-for-qtr-to-july-31.html | Morgan Keegan & Co Inc reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/public-service-enterprise-group-reports-earnings-for-year-to-july-31.html | Public Service Enterprise Group reports earnings for Year to July 31 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/national-security-insurance-reports-earnings-for-qtr-to-june-30.html | National Security Insurance reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/business-digest-310188.html | BUSINESS DIGEST | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/loan-for-brazil-95-committed.html | Loan for Brazil 95% Committed | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/mediq-inc-reports-earnings-for-qtr-to-june-30.html | Mediq Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/sports/mets-quietly-fall-to-krukow.html | Mets Quietly Fall to Krukow | False | By Joseph Durso, Special To the New York Times | 1988-08-29 | TX 2-381391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/surgical-care-affiliates-reports-earnings-for-qtr-to-june-30.html | Surgical Care Affiliates reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/us/washington-talk-food-drug-administration-fulcrum-conflict-regulator-aids-drugs.html | WASHINGTON TALK: FOOD AND DRUG ADMINISTRATION; At Fulcrum of Conflict, Regulator of AIDS Drugs | False | By Philip M. Boffey | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/gmi-group-reports-earnings-for-qtr-to-june-30.html | GMI Group reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/us/the-republicans-in-new-orleans-family-paper-first-to-report-quayle's-war-role.html | THE REPUBLICANS IN NEW ORLEANS; Family Paper First to Report Quayle's War Role | False | By Sarah Lyall | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/arts/review-blues-despair-dotted-by-smiles.html | Review/Blues; Despair Dotted by Smiles | False | By Jon Pareles | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/pacific-first-financial-corp-reports-earnings-for-qtr-to-june-30.html | Pacific First Financial Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/kv-pharmaceutical-reports-earnings-for-qtr-to-june-30.html | KV Pharmaceutical reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/precision-standard-reports-earnings-for-year-to-april-30.html | Precision Standard reports earnings for Year to April 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/nui-corp-reports-earnings-for-qtr-to-june-30.html | NUI Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/an-industry-overcome-by-the-heat.html | An Industry Overcome by the Heat | False | By Doron P. Levin | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/legal-fees-set-in-one-texaco-case.html | Legal Fees Set in One Texaco Case | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/arts/a-look-at-the-splashiest-shows-in-town.html | A Look at the Splashiest Shows in Town | False | By Douglas C. McGill | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/us/you-could-look-it-up-but-you-d-be-wrong.html | You Could Look It Up, but You'd Be Wrong | False | AP | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/company-news-blount-to-sell-steel-division.html | COMPANY NEWS; Blount to Sell Steel Division | False | AP | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/the-media-business-advertising-point-of-purchase-magazine-sets-debut.html | THE MEDIA BUSINESS: Advertising Point-of-Purchase Magazine Sets Debut | False | By Geraldine Fabrikant | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/bloomfield-savings-loan-reports-earnings-for-qtr-to-june-30.html | Bloomfield Savings & Loan reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/savings-units-sold-in-a-texas-rescue.html | SAVINGS UNITS SOLD IN A TEXAS RESCUE | False | By Nathaniel C. Nash, Special To the New York Times | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/united-cable-television-corp-reports-earnings-for-year-to-june-30.html | United Cable Television Corp reports earnings for Year to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/obituaries/richard-e-paige-83-inventor-and-musician.html | Richard E. Paige, 83, Inventor and Musician | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/nyregion/woman-found-fatally-stabbed-in-her-li-home.html | Woman Found Fatally Stabbed In Her L.I. Home | False | By Eric Schmitt, Special To the New York Times | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/world/c-130-hercules-a-workhorse-in-world-skies.html | C-130 Hercules: A Workhorse in World Skies | False | By Richard Halloran, Special To the New York Times | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/williams-sonoma-inc-reports-earnings-for-qtr-to-june-30.html | Williams-Sonoma Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1988-08-29 | TX 2-381391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/us/the-republicans-in-new-orleans-editor-says-he-helped-quayle-enter-guard-in-69.html | THE REPUBLICANS IN NEW ORLEANS; Editor Says He Helped Quayle Enter Guard in '69 | False | By Robin Toner, Special To the New York Times | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/chili-s-inc-reports-earnings-for-qtr-to-june-30.html | Chili's Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/mmi-medical-reports-earnings-for-qtr-to-july-29.html | MMI Medical reports earnings for Qtr to July 29 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/opinion/l-halt-the-perfumed-assault-on-our-senses-090388.html | Halt the Perfumed Assault on Our Senses | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/metal-resources-reports-earnings-for-qtr-to-june-30.html | Metal Resources reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/nyregion/quotation-of-the-day-369388.html | Quotation of the Day | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/dresser-industries-inc-reports-earnings-for-qtr-to-july-31.html | Dresser Industries Inc reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/berry-petroleum-reports-earnings-for-qtr-to-june-30.html | Berry Petroleum reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/nyregion/brooklyn-s-waterfront-two-visions-of-a-compelling-vista.html | Brooklyn's Waterfront: Two Visions of a Compelling Vista | False | By David W. Dunlap | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/arts/metropolitan-baedeker-living-history-at-west-point.html | Metropolitan Baedeker; Living History at West Point | False | By Harold Faber | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/perpetual-savings-reports-earnings-for-qtr-to-july-31.html | Perpetual Savings reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/world/foreigners-are-detained-in-prague-after-marking-68-soviet-invasion.html | Foreigners Are Detained in Prague After Marking '68 Soviet Invasion | False | By John Tagliabue, Special To the New York Times | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/american-financial-enterrises-inc-reports-earnings-for-qtr-to-june-30.html | American Financial Enterrises Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/obituaries/richard-glenn-gettell-college-president-76.html | Richard Glenn Gettell, College President, 76 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/varo-inc-reports-earnings-for-qtr-to-july-31.html | Varo Inc reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/arts/cage-plays-cage.html | Cage Plays Cage | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/world/lebanese-unable-to-muster-quorum-to-elect-a-president.html | Lebanese Unable to Muster Quorum to Elect a President | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/telos-corp-reports-earnings-for-qtr-to-june-30.html | Telos Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/maxco-inc-reports-earnings-for-qtr-to-june-30.html | Maxco Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/world/us-experts-helping-zia-crash-inquiry.html | U.S. Experts Helping Zia Crash Inquiry | False | By Robert Pear, Special To the New York Times | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/the-media-business-advertising-march-of-dimes-anniversary-project.html | THE MEDIA BUSINESS: Advertising March of Dimes Anniversary Project | False | By Geraldine Fabrikant | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/nyregion/metro-datelines-cuomo-signs-a-bill-creating-parks-panel.html | METRO DATELINES; Cuomo Signs a Bill Creating Parks Panel | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/nyregion/bridge-171888.html | Bridge | False | By Alan Truscott | 1988-08-29 | TX 2-381391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/us/reagan-signs-transition-bill.html | Reagan Signs Transition Bill | False | AP | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/arts/sounds-around-town-115988.html | Sounds Around Town | False | By Peter Watrous | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/sports/olympic-diving-louganis-leads-kimball-in-sixth.html | Olympic Diving; Louganis Leads; Kimball In Sixth | False | By Michael Janofsky, Special To the New York Times | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/study-of-small-concerns.html | Study of Small Concerns | False | AP | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/movies/review-film-trials-of-a-movie-maker.html | Review/Film; Trials of a Movie Maker | False | By Janet Maslin | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/opinion/topics-of-the-times-toying-with-child-safety.html | TOPICS OF THE TIMES; Toying With Child Safety | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/chemical-leaman-corp-reports-earnings-for-qtr-to-june-30.html | Chemical Leaman Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/anglo-energy-ltd-reports-earnings-for-qtr-to-june-30.html | Anglo Energy Ltd reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/hills-department-stores-reports-earnings-for-qtr-to-june-30.html | Hills Department Stores reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/world/european-allies-put-pressure-on-the-us-to-pay-its-un-dues.html | European Allies Put Pressure on the U.S. To Pay Its U.N. Dues | False | By Paul Lewis, Special To the New York Times | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/nyregion/c-corrections-370588.html | Corrections | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/richfood-holdings-reports-earnings-for-qtr-to-july-23.html | Richfood Holdings reports earnings for Qtr to July 23 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/whirlpool-to-control-philips-unit.html | Whirlpool To Control Philips Unit | False | By Isadore Barmash | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/movies/review-film-freddy-s-back-and-his-disposition-s-no-better.html | Review/Film; Freddy's Back, and His Disposition's No Better | False | By Caryn James | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/hurco-cos-reports-earnings-for-qtr-to-july-31.html | Hurco Cos reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/arts/pop-jazz-a-new-generation-of-performers-is-revitalizing-cabarets.html | Pop/Jazz; A New Generation Of Performers Is Revitalizing Cabarets | False | By Stephen Holden | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/executive-changes-162388.html | EXECUTIVE CHANGES | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/world/iranian-airliner-said-to-emit-civilian-not-military-signal.html | Iranian Airliner Said to Emit Civilian, Not Military, Signal | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/thermo-instrument-reports-earnings-for-qtr-to-july-2.html | Thermo Instrument reports earnings for Qtr to July 2 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/lionel-corp-reports-earnings-for-qtr-to-june-30.html | Lionel Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/modular-technology-reports-earnings-for-qtr-to-june-30.html | Modular Technology reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/world/for-plo-a-government-doesn-t-mean-negotiations.html | For P.L.O., a Government Doesn't Mean Negotiations | False | By John Kifner, Special To the New York Times | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/us/chavez-plans-to-end-fast-sunday-at-mass.html | Chavez Plans to End Fast Sunday at Mass | False | AP | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/world/the-foes-of-zia-so-many-so-bitter.html | The Foes of Zia: So Many, So Bitter | False | By James Barron | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/arts/achilles-head-called-a-fake.html | Achilles Head Called a Fake | False | AP | 1988-08-29 | TX 2-381391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/american-pacesetter-reports-earnings-for-qtr-to-june-30.html | American Pacesetter reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/us/purposely-flawed-shuttle-rocket-appears-to-pass-crucial-test.html | Purposely Flawed Shuttle Rocket Appears to Pass Crucial Test | False | By Warren E. Leary, Special To the New York Times | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/allied-research-corp-reports-earnings-for-qtr-to-june-30.html | Allied Research Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/arts/restaurants-165388.html | Restaurants | False | By Bryan Miller | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/world/japan-growing-bolder-tries-to-nudge-burma.html | Japan, Growing Bolder, Tries to Nudge Burma | False | By David E. Sanger, Special To the New York Times | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/tekelec-reports-earnings-for-qtr-to-june-30.html | Tekelec reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/nyregion/one-killed-and-8-wounded-in-brooklyn-shootings.html | One Killed and 8 Wounded in Brooklyn Shootings | False | By Don Terry | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/celina-financial-corp-reports-earnings-for-qtr-to-june-30.html | Celina Financial Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/tsr-inc-reports-earnings-for-qtr-to-may-31.html | TSR Inc reports earnings for Qtr to May 31 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/us/nuclear-adviser-assails-methods-at-us-plants.html | Nuclear Adviser Assails Methods At U.S. Plants | False | By Matthew L Wald | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/company-news-ibm-suffering-in-pc-s-despite-its-new-line.html | COMPANY NEWS; I.B.M. Suffering in PC's Despite Its New Line | False | By John Markoff | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/business/btr-realty-inc-reports-earnings-for-qtr-to-june-30.html | BTR Realty Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381391 | | |
| 1988-08-19 | 1988-08-19 | https://www.nytimes.com/1988/08/19/opinion/after-zia-maybe-bhutto-and-then-what.html | After Zia, Maybe Bhutto - And Then What? | False | By Mahnaz Ispahani | 1988-08-29 | TX 2-381391 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/opinion/no-green-card-no-day-care.html | No Green Card, No Day Care | False | By Priscilla Labovitz | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/opinion/l-bolshevik-coup-lacked-popular-support-478688.html | Bolshevik Coup Lacked Popular Support | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/opinion/the-rowan-case-belongs-in-court.html | The Rowan Case Belongs in Court | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/us/gas-leak-in-space-shuttle-is-repaired-on-launching-pad.html | Gas Leak in Space Shuttle Is Repaired on Launching Pad | False | AP | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/nyregion/news-summary-680588.html | NEWS SUMMARY | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/jones-intercable-investors-lp-reports-earnings-for-qtr-to-june-30.html | Jones Intercable Investors LP reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/business-digest-august-20-1988.html | BUSINESS DIGEST: AUGUST 20, 1988 | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/obituaries/sir-frederick-ashton-83-dies-ending-a-choreographic-era.html | Sir Frederick Ashton, 83, Dies, Ending a Choreographic Era | False | By Jack Anderson | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/sports/international-at-yonkers.html | International at Yonkers | False | AP | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/us/blasts-rock-gloucester-mass.html | Blasts Rock Gloucester, Mass. | False | AP | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/sports/parcells-must-cut-receivers.html | Parcells Must Cut Receivers | False | By William C. Rhoden, Special To the New York Times | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/nbc-and-cbs-reduce-role-of-self-censors.html | NBC and CBS Reduce Role of Self-Censors | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/patents-smart-card-keeps-track-of-betting.html | Patents; 'Smart Card' Keeps Track of Betting | False | By Edmund Andrews | 1988-08-29 | TX 2-381389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/nyregion/lawyer-19-must-wait-for-the-bar.html | Lawyer, 19, Must Wait for the Bar | False | By Marvine Howe | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/del-val-financial-corp-reports-earnings-for-qtr-to-june-30.html | Del-Val Financial Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/nyregion/bridge-which-is-the-better-strategy-a-six-person-or-four-person-team.html | Bridge; Which is the better strategy: a six-person or four-person team? | False | By Alan Truscott | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/italian-bid-for-irving-is-set-back.html | Italian Bid For Irving Is Set Back | False | By Sarah Bartlett | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/us/tax-for-school-desegregation-upheld.html | Tax for School Desegregation Upheld | False | By William Robbins, Special To the New York Times | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/us/infant-transplant-program-is-halted-to-reassess-issues.html | Infant Transplant Program Is Halted to Reassess Issues | False | By Sandra Blakeslee, Special To The New York Times | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/opinion/l-why-fundamentalists-reject-last-temptation-religious-affiliations-482488.html | Why Fundamentalists Reject 'Last Temptation'; Religious Affiliations | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/arts/von-karajan-suffering-circulatory-problems.html | Von Karajan Suffering Circulatory Problems | False | AP | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/nyregion/key-testimony-is-faulted-in-queens-firebombing-case.html | Key Testimony Is Faulted In Queens Firebombing Case | False | By Joseph P. Fried | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/us/after-the-convention-lower-ratings-for-gop.html | AFTER THE CONVENTION; Lower Ratings for G.O.P. | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/company-news-acquisition-of-lci.html | COMPANY NEWS; Acquisition of LCI | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/opinion/george-bush-s-mission.html | George Bush's Mission | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/nyregion/c-corrections-569888.html | Corrections | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/optical-coating-laboratory-inc-reports-earnings-for-qtr-to-july-31.html | Optical Coating Laboratory Inc reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/arts/ramones-at-the-ritz.html | Ramones at the Ritz | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/company-news-goodyear-to-sell-its-oil-pipeline.html | COMPANY NEWS; Goodyear to Sell Its Oil Pipeline | False | AP | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/pace-membership-warehouse-inc-reports-earnings-for-qtr-to-july-17.html | Pace Membership Warehouse Inc reports earnings for Qtr to July 17 | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/world/burma-names-a-civilian-as-new-leader.html | Burma Names a Civilian as New Leader | False | By Seth Mydans, Special To the New York Times | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/nyregion/self-defense-as-defense-unwritten-law-for-gun-users.html | Self-Defense as Defense: Unwritten Law for Gun Users | False | By Ronald Sullivan | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/obituaries/rufus-c-harris-91-educator-in-the-south.html | Rufus C. Harris, 91, Educator in the South | False | AP | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/us/missouri-county-finds-cost-of-justice-is-too-high.html | Missouri County Finds Cost of Justice Is Too High | False | By William Robbins, Special To the New York Times | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/nyregion/c-corrections-701088.html | Corrections | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/warwick-insurance-managers-inc-reports-earnings-for-qtr-to-june-30.html | Warwick Insurance Managers Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/swiss-joblessness-low.html | Swiss Joblessness Low | False | AP | 1988-08-29 | TX 2-381389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/theater/starlight-express-out-of-the-tunnel.html | 'Starlight Express' Out of the Tunnel? | False | By Mervyn Rothstein | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/us/research-group-says-aids-cases-may-be-twice-the-us-estimate.html | Research Group Says AIDS Cases May Be Twice the U.S. Estimate | False | By Philip M. Boffey, Special To the New York Times | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/arts/an-artful-garden-for-battery-park-created-by-a-painter-and-an-architect.html | An Artful Garden for Battery Park, Created by a Painter and an Architect | False | By Douglas C. McGill | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/us/after-the-convention-hometown-crowd-turns-tables-on-press-for-questioning-quayle.html | AFTER THE CONVENTION; Hometown Crowd Turns Tables On Press for Questioning Quayle | False | By Maureen Dowd, Special To the New York Times | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/scotty-s-inc-reports-earnings-for-qtr-to-july-2.html | Scotty's Inc reports earnings for Qtr to July 2 | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/sports/lafleur-gets-a-shot-with-the-rangers.html | Lafleur Gets a Shot With the Rangers | False | By Joe Sexton | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/north-european-oil-royalty-tr-reports-earnings-for-qtr-to-june-30.html | North European Oil Royalty Tr reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/us/lawmakers-how-some-served.html | Lawmakers: How Some Served | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/opinion/l-yonkers-solution-won-t-draw-on-failed-policies-of-the-past-478788.html | Yonkers Solution Won't Draw on Failed Policies of the Past | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/sports/sports-people-gaetti-injured.html | SPORTS PEOPLE; Gaetti Injured | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/arts/review-opera-old-lucia-features-new-leads.html | Review/Opera; Old 'Lucia' Features New Leads | False | By John Rockwell | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/applied-data-communications-inc-reports-earnings-for-qtr-to-june-30.html | Applied Data Communications Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/opinion/our-hostages-arent-persian-rugs.html | Our Hostages Aren't Persian Rugs | False | By Bruce Laingen | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/instrument-systems-corp-reports-earnings-for-qtr-to-june-30.html | Instrument Systems Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/us/after-the-convention-review-television-politicians-and-reverence-for-family.html | AFTER THE CONVENTION; Review/Television; Politicians and Reverence for Family | False | By Walter Goodman | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/sports/sports-people-title-defense.html | SPORTS PEOPLE; Title Defense | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/world/walesa-threatens-a-strike-in-gdansk.html | WALESA THREATENS A STRIKE IN GDANSK | False | AP | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/sports/golf-daniel-shoots-a-66-to-lead-by-a-stroke.html | Golf; Daniel Shoots a 66 to Lead by a Stroke | False | By Gordon S. White Jr., Special To the New York Times | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/sports/results-plus-677388.html | RESULTS PLUS | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/nyregion/3-hurt-as-a-highway-chase-ends-in-shootouts-in-conn.html | 3 Hurt as a Highway Chase Ends in Shootouts in Conn. | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/gretzky-deal-with-dividends.html | Gretzky: Deal With Dividends | False | By Joshua Mills | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/company-news-peugeot-introduces-new-models-in-us.html | COMPANY NEWS; Peugeot Introduces New Models in U.S. | False | AP | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/sports/sports-of-the-times-queen-still-reigns-in-sport-of-kings.html | SPORTS OF THE TIMES; Queen Still Reigns in Sport of Kings | False | By Steven Crist | 1988-08-29 | TX 2-381389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/your-money-municipals-need-careful-handling.html | Your Money; Municipals Need Careful Handling | False | By Jan M. Rosen | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/lexicon-corp-reports-earnings-for-qtr-to-may-31.html | Lexicon Corp reports earnings for Qtr to May 31 | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/opinion/observer-a-bird-by-any-other-name.html | OBSERVER; A Bird by Any Other Name | False | By Russell Baker | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/style/consumer-s-world-the-early-shopper-gets-the-right-size.html | CONSUMER'S WORLD; The Early Shopper Gets the Right Size | False | By Anne-Marie Schiro | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/national-computer-systems-inc-reports-earnings-for-qtr-to-july-31.html | National Computer Systems Inc reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/opinion/l-why-fundamentalists-reject-last-temptation-481288.html | Why Fundamentalists Reject 'Last Temptation' | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/quixote-corp-reports-earnings-for-qtr-to-june-30.html | Quixote Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/briefs-654588.html | BRIEFS | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/nyregion/metro-dateline-confinement-order-suspended-by-judge.html | METRO DATELINE; Confinement Order Suspended by Judge | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/company-news-a-sale-at-koppers.html | COMPANY NEWS; A Sale at Koppers | False | AP | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/world/china-soviet-talks-set.html | China-Soviet Talks Set | False | AP | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/international-cogeneration-reports-earnings-for-qtr-to-june-30.html | International Cogeneration reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/nyregion/inside-582288.html | INSIDE | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/world/thousands-are-reported-dead-in-burundi-clashes.html | Thousands Are Reported Dead in Burundi Clashes | False | AP | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/nyregion/state-to-sign-ali-checks-from-yonkers.html | State to Sign ALI Checks From Yonkers | False | By Lisa W. Foderaro | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/tech-data-corp-reports-earnings-for-qtr-to-july-31.html | Tech Data Corp reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/world/afghan-president-s-brother-says-kabul-rulers-will-fall.html | Afghan President's Brother Says Kabul Rulers Will Fall | False | By Robert Pear, Special To the New York Times | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/sports/gastineau-ends-sack-slump.html | Gastineau Ends Sack Slump | False | By Gerald Eskenazi, Special To the New York Times | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/settlement-in-trading-case.html | Settlement in Trading Case | False | Special to the New York Times | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/opinion/l-why-fundamentalists-reject-last-temptation-faith-and-fury-478888.html | Why Fundamentalists Reject 'Last Temptation'; Faith and Fury? | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/equitex-inc-reports-earnings-for-as-of-june-30.html | Equitex Inc reports earnings for As of June 30 | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/us-savings-rescue-set-in-texas-at-cost-of-up-to-5.5-billion.html | U.S. Savings Rescue Set in Texas at Cost of Up to $5.5 Billion | False | By Nathaniel C. Nash, Special To the New York Times | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/world/kremlin-clears-more-stalin-victims.html | Kremlin Clears More Stalin Victims | False | By Bill Keller, Special To the New York Times | 1988-08-29 | TX 2-381389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/us/some-now-in-congress-joined-reserve-or-guard.html | Some Now in Congress Joined Reserve or Guard | False | By William E. Schmidt, Special To the New York Times | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/books/books-of-the-times-gold-cards-parties-and-late-rent.html | BOOKS OF THE TIMES; Gold Cards, Parties and Late Rent | False | By Michiko Kakutani | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/style/consumer-s-world-coping-with-travel-photography.html | CONSUMER'S WORLD; COPING: With Travel Photography | False | By Andy Grundberg | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/world/koreas-end-3-year-drought-in-talks.html | Koreas End 3-Year Drought in Talks | False | By Susan Chira, Special To the New York Times | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/sports/sports-people-aaron-may-leave.html | SPORTS PEOPLE; Aaron May Leave | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/nyregion/metro-dateline-jeans-company-head-is-ordered-arrested.html | METRO DATELINE; Jeans Company Head Is Ordered Arrested | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/world/marina-velca-journal-benvenuto-pollution-ciao-love-in-the-air.html | MARINA VELCA JOURNAL; Benvenuto, Pollution! (Ciao, Love in the Air) | False | By Roberto Suro, Special To the New York Times | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/patents-an-antiperspirant-based-on-antihistamines.html | Patents; An Antiperspirant Based on Antihistamines | False | By Edmund Andrews | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/opinion/l-did-shakespeare-err-on-bohemia-after-all-verona-to-milan-487288.html | Did Shakespeare Err on Bohemia After All?; Verona to Milan | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/obituaries/joseph-barnett-psychoanalyst-62.html | Joseph Barnett, Psychoanalyst, 62 | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/us/senator-kerry-divorces.html | Senator Kerry Divorces | False | AP | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/arts/review-pop-emmylou-harris-journeys-down-memory-lane.html | Review/Pop; Emmylou Harris Journeys Down Memory Lane | False | By Stephen Holden | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/farah-inc-reports-earnings-for-qtr-to-july-31.html | Farah Inc reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/obituaries/thomas-b-dorsey-news-executive-60.html | Thomas B. Dorsey, News Executive, 60 | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/nyregion/metro-dateline-suspect-is-charged-in-slaying-at-project.html | METRO DATELINE; Suspect Is Charged In Slaying at Project | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/sports/lewis-may-not-have-chance-to-repeat.html | Lewis May Not Have Chance to Repeat | False | By Paul L. Montgomery, Special To the New York Times | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/style/consumer-s-world-keeping-the-air-cool-an-expert-s-advice.html | CONSUMER'S WORLD; Keeping the Air Cool: An Expert's Advice | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/company-news-filing-by-amtek-on-white-knights.html | COMPANY NEWS; Filing by Amtek On 'White Knights' | False | Special to the New York Times | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/opinion/l-us-can-only-gain-if-soviets-scrap-radar-478388.html | U.S. Can Only Gain If Soviets Scrap Radar | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/us/new-data-show-continued-risk-of-lead-poisoning.html | New Data Show Continued Risk of Lead Poisoning | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/boston-digital-corp-reports-earnings-for-qtr-to-july-31.html | Boston Digital Corp reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/late-selling-causes-dow-to-drop-1103.html | Late Selling Causes Dow To Drop 11.03 | False | By Lawrence J. Demaria | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/recognition-equipment-inc-reports-earnings-for-qtr-to-july-31.html | Recognition Equipment Inc reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-381389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/nyregion/koch-and-jackson-set-to-meet-on-aug-31.html | Koch and Jackson Set to Meet on Aug. 31 | False | By Elizabeth Kolbert | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/xtra-corp-reports-earnings-for-qtr-to-june-30.html | Xtra Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/uncovered-short-sales-decline-1.6-on-big-board.html | Uncovered Short Sales Decline 1.6% on Big Board | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/us/reagn-to-meet-with-indians.html | Reagn to Meet With Indians | False | AP | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/style/consumer-s-world-those-new-disposable-contact-lenses.html | CONSUMER'S WORLD; Those New Disposable Contact Lenses | False | By Deborah Blumenthal | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/article-664188-no-title.html | Article 664188 -- No Title | False | By Steven Greenhouse, Special To the New York Times | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/nyregion/jersey-gas-leak-forces-evacuation-in-2-towns.html | Jersey Gas Leak Forces Evacuation in 2 Towns | False | AP | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/patents-a-process-to-store-aircraft-in-shrink-wrap.html | Patents; A Process to Store Aircraft in Shrink-Wrap | False | By Edmund Andrews | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/nyregion/despite-beating-he-wants-to-teach-again.html | Despite Beating, He Wants to Teach Again | False | By Neil A. Lewis | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/nyregion/a-playground-derelicts-can-t-enter.html | A PLAYGROUND 'DERELICTS CAN'T ENTER | False | By Todd Purdum | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/nyregion/groton-strike-painless-so-far.html | Groton Strike Painless, So Far | False | By Nick Ravo | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/movies/review-film-rival-divers-brave-the-depths-of-the-sea.html | Review; Film; Rival Divers Brave the Depths of the Sea | False | By Janet Maslin | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/opinion/the-cost-of-ducking-school-reform.html | The Cost of Ducking School Reform | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/nyregion/as-shoreham-deal-falters-critics-bandy-alternatives.html | As Shoreham Deal Falters, Critics Bandy Alternatives | False | By Philip S. Gutis, Special To the New York Times | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/hormel-geo-a-co-reports-earnings-for-qtr-to-july-30.html | Hormel, Geo A & Co reports earnings for Qtr to July 30 | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/world/navy-won-t-punish-anyone-in-downing-of-iranian-plane.html | NAVY WON'T PUNISH ANYONE IN DOWNING OF IRANIAN PLANE | False | By Richard Halloran, Special To the New York Times | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/us/bentsen-derides-his-foes.html | Bentsen Derides His Foes | False | AP | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/nyregion/quotation-of-the-day-700988.html | Quotation of the Day | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/obituaries/nils-gosta-sahlin-college-president-88.html | Nils Gosta Sahlin, College President, 88 | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/sports/sports-people-clendenon-surrenders.html | SPORTS PEOPLE; Clendenon Surrenders | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/world/support-for-skipper-us-makes-clear-that-actions-defense-its-gulf-force-won-t-be.html | SUPPORT FOR A SKIPPER; U.S. Makes Clear That Actions in Defense Of Its Gulf Force Won't Be Second-Guessed | False | By Bernard E. Trainor, Special To the New York Times | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/varco-international-inc-reports-earnings-for-qtr-to-june-30.html | Varco International Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/timberland-co-reports-earnings-for-qtr-to-june-30.html | Timberland Co reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/world/11-minutes-to-downing-of-an-airliner.html | 11 Minutes to Downing of an Airliner | False | By John H. Cushman Jr., Special To the New York Times | 1988-08-29 | TX 2-381389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/company-news-new-buyout-offer-for-irish-distillers.html | COMPANY NEWS; New Buyout Offer For Irish Distillers | False | AP | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/company-news-carlyle-group-unit-lifts-bid-for-oakite.html | COMPANY NEWS; Carlyle Group Unit Lifts Bid for Oakite | False | Special to the New York Times | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/sports/transactions-623089.html | Transactions | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/bank-building-equipment-reports-earnings-for-qtr-to-july-31.html | Bank Building & Equipment reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/arts/saturday-brass-sunday.html | Saturday Brass, Sunday | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/arts/review-jazz-frank-morgan-and-revelations-of-be-bop.html | Review/Jazz; Frank Morgan And Revelations Of Be-Bop | False | By Peter Watrous | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/rates-barely-move-in-slow-trading.html | Rates Barely Move in Slow Trading | False | By Michael Quint | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/opinion/the-editorial-notebook-the-hippies-really-bug-us.html | The Editorial Notebook; 'The Hippies Really Bug Us' | False | By Mary Cantwell | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/sports/baseball-greenwell-drives-red-sox-past-a-s-7-6.html | BASEBALL; Greenwell Drives Red Sox Past A's, 7-6 | False | AP | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/us/high-tech-whistle-stops-for-dukakis.html | High-Tech Whistle-Stops for Dukakis | False | By Andrew Rosenthal, Special To the New York Times | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/opinion/l-why-fundamentalists-reject-last-temptation-blasphemous-fable-481888.html | Why Fundamentalists Reject 'Last Temptation'; Blasphemous Fable | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/budget-outlook-called-brighter.html | Budget Outlook Called Brighter | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/nyregion/unpaid-eyes-and-ears-of-the-police.html | Unpaid Eyes and Ears of the Police | False | By Constance L Hays | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/obituaries/c-ray-smith-59-an-author-teacher-and-critic-of-design.html | C. Ray Smith, 59, An Author, Teacher And Critic of Design | False | By Joan Cook | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/nyregion/about-new-york-extra-extra-get-yer-l-equipe-on-42d-street.html | About New York Extra! Extra! Get Yer L'Equipe On 42d Street | False | By Howard W. French | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/pioneer-systems-inc-reports-earnings-for-qtr-to-may-30.html | Pioneer Systems Inc reports earnings for Qtr to May 30 | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/style/guidepost-preserving-food-at-home.html | GUIDEPOST; PRESERVING FOOD AT HOME | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/company-news-next-office-revolution-voice-mail.html | COMPANY NEWS; Next Office Revolution: 'Voice Mail' | False | By Andrew Pollack, Special To the New York Times | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/world/excerpts-from-crowe-s-remarks-on-downing-of-iranian-jet.html | Excerpts From Crowe's Remarks on Downing of Iranian Jet | False | AP | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/fed-policy-makers-voted-to-tighten-credit.html | Fed Policy Makers Voted to Tighten Credit | False | AP | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/us/bradley-quest-for-5th-term-puts-end-to-epitaphs-of-87.html | Bradley Quest for 5th Term Puts End to Epitaphs of '87 | False | By Robert Reinhold, Special To the New York Times | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/world/pakistanis-quietly-showing-rare-unity-after-zia-s-death.html | Pakistanis Quietly Showing Rare Unity After Zia's Death | False | By Barbara Crossette, Special To the New York Times | 1988-08-29 | TX 2-381389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/us/after-the-convention-quayle-declares-he-broke-no-rules-to-get-into-guard.html | AFTER THE CONVENTION; QUAYLE DECLARES HE BROKE NO RULES TO GET INTO GUARD | False | By Gerald M. Boyd, Special To the New York Times | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/world/man-in-the-news-u-maung-maung-widely-traveled-leader-for-rangoon.html | MAN IN THE NEWS; U Maung Maung; Widely Traveled Leader for Rangoon | False | By Seth Mydans, Special To the New York Times | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/aircoa-hospitality-reports-earnings-for-qtr-to-june-30.html | Aircoa Hospitality reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/arts/hard-bop-at-birdland.html | Hard Bop at Birdland | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/polaroid-says-cuts-in-jobs-will-be-more-than-planned.html | Polaroid Says Cuts in Jobs Will Be More Than Planned | False | By Richard W. Stevenson, Special to the New York Times | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/nyregion/defect-is-found-in-new-pistols-used-by-police.html | Defect Is Found In New Pistols Used by Police | False | By David E. Pitt | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/sports/soccer-giants-stadium-games-won-on-penalty-kicks.html | SOCCER; Giants Stadium Games Won on Penalty Kicks | False | By Alex Yannis, Special To the New York Times | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/key-rates-696088.html | KEY RATES | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/coradian-corp-reports-earnings-for-qtr-to-june-30.html | Coradian Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/us/charges-stand-in-arms-case.html | Charges Stand in Arms Case | False | AP | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/sports/mets-fall-in-10th.html | Mets Fall In 10th | False | By Joseph Durso, Special to the New York Times | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/company-news-ppg-purchase-of-grow-group.html | COMPANY NEWS; PPG Purchase Of Grow Group | False | Special to the New York Times | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/patents-university-patents-unit-is-acquired-by-maxwell.html | Patents; University Patents Unit Is Acquired by Maxwell | False | By Edmund Andrews | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/obituaries/karl-schriftgiesser-84-a-former-journalist.html | Karl Schriftgiesser, 84, a Former Journalist | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/sports/olympic-diving-lougnnis-on-team-a-4th-time.html | Olympic Diving; Lougnnis on Team a 4th Time | False | By Michael Janofsky, Special To the New York Times | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/patents-tapping-the-energy-of-geothermal-steam.html | Patents; Tapping the Energy Of Geothermal Steam | False | By Edmund Andrews | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/sports/yanks-stumble-after-a-big-lift.html | Yanks Stumble After a Big Lift | False | By Joe Sexton | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/opinion/20-years-ago-naive-czechs-did-themselves-in.html | 20 Years Ago, Naive Czechs Did Themselves In | False | By Josef Skvorecky | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/opinion/l-did-shakespeare-err-on-bohemia-after-all-478488.html | Did Shakespeare Err on Bohemia After All? | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/nyregion/judge-rescinds-term-promised-in-swindle-case.html | Judge Rescinds Term Promised In Swindle Case | False | By Ronald Sullivan | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/thrift-aid-under-the-southwest-plan.html | Thrift Aid Under the Southwest Plan | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/sports/transactions-623088.html | Transactions | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/obituaries/hal-freeman-52-aids-protester.html | Hal Freeman, 52, AIDS Protester | False | Special to the New York Times | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/denver-bank-infusion.html | Denver Bank Infusion | False | AP | 1988-08-29 | TX 2-381389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/arts/ellington-alumni.html | Ellington Alumni | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/us/after-convention-excerpts-questioning-quayle-about-guard-role-vietnam-war.html | AFTER THE CONVENTION; Excerpts From Questioning of Quayle About Guard Role in Vietnam War | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/home-federal-savings-loan-assn-san-diego-n-reports-earnings-for-qtr-to-june-30.html | Home Federal Savings & Loan Assn (San Diego) (N) reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/business/company-news-sce-revises-bid-for-utility.html | COMPANY NEWS; SCE Revises Bid for Utility | False | Special to the New York Times | 1988-08-29 | TX 2-381389 | | |
| 1988-08-20 | 1988-08-20 | https://www.nytimes.com/1988/08/20/opinion/i-hear-america-mowing.html | I Hear America Mowing | False | By Peter Lovenheim | 1988-08-29 | TX 2-381389 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/us/college-denied-liquor-license.html | College Denied Liquor License | False | AP | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/eleo-kaemmerer-marries-a-writer.html | Eleo Kaemmerer Marries A Writer | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/critic-s-notebook-jubilee-real-or-just-free-theater.html | CRITIC'S NOTEBOOK; Jubilee: Real or Just Free Theater? | False | By Alvin Klein | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/opinion/l-catastrophic-health-act-turns-into-a-monster-good-for-millionaires-502188.html | Catastrophic Health Act Turns Into a Monster; Good for Millionaires | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/a-day-at-the-oink-oink-races.html | A Day at the (Oink, Oink) Races | False | By Margaret McGarrity | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/travel/fare-of-the-country-the-town-that-breathes-cognac.html | FARE OF THE COUNTRY; The Town That Breathes Cognac | False | By Jeannette Ferrary | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/long-island-opinion-on-the-road-again-in-search-of-home.html | LONG ISLAND OPINION; On the Road Again, In Search of Home | False | By Ken Capobianco | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/magazine/the-new-choices.html | THE NEW CHOICES | False | By Carrie Donovan | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/business/australian-dealmaker-john-cornell-the-man-who-sold-hollywood-on-crocodile-dundee.html | AUSTRALIAN DEALMAKER: John Cornell; The Man Who Sold Hollywood on 'Crocodile Dundee' | False | By Richard Guilliatt | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/opinion/abroad-at-home-the-two-americas.html | ABROAD AT HOME; The Two Americas | False | By Anthony Lewis | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/l-is-us-open-closed-to-fans-871988.html | Is U.S. Open Closed to Fans? | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/george-hartland-vollmuth-marries-janet-k-langlois.html | George Hartland Vollmuth Marries Janet K. Langlois | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/books/monologues-of-mother-and-son.html | MONOLOGUES OF MOTHER AND SON | False | By Susan Braudy | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/sports-people-not-quitting.html | SPORTS PEOPLE; Not Quitting | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/sports-people-gaetti-faces-surgery.html | SPORTS PEOPLE; Gaetti Faces Surgery | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/long-island-interview-andrew-j-maloney-federal-prosecutor-with.html | Long Island Interview: Andrew J. Maloney; Federal Prosecutor With Battles on Land and Sea | False | By John Rather | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/olympic-profile-rosa-mota-the-road-to-seoul-and-winning-a-gold-medal.html | OLYMPIC PROFILE: Rosa Mota The road to Seoul and winning a gold medal has not been smooth for Portugal's top athlete.; Distance Runner Tackles A Marathon of Disputes | False | By Jill Jolliffe | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/opinion/l-catastrophic-health-act-turns-into-a-monster-479388.html | Catastrophic Health Act Turns Into a Monster | False | | 1988-08-29 | TX 2-391664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | By Patricia T. O'Conner | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/us/airliner-s-tires-blow-out.html | Airliner's Tires Blow Out | False | AP | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/business/l-inflation-reduced-785088.html | Inflation Reduced | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/answering-the-mail-359988.html | Answering the Mail | False | By Bernard Gladstone | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/the-hunts-of-texas-swaggering-their-way-to-big-deals-and-big-losses.html | The Hunts of Texas: Swaggering Their Way to Big Deals - and Big Losses | False | By James Hirsch | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/l-clinton-housing-407788.html | Clinton Housing | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/world/france-announces-accord-on-new-caledonia.html | France Announces Accord on New Caledonia | False | By Steven Greenhouse, Special To the New York Times | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/china-steps-into-modern-dance-warily.html | China Steps Into Modern Dance, Warily | False | By Roger Copeland | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/sports-people-player-benched.html | SPORTS PEOPLE; Player Benched | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/business/safety-remains-elusive-at-morrell.html | Safety Remains Elusive at Morrell | False | By William Glaberson | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/travel/whats-doing-in-los-angeles.html | WHAT'S DOING IN: Los Angeles | False | By Robert Reinhold | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/weekinreview/headliners-diver-s-trials.html | Headliners; Diver's Trials | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/travel/belgian-city-of-romanesque-treasures.html | Belgian City Of Romanesque Treasures | False | By Theodore James Jr. | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/man-held-in-light-bulb-and-sunglasses-fraud.html | Man Held in Light Bulb and Sunglasses Fraud | False | By Peter Kerr | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/gardening-giving-iris-a-headstart-in-the-fall.html | GARDENING; Giving Iris a Headstart in the Fall | False | By Carl Totemeier | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/opinion/l-dukakis-shouldn-t-take-black-votes-for-granted-479188.html | Dukakis Shouldn't Take Black Votes for Granted | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/leslie-roberts-married-to-robert-m-guillot-jr.html | Leslie Roberts Married To Robert M. Guillot Jr. | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/johnson-wants-to-pump-up-mets.html | JOHNSON WANTS TO 'PUMP UP' METS | False | By Joseph Durso, Special To the New York Times | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/commercial-property-leasing-foreign-companies-banks-create-bright-spot-sluggish.html | COMMERCIAL PROPERTY: Leasing by Foreign Companies; Banks Create a Bright Spot in a Sluggish Market | False | By Mark McCain | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/l-buy-out-steinbrenner-872688.html | Buy Out Steinbrenner | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/business/business-forum-keeping-america-competitive-a-briefing-for-the-next-president.html | BUSINESS FORUM: KEEPING AMERICA COMPETITIVE; A Briefing for the Next President | False | By Lester C. Thurow | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/thomas-curcio-is-married-to-virginia-ellen-freese.html | Thomas Curcio Is Married To Virginia Ellen Freese | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/shoreham-impasse-likely-to-continue.html | Shoreham Impasse Likely to Continue | False | By John Rather | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/community-college-strives-to-respond-quickly-on-jobs.html | Community College Strives to Respond Quickly on Jobs | False | By Tessa Melvin | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/world/2-koreas-teeth-clenched-continue-border-talks.html | 2 Koreas, Teeth Clenched, Continue Border Talks | False | By Susan Chira, Special To the New York Times | 1988-08-29 | TX 2-391664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/books/in-short-fiction.html | IN SHORT; FICTION | False | By Stephan Salisbury | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/harness-racing-mack-lobell-takes-international-trot.html | HARNESS RACING; Mack Lobell Takes International Trot | False | By Alex Yannis, Special To the New York Times | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/books/c-correction-438088.html | Correction | False | | 1988-08-29 | TX 2-391664 | | |