Exhibit F92

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/a-man-for-the-ages-on-staten-island.html | A Man for the Ages on Staten Island | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/books/sweet-are-the-uses-of-orginal-sin.html | SWEET ARE THE USES OF ORGINAL SIN | False | By Robin Lane Fox | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/l-re-rabbit-365588.html | Re: 'Rabbit' | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/westcester-opinion-several-kinds-of-eaters-that-i-have-known.html | WESTCESTER OPINION; Several Kinds of Eaters that I Have Known | False | By Thea T. Eichler | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/us/dying-tract-in-west-is-named-a-birds-refuge.html | Dying Tract in West Is Named a Birds' Refuge | False | AP | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/art-a-show-full-of-eyecatchers.html | ART; A Show Full Of Eye-Catchers | False | By William Zimmer | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/wendy-beth-stevens-plans-to-wed-sept-24.html | Wendy Beth Stevens Plans to Wed Sept. 24 | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/opinion/topics-of-the-times-republican-revenge.html | TOPICS OF THE TIMES; Republican Revenge | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/theater-a-rarely-seen-polish-play-is-staged.html | THEATER; A Rarely Seen Polish Play is Staged | False | By Alvin Klein | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/weekinreview/the-world-as-politburo-squabbles-a-less-timid-public-takes-sides.html | THE WORLD; As Politburo Squabbles, a Less Timid Public Takes Sides | False | By Bill Keller | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/reviews-music-chicago-group-in-premiere-of-mozart-scoring.html | Reviews/Music; Chicago Group in Premiere of Mozart Scoring | False | By Allan Kozinn | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/connecticut-q-a-doris-armstrong-there-is-still-a-shortage-of-nurses.html | CONNECTICUT Q & A: DORIS ARMSTRONG; 'There Is Still a Shortage of Nurses" | False | By Jacqueline Weaver | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/theater-just-whose-role-is-it-anyway.html | THEATER; Just Whose Role Is It Anyway? | False | By Sonia Taitz | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/news-summary-849388.html | NEWS SUMMARY | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/world/israelis-report-killing-3-guerrillas-in-lebanon.html | Israelis Report Killing 3 Guerrillas in Lebanon | False | By Joel Brinkley, Special To the New York Times | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/magazine/works-in-progress-tuning-in-the-universe-sites.html | WORKS IN PROGRESS; Tuning In the Universe Sites | False | By Bruce Weber | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/us/denial-of-hinckley-outing-linked-to-foster-sketch.html | Denial of Hinckley Outing Linked to Foster Sketch | False | AP | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/john-pennetto-is-wed-to-cassandra-van-cott.html | John Pennetto Is Wed To Cassandra Van Cott | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/movies/bill-on-altered-films-passes-joint-committee.html | Bill on Altered Films Passes Joint Committee | False | By Andrew L. Yarrow | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/lisa-j-amoroso-is-married-on-li-to-david-walker.html | Lisa J. Amoroso is Married on L.I. to David Walker | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/opinion/l-greek-for-every-day-498088.html | Greek for Every Day | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/5-children-die-in-fire-in-jersey-project.html | 5 Children Die in Fire in Jersey Project | False | By Dennis Hevesi, Special To the New York Times | 1988-08-29 | TX 2-391664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/northeast-notebook-pittsburgh-3-taxexempts-pay-city-fee.html | NORTHEAST NOTEBOOK: Pittsburgh; 3 Tax-Exempts Pay City Fee | False | By R. E. Stouffer | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/in-the-region-long-island-private-sellers-are-sweetening-the-bait.html | IN THE REGION: Long Island; Private Sellers Are Sweetening the Bait | False | By Diana Shaman | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/residential-resales-329988.html | Residential Resales | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/william-francis-mccalpin-married-to-sara-morgan-judge-in-vermont.html | William Francis McCalpin Married To Sara Morgan Judge in Vermont | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/democrats-concede-seat-to-goodhue.html | Democrats Concede Seat to Goodhue | False | By Gary Kriss | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/horse-racing-in-canada-a-long-shot.html | HORSE RACING; In Canada, a Long Shot | False | AP | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/architecture-view-when-big-name-talents-tackle-trifles.html | ARCHITECTURE VIEW; When Big-Name Talents Tackle Trifles | False | By Patricia Leigh Brown | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/magazine/design-a-restoration-that-isn-t-one.html | DESIGN; A RESTORATION THAT ISN'T ONE | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/bridge-help-from-the-defense.html | BRIDGE; Help From the Defense | False | By Alan Truscott | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/l-remembering-pinero-366388.html | Remembering Pinero | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/ms-powell-wed-to-evan-zuckert.html | Ms. Powell Wed To Evan Zuckert | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/us/where-bush-throws-weight-around.html | Where Bush Throws Weight Around | False | By Lena Williams | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/travel/practical-traveler-the-computer-as-carry-on-bag.html | PRACTICAL TRAVELER; The Computer As Carry-On Bag | False | By L. R. Shannon | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/hunts-are-ruled-part-of-a-scheme-to-control-silver.html | HUNTS ARE RULED PART OF A SCHEME TO CONTROL SILVER | False | By Thomas J. Lueck | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/miss-cheston-to-be-a-bride.html | Miss Cheston To Be a Bride | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/us/indians-hike-to-reagan-ranch.html | Indians Hike to Reagan Ranch | False | AP | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/travel/florida-bound-in-a-behemoth.html | Florida-Bound in a Behemoth | False | By John Bowers | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/joffrey-memorial-season-set-by-ballet-company.html | Joffrey Memorial Season Set by Ballet Company | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/magazine/classic-cover.html | CLASSIC COVER | False | By Bill Cunningham | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/charlotte-meyer-married-to-charles-glen-arnold.html | Charlotte Meyer Married to Charles Glen Arnold | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/dr-berger-wed-to-j-w-mandell.html | Dr. Berger Wed To J. W. Mandell | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/books/l-the-king-of-children-438188.html | 'The King of Children' | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/entrepreneur-9-runs-afoul-of-law.html | Entrepreneur, 9, Runs Afoul of Law | False | By Albert J. Parisi | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/cadets-learn-to-put-best-feet-forward.html | Cadets learn to Put Best Feet Forward | False | By Robert A. Hamilton | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/weekinreview/the-world-q-a-us-refugee-coordinator-what-the-world-owes-12-million-refugees.html | THE WORLD: Q & A: U.S. Refugee Coordinator; What the World Owes 12 Million Refugees | False | By Robert Pear | 1988-08-29 | TX 2-391664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/us/on-maine-s-grand-tour-mexico-is-north-of-paris.html | On Maine's Grand Tour, Mexico Is North of Paris | False | By Lyn Riddle, Special To the New York Times | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/answering-the-mail-719788.html | Answering the Mail | False | By Bernard Gladstone | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/magazine/on-language-let-the-credits-roll.html | On Language; Let the Credits Roll | False | BY Robert Reinhold | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/around-the-garden-woody-plants-for-summer-blossoms.html | AROUND THE GARDEN; Woody Plants for Summer Blossoms | False | By Joan Lee Faust | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/books/in-short-nonfiction-the-buildings-we-never-saw.html | IN SHORT: NONFICTION; THE BUILDINGS WE NEVER SAW | False | By Lois E. Nesbitt | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/world/in-prague-wistfulness-for-a-long-wilted-spring.html | In Prague, Wistfulness for a Long-Wilted Spring | False | By John Tagliabue, Special To the New York Times | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/theater-a-musical-about-brel-and-blues.html | THEATER; A Musical About Brel and Blues | False | By Alvin Klein | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/theater/theater-theater-s-new-crop-takes-root.html | THEATER; Theater's New Crop Takes Root | False | By Stephen Holden | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/magazine/body-and-mind-who-is-to-decide.html | BODY AND MIND; Who Is to Decide? | False | BY Miriam Shuchman, M.d., and Michael S. Wilkes, M.d. | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/l-korean-war-memorial-is-way-overdue-358688.html | Korean War Memorial Is 'Way Overdue' | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/recordings-80-s-pop-stars-pay-tribute-to-30-s-populists.html | RECORDINGS; 80's Pop Stars Pay Tribute to 30's Populists | False | By Jon Pareles | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/montauk-catch-proving-elusive.html | Montauk Catch Proving Elusive | False | By Kathleen Healy | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/books/behind-the-fatal-mask.html | BEHIND THE FATAL MASK | False | By John Patrick Diggins | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/books/not-just-anyone-s-life.html | NOT JUST ANYONES LIFE | False | By Clifford D. May | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/world/anti-us-attacks-spread-in-panama.html | ANTI-U.S. ATTACKS SPREAD IN PANAMA | False | By Elaine Sciolino, Special To the New York Times | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/westchester-journal-emergency-pet-care.html | WESTCHESTER JOURNAL; Emergency Pet Care | False | By Tessa Melvin | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/magazine/about-men-the-shadow-of-a-stranger.html | ABOUT MEN; The Shadow of a Stranger | False | BY Wally Lamb | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/opinion/can-bush-as-bush-steal-the-show.html | Can Bush as Bush Steal the Show? | False | By Robert Brustein | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/taping-between-drywall-panels.html | Taping Between Drywall Panels | False | By John Warde | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/books/good-men-beautiful-women-and-cruel-bankers.html | GOOD MEN, BEAUTIFUL WOMEN AND CRUEL BANKERS | False | By Valerie Sayers | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/music-mount-vernon-concert-series-evokes-history-at-st-paul-s.html | MUSIC; Mount Vernon Concert Series Evokes History at St. Paul's | False | By Robert Sherman | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/dance-view-when-ordinary-movement-becomes-extraordinary.html | DANCE VIEW; When Ordinary Movement Becomes Extraordinary | False | By Jack Anderson | 1988-08-29 | TX 2-391664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/weekinreview/ideas-trends-beyond-the-droughts-the-green-revolution-how-much-farther-can-it-go.html | IDEAS & TRENDS; Beyond the Droughts; The Green Revolution: How Much Farther Can It Go? | False | By Keith Schneider | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/magazine/exercising-options.html | EXERCISING OPTIONS | False | By Linda Wells | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/books/english-hurt-her-lips.html | ENGLISH HURT HER LIPS | False | By Alexander Coleman | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/golf-night-stops-second-round.html | GOLF; Night Stops Second Round | False | By Gordon S. White Jr., Special To the New York Times | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/magazine/letters-the-man-who-bought-bloomingdale-s.html | LETTERS; THE MAN WHO BOUGHT BLOOMINGDALE'S | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/familiar-scene-for-fresh-air-children.html | Familiar Scene for Fresh Air Children | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/travel/l-bed-covers-071988.html | Bed Covers | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/after-30-years-a-jammed-2lane-country-road-awaits-relief.html | After 30 Years, a Jammed 2-Lane Country Road Awaits Relief | False | By Carla Cantor | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/weekinreview/ideas-trends-how-the-lung-reacts-to-ozone-pollution.html | IDEAS & TRENDS; How the Lung Reacts To Ozone Pollution | False | By Laura Mansnerus | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/books/in-short-nonfiction-157788.html | IN SHORT; NONFICTION | False | By Perri Klass | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/long-island-journal-349388.html | Long Island Journal | False | By Diane Ketcham | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/robbery-suspect-is-arrested-minutes-after-leaving-bank.html | Robbery Suspect Is Arrested Minutes After Leaving Bank | False | AP | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/business/why-1992-makes-portugal-jumpy.html | Why 1992 Makes Portugal Jumpy | False | By Paul Delaney Lisbon | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/business/business-forum-insuring-the-insurers-the-banks-are-in-big-trouble-too.html | BUSINESS FORUM: INSURING THE INSURERS; The Banks Are in Big Trouble, Too | False | By R. Dan Brumbaugh Jr.and Robert E. Litan | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/music-america-s-musician-at-70.html | MUSIC; America's Musician at 70 | False | By Donal Henahan | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/travel/q-and-a-066788.html | Q and A | False | By Stanley Carr | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/business/l-parental-grief-784188.html | Parental Grief | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/books/soddenly-one-winter.html | SODDENLY, ONE WINTER | False | By Evelyn Toynton | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/l-premature-praise-365188.html | Premature Praise? | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/ms-jewett-weds-dr-stephen-teach.html | Ms. Jewett Weds Dr. Stephen Teach | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/notebook-mattingly-may-not-even-be-the-best-hitter-in-the-division.html | NOTEBOOK; Mattingly May Not Even Be the Best Hitter in the Division | False | By Murray Chass | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/winky-steams-is-wed-to-p-k-hussey-on-li.html | Winky Steams Is Wed To P. K. Hussey on L.I. | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/new-law-takes-aim-at-young-boaters.html | New Law Takes Aim at Young Boaters | False | By Priscilla van Tassel | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/ridgewood-journal-village-grapples-with-decadesold-parking-need.html | Ridgewood Journal; Village Grapples With Decades-Old Parking Need | False | By Lynn Mautner | 1988-08-29 | TX 2-391664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/melissa-huggins-marries-john-e-opel.html | Melissa Huggins Marries John E. Opel | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/l-question-of-the-week-is-the-gretzky-trade-the-biggest-ever-871088.html | Question Of the Week; Is the Gretzky Trade the Biggest Ever? | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/books/love-with-its-trousers-rolled.html | LOVE WITH ITS TROUSERS ROLLED | False | By Lyndall Gordon | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/data-update-august-21-1988.html | DATA UPDATE: August 21, 1988 | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/80-homemade-knives-seized-at-rikers-detention-center.html | 80 Homemade Knives Seized At Rikers Detention Center | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/l-question-of-the-week-is-the-gretzky-trade-the-biggest-ever-870788.html | Question Of the Week; Is the Gretzky Trade the Biggest Ever? | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/anne-brophy-has-a-bridal.html | Anne Brophy Has a Bridal | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/opinion/topics-of-the-times-pda-s-in-politics.html | TOPICS OF THE TIMES; P.D.A.'s In Politics | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/magazine/lyndon-johnson-the-war-within.html | LYNDON JOHNSON: THE WAR WITHIN | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/new-jersey-opinion-fiscal-blueprint-burdens-not-new.html | NEW JERSEY OPINION; Fiscal Blueprint Burdens Not New | False | By C. Louis Bassano | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/weekinreview/nation-iron-fist-velvet-glove-there-are-two-lines-thought-policing-pentagon.html | THE NATION: Iron Fist, Velvet Glove; There Are Two Lines of Thought On Policing Pentagon Contractors | False | By John H. Cushman Jr. | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/postings-western-jersey-homes-postcard-pretty.html | POSTINGS: Western Jersey Homes Postcard Pretty | False | By Thomas L. Waite | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/books/in-short-fiction-420188.html | IN SHORT; FICTION | False | DAVID TRAXEL | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/opinion/still-no-beef.html | Still No Beef | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/connecticut-opinion-bottle-returns-society-s-demise.html | CONNECTICUT OPINION; Bottle Returns: Society's Demise | False | By Daniel Ort | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/books/take-me-out-to-the-metagame.html | TAKE ME OUT TO THE METAGAME | False | By Erich Segal | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/c-correction-749688.html | Correction | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/naval-maneuvers.html | Naval Maneuvers | False | By Joanne Furio | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/in-the-region-long-island-recent-sales-419288.html | IN THE REGION: Long Island; Recent Sales | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/baseball-silent-mcreynolds-lets-actions-speak-for-mets.html | BASEBALL; Silent McReynolds Lets Actions Speak for Mets | False | By Joseph Durso, Special To the New York Times | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/outdoors-hunting-curbs-proposed-to-bolster-duck-populations.html | OUTDOORS; Hunting Curbs Proposed to Bolster Duck Populations | False | By Nelson Bryant | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/in-the-region-new-jersey-somerset-county-office-space-expanding.html | IN THE REGION: New Jersey; Somerset County Office Space Expanding | False | By Rachelle Garbarine | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/weekinreview/the-region-even-newark-is-afraid-of-go-go-development.html | THE REGION; Even Newark Is Afraid Of Go-Go Development | False | By Anthony Depalma | 1988-08-29 | TX 2-391664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/travel/c-correction-072688.html | Correction | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/us/bush-struggling-to-shed-questions-on-quayle-service.html | BUSH STRUGGLING TO SHED QUESTIONS ON QUAYLE SERVICE | False | By E. J. Dionne Jr., Special To the New York Times | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/us/massachuetts-is-under-criticism-for-poor-care-of-the-mentally-ill.html | Massachuetts Is Under Criticism For Poor Care of the Mentally Ill | False | By Susan Diesenhouse, Special To the New York Times | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/carrie-fishman-to-marry.html | Carrie Fishman to Marry | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/us/veterans-administration-criticized-for-errors.html | Veterans Administration Criticized for Errors | False | By Ben A. Franklin, Special To the New York Times | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/poorer-air-quality-adds-to-environmental-woes.html | Poorer Air Quality Adds to Environmental Woes | False | By Tom Clavin | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/us/living-on-a-coast-pays-off-us-says.html | LIVING ON A COAST PAYS OFF, U.S. SAYS | False | AP | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/travel/explorations-in-a-land-of-glaciers.html | Explorations in a Land of Glaciers | False | By Dale M. Brown | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/follow-up-on-the-news-redeemer-of-cans-gets-a-reprieve.html | FOLLOW-UP ON THE NEWS; Redeemer of Cans Gets a Reprieve | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/us/pollution-ills-stir-support-for-environment-groups.html | Pollution Ills Stir Support for Environment Groups | False | By Clifford D. May, Special To the New York Times | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/books/bard-of-the-bar.html | BARD OF THE BAR | False | By Julia O'Faolain | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/opinion/l-don-t-blame-bee-for-yellow-jacket-s-sting-479288.html | Don't Blame Bee for Yellow Jacket's Sting | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/weekinreview/the-nation-pro-con-do-the-poor-benefit-what-a-minimum-wage-does-to-the-economy.html | THE NATION: Pro & Con: Do the Poor Benefit?; What a Minimum Wage Does to the Economy | False | By Robert D. Hershey Jr. | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/business/the-executive-computer-transferring-paper-into-memory.html | THE EXECUTIVE COMPUTER; Transferring Paper Into Memory | False | By Peter H. Lewis | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/some-alleys-can-now-do-everything-but-bowl.html | Some Alleys can Now Do Everything but Bowl | False | By Sharon L. Bass | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/books/bookshelf.html | Bookshelf | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/travel/iceland-s-rugged-landscape.html | Iceland's Rugged Landscape | False | By Louise Levathes | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/opinion/the-silent-springs-of-prague.html | The Silent Springs of Prague | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/business/what-s-new-in-corporate-video-standing-ovations-for-shoes-and-socks.html | WHAT'S NEW IN CORPORATE VIDEO; Standing Ovations for Shoes and Socks | False | By Warren Berger | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/dawn-upshaw-is-guest-at-informal-reception.html | Dawn Upshaw Is Guest At Informal Reception | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/travel/l-czechoslovakia-072588.html | Czechoslovakia | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/jazz-veteran-to-be-saluted-at-festival.html | Jazz Veteran to Be Saluted at Festival | False | By Barbara Delatiner | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/national-notebook-boston-theater-joins-midtown-plan.html | NATIONAL NOTEBOOK: Boston; Theater Joins Midtown Plan | False | By Susan Diesenhouse | 1988-08-29 | TX 2-391664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/magazine/the-stubborn-strength-of-yitzhak-shamir.html | THE STUBBORN STRENGTH OF YITZHAK SHAMIR | False | By Joel Brinkley | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/magazine/telling-stores-with-light.html | Telling Stores With Light | False | By Kim Heron | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/us/depiction-of-bush-as-a-carpetbagger-is-as-lasting-as-his-links-to-texas.html | Depiction of Bush as a Carpetbagger Is as Lasting as His Links to Texas | False | By Peter Applebome, Special To the New York Times | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/us/blasts-rock-gloucester-mass.html | Blasts Rock Gloucester, Mass. | False | AP | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/follow-up-on-the-news-crash-s-survivor-heals-and-grows.html | FOLLOW-UP ON THE NEWS; Crash's Survivor Heals and Grows | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/eleanor-b-bingham-married.html | Eleanor B. Bingham Married | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/opinion/l-which-weapons-of-war-qualify-as-humane-479488.html | Which Weapons of War Qualify as Humane? | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/connecticut-opinion-power-and-the-justice-of-the-peace.html | CONNECTICUT OPINION; Power and the Justice of the Peace | False | By Thomas A. Gaines | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/weekinreview/verbatim-dead-letters.html | Verbatim; Dead Letters | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/cultural-program-inspires-teachers.html | Cultural Program Inspires Teachers | False | By Peggy McCarthy | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/baseball-national-league-pirates-overcome-ryan-and-astros-to-win-2-1.html | BASEBALL: National League; Pirates Overcome Ryan and Astros to Win, 2-1 | False | AP | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/travel/l-new-hampshire-072388.html | New Hampshire | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/author-seeks-to-inspire-black-youth.html | Author Seeks to Inspire Black Youth | False | By Shirley Horner | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/magazine/letters-will-the-stealth-bomber-work.html | LETTERS; WILL THE STEALTH BOMBER WORK? | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/chess-guard-those-flanks.html | CHESS; Guard Those Flanks | False | By Robert Byrne | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/business/l-tech-troubles-785588.html | Tech Troubles | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/focus-chicago-chicago-s-huge-merchandise-mart-gets-a-facelift.html | FOCUS: Chicago; Chicago's Huge Merchandise Mart Gets a Facelift | False | By Jody Brott | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/travel/a-holiday-with-pickax-and-shovel.html | A Holiday With Pickax And Shovel | False | By Frank C. Taylor | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/87-art-objects-are-pilfered-from-a-baltimore-gallery.html | 87 Art Objects Are Pilfered From a Baltimore Gallery | False | AP | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/marathon-walker-81-keeps-stride.html | Marathon Walker, 81, Keeps Stride | False | By Herbert Hadad | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/more-than-just-going-through-the-motions.html | More Than Just Going Through the Motions | False | By Roberta Hershenson | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/business/what-s-new-in-corporate-video-pepping-up-programs-with-hollywood-pros.html | WHAT'S NEW IN CORPORATE VIDEO; Pepping Up Programs With Hollywood Pros | False | By Warren Berger | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/books/snow-white-and-the-dirty-kids.html | SNOW WHITE AND THE DIRTY KIDS | False | By Mark Childress | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/weekinreview/the-world-a-sense-of-paranoia-what-zia-s-death-means-for-pakistan-and-the-us.html | THE WORLD: A Sense of Paranoia; What Zia's Death Means For Pakistan and the U.S. | False | BY Steven R. Weisman | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/us/prosecutors-shot-in-florida-after-robbery-and-abduction.html | Prosecutors Shot in Florida After Robbery and Abduction | False | AP | 1988-08-29 | TX 2-391664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/melissa-wheeler-weds-r-b-waud.html | Melissa Wheeler Weds R. B. Waud | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/sports-of-the-times-the-riddle-of-kid-chocolate.html | SPORTS OF THE TIMES; The Riddle of Kid Chocolate | False | by Ira Berkow | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/tennis-sluggish-agassi-advances-in-modest-surrounding.html | TENNIS; Sluggish Agassi Advances in Modest Surrounding | False | By Peter Alfano, Special To the New York Times | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/opinion/l-catastrophic-health-act-turns-into-a-monster-fairness-has-fled-501488.html | Catastrophic Health Act Turns Into a Monster; Fairness Has Fled | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/us/symbol-of-wilds-return-flies-in-massachusetts.html | Symbol of Wilds' Return Flies in Massachusetts | False | By Anne Driscoll, Special To the New York Times | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/f-paul-lumia-is-married-to-melanie-anne-maslow.html | F. Paul Lumia Is Married To Melanie Anne Maslow | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/magazine/the-subject-was-fashion.html | THE SUBJECT WAS FASHION | False | By Woody Hochswender | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/opinion/l-era-of-droughts-can-mean-change-in-our-meat-eating-habits-479088.html | Era of Droughts Can Mean Change in Our Meat-Eating Habits | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/art-view-the-gift-of-a-great-dealer-and-collector.html | ART VIEW; The Gift of a Great Dealer - And Collector | False | By John Russell | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/books/l-george-sand-new-and-old-438388.html | George Sand, New and Old | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/weekinreview/bush-s-gamble-republican-ticket-hopes-to-bridge-more-than-one-gap.html | BUSH'S GAMBLE; Republican Ticket Hopes to Bridge More Than One Gap | False | By Michael Oreskes | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/business/l-tech-troubles-786288.html | Tech Troubles | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/alyson-craig-flournoy-to-wed-j-c-schaible.html | Alyson Craig Flournoy To Wed J. C. Schaible | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/business/in-quotes.html | IN QUOTES | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/northeast-notebook-york-me-new-victorian-replaces-old.html | NORTHEAST NOTEBOOK: York, Me.; New Victorian Replaces Old | False | By Lyn Riddle | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/harlan-griffin-stabler-wed-to-david-sexton.html | Harlan Griffin Stabler Wed to David Sexton | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/art-view-are-museums-hospitable-to-art-and-people.html | ART VIEW; Are Museums Hospitable to Art and People? | False | By Michael Brenson | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/music-the-very-model-of-modern-g-s.html | MUSIC; The Very Model Of Modern G & S | False | By Rena Fruchter | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/us/dukakis-leaves-controversy-to-foes.html | Dukakis Leaves Controversy to Foes | False | By Andrew Rosenthal, Special To the New York Times | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/marcy-innes-a-teacher-marries-perry-d-nelson.html | Marcy Innes, a Teacher, Marries Perry D. Nelson | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/pro-football-simms-passes-test-as-giants-win.html | PRO FOOTBALL; Simms Passes Test as Giants Win | False | By William C. Rhoden, Special To the New York Times | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/us/researchers-testing-water-at-a-busy-vineyard-harbor.html | Researchers Testing Water At a Busy Vineyard Harbor | False | By Cory Dean, Special To the New York Times | 1988-08-29 | TX 2-391664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/world/on-an-island-of-ice-in-an-arctic-odyssey.html | On an Island of Ice, in an Arctic Odyssey | False | By John F. Burns, Special To the New York Times | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/world/argentina-attacks-tradition-of-anti-semitism.html | Argentina Attacks Tradition of Anti-Semitism | False | By Shirley Christian, Special To the New York Times | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/dr-christina-b-casals-ariet-is-married.html | Dr. Christina B. Casals-Ariet Is Married | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/magazine/the-new-furs.html | THE NEW FURS | False | By Bernadine Morris | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/l-question-of-the-week-is-the-gretzky-trade-the-biggest-ever-870888.html | Question Of the Week; Is the Gretzky Trade the Biggest Ever? | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/anna-p-pastore-is-wed-to-john-a-sommers-jr.html | Anna P. Pastore Is Wed To John A. Sommers Jr. | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/c-correction-864288.html | Correction | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/question-of-the-week-next-week-why-can-t-the-mets-hit-anymore.html | QUESTION OF THE WEEK; Next Week; Why Can't The Mets Hit Anymore? | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/camera-a-bright-newcomer.html | CAMERA; A Bright Newcomer | False | By Andy Grundberg | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/record-notes-an-old-hand-starts-a-new-label.html | RECORD NOTES; An Old Hand Starts a New Label | False | By Gerald Gold | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/books/making-a-case-for-distortion.html | MAKING A CASE FOR DISTORTION | False | By Brian Moore | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/l-premature-praise-365388.html | Premature Praise? | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/margarita-gatchalian-weds.html | Margarita Gatchalian Weds | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/business/week-in-business-trade-deficit-takes-turn-for-the-worse.html | WEEK IN BUSINESS; Trade Deficit Takes Turn for the Worse | False | By Steve Dodson | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Judith Burnley | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/offering-hope-to-battered-women.html | Offering Hope to Battered Women | False | By Judy Chicurel | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/the-talk-of-the-catskills-2-hour-commutes-and-ladies-nights.html | THE TALK OF THE CATSKILLS; 2-Hour Commutes and Ladies Nights | False | By Dena Kleiman, Special To the New York Times | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/baseball-mariners-win-a-laugher-from-yankees.html | BASEBALL; Mariners Win a Laugher From Yankees | False | By Joe Sexton | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/yachting-concordia-celebrates-50th-y-ear-afloat.html | YACHTING; Concordia Celebrates 50th Year Afloat | False | By Barbara Lloyd | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/weekinreview/the-world-some-doors-are-closing.html | THE WORLD; Some Doors Are Closing | False | By Robert Pear | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/movies/l-re-rabbit-366888.html | Re: 'Rabbit' | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/answering-the-mail-719988.html | Answering the Mail | False | By Bernard Gladstone | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/world/un-plans-35-million-for-conference-centers.html | U.N. Plans $35 Million for Conference Centers | False | By Paul Lewis, Special To the New York Times | 1988-08-29 | TX 2-391664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/weekinreview/world-voice-pakistan-now-best-time-for-americans-push-democracy.html | THE WORLD: A Voice From Pakistan; Now Is the Best Time For the Americans To Push Democracy | False | By Khaled Ahmed | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/neighborhood-groups-wield-influential-role-in-yonkers.html | Neighborhood Groups Wield Influential Role in Yonkers | False | By Lisa W. Foderaro | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/world/peru-offers-laws-to-combat-terror.html | PERU OFFERS LAWS TO COMBAT TERROR | False | By Alan Riding, Special To the New York Times | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/world/cease-fire-takes-effect-in-8-year-iran-iraq-war.html | Cease-Fire Takes Effect in 8-Year Iran-Iraq War | False | By Alan Cowell, Special To the New York Times | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/travel/stately-home-with-a-trove-from-egypt.html | Stately Home With a Trove from Egypt | False | By Claire Frankel | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/teaching-youths-how-to-prevent-aids.html | Teaching Youths How to Prevent Aids | False | By Sandra Friedland | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/movies/l-re-rabbit-366788.html | Re: 'Rabbit' | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/linda-ishkanian-weds.html | Linda Ishkanian Weds | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/connecticut-opinion-books-more-than-just-a-good-read.html | CONNECTICUT OPINION; Books: More Than Just a Good Read | False | By Lise A. Krieger | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/northeast-notebook-boston-theater-joins-midtown-plan.html | NORTHEAST NOTEBOOK: Boston; Theater Joins Midtown Plan | False | By Susan Diesenhouse | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/turmoil-at-the-elliman-co-op-brokerage.html | Turmoil at the Elliman Co-op Brokerage | False | By Mark McCain | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/talking-inheritances-selling-a-distant-property.html | TALKING: Inheritances; Selling A Distant Property | False | By Andree Brooks | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/us/fbi-kept-a-file-on-supreme-court.html | F.B.I. KEPT A FILE ON SUPREME COURT | False | Special to the New York Times | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/business/consumer-rates.html | CONSUMER RATES | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/books/shame-in-simla.html | SHAME IN SIMLA | False | By Carolyn See | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/world/anc-acts-to-halt-civilian-attacks.html | A.N.C. ACTS TO HALT CIVILIAN ATTACKS | False | By John D. Battersby, Special To the New York Times | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/world/mandela-release-in-4-weeks-seen.html | MANDELA RELEASE IN 4 WEEKS SEEN | False | By John D. Battersby, Special To the New York Times | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/boating-deaths-up-despite-speed-laws.html | Boating Deaths Up Despite Speed Laws | False | By Jack Cavanaugh | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/jane-m-sikorski-is-wed.html | Jane M. Sikorski Is Wed | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/diana-r-laing-chaplain-weds.html | Diana R. Laing, Chaplain, Weds | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/g-w-arnett-3d-miss-walker-wed-in-connecticut.html | G. W. Arnett 3d, Miss Walker Wed In Connecticut | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/national-notebook-tampa-fla-young-renters-spur-market.html | NATIONAL NOTEBOOK: Tampa, Fla.; Young Renters Spur Market | False | By Mark Zaloudek | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/books/the-scourge-of-choice.html | THE SCOURGE OF CHOICE | False | By Peter Kerr | 1988-08-29 | TX 2-391664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/results-plus-855188.html | RESULTS PLUS | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/sound.html | SOUND | False | By Hans Fantel | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/college-football-in-nebraska-hardships-ease-on-each-fall-saturday.html | COLLEGE FOOTBALL; In Nebraska, Hardships Ease on Each Fall Saturday | False | By Malcolm Moran | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/art-manipulating-the-view.html | ART; Manipulating the View | False | By Helen A. Harrison | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/laura-j-wade-nurse-marries.html | Laura J. Wade, Nurse, Marries | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/carol-meyer-married-to-lloyd-westerman.html | Carol Meyer Married To Lloyd Westerman | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/meet-flywheel-ravelli-hucksters.html | Meet Flywheel & Ravelli, Hucksters | False | By Herbert Mitgang | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/home-video-new-releases-underground-ballet.html | HOME VIDEO/NEW RELEASES; Underground Ballet | False | By Jennifer Dunning | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/magazine/the-pen-and-the-scalpel.html | THE PEN AND THE SCALPEL | False | By Richard Selzer | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/weekinreview/ideas-trends-help-for-farmers-africa-s-push-to-become-self-sufficient.html | IDEAS & TRENDS: Help for farmers; Africa's Push To Become Self-Sufficient | False | By James Brooke | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/antiques-celebrating-the-complexity-of-paper.html | ANTIQUES; Celebrating The Complexity Of Paper | False | By Ann Barry | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/connecticut-opinion-the-life-of-a-fisherman-s-mate.html | CONNECTICUT OPINION; The Life of a Fisherman's Mate | False | By Susan A. Spehar | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/dina-eve-caplan-lawyer-to-marry.html | Dina Eve Caplan, Lawyer, to Marry | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/books/in-short-fiction-420388.html | IN SHORT; FICTION | False | By Sharon Shervington | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/books/how-far-to-push-the-americans.html | HOW FAR TO PUSH THE AMERICANS | False | By Rosemary Foot | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/michel-plitt-teacher-wed-to-dr-thomas-p-rothwell.html | Michel Plitt, Teacher, Wed To Dr. Thomas P. Rothwell | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/connecticut-guide-339488.html | CONNECTICUT GUIDE | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/westchester-journal-after-the-bluefish.html | WESTCHESTER JOURNAL; After the Bluefish | False | By Lynne Ames | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/for-cardinal-frustration-and-regrets-on-yonkers.html | For Cardinal, Frustration and Regrets on Yonkers | False | By Peter Steinfels | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/world/rebels-in-ethiopia-work-to-modernize-eritrea.html | Rebels in Ethiopia Work to Modernize Eritrea | False | By John Kifner, Special To the New York Times | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/olympics-mitchell-williams-make-team.html | OLYMPICS; Mitchell, Williams Make Team | False | By Michael Janofsky, Special To the New York Times | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/opinion/a-just-declaration-palestinian-statehood.html | A Just Declaration - Palestinian Statehood | False | By Jerome M. Segal | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/q-and-a-328988.html | Q and A | False | By Shawn G. Kennedy | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/about-arts-new-york-posters-modern-daubed-effigies-cherished-art.html | ABOUT THE ARTS: NEW YORK; Posters at The Modern: From 'Daubed Effigies' To Cherished Art | False | By John Gross | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/obituaries/paul-j-cupp-retailing-executive-86.html | Paul J. Cupp, Retailing Executive, 86 | False | | 1988-08-29 | TX 2-391664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/ellen-g-green-is-wed-to-perry-corrin-reith.html | Ellen G. Green Is Wed To Perry Corrin Reith | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/us/least-employable-aided-in-chicago.html | Least-Employable Aided in Chicago | False | By Kathleen Teltsch, Special To the New York Times | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/frances-a-alling-marries-christopher-travis-tully.html | Frances A. Alling Marries Christopher Travis Tully | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/l-question-of-the-week-is-the-gretzky-trade-the-biggest-ever-871188.html | Question Of the Week; Is the Gretzky Trade the Biggest Ever? | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/opinion/l-catastrophic-health-act-turns-into-a-monster-nursing-care-fund-500688.html | Catastrophic Health Act Turns Into a Monster; Nursing-Care Fund | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/business/computers-in-the-corner-office.html | Computers in the Corner Office | False | By David de Long | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/world/burma-asks-for-time-to-set-things-right.html | Burma Asks for Time to Set Things Right | False | By Seth Mydans, Special To the New York Times | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/super-7-to-draw-close-to-a-wilton-battle-line.html | Super 7 To Draw Close To a Wilton Battle LIne | False | By Daniel Hatch | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/westchester-journal-advertising-for-volunteers.html | WESTCHESTER JOURNAL; Advertising for Volunteers | False | By Gary Kriss | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/dining-out-chinese-elegance-in-woodbridge.html | DINING OUT; Chinese Elegance in Woodbridge | False | By Valerie Sinclair | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/books/l-blacks-in-the-student-movement-154988.html | Blacks in the Student Movement | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/us/4-sailors-face-court-martial-in-hiding-girl-on-a-destroyer.html | 4 Sailors Face Court-Martial In Hiding Girl on a Destroyer | False | AP | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/books/fun-and-games-for-sadomasochists.html | FUN AND GAMES FOR SADOMASOCHISTS | False | By George Garrett | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/quotation-of-the-day-864188.html | Quotation of the Day | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/movies/film-at-74-a-movie-star-is-born.html | FILM; At 74, a (Movie) Star Is Born | False | By Richard F. Shepard | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/obituaries/leon-mcauliffe-musician-71.html | Leon McAuliffe, Musician, 71 | False | AP | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/focus-chicago-the-merchandise-mart-gets-a-facelift.html | FOCUS: Chicago; The Merchandise Mart Gets a Facelift | False | By Jody Brott | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/weekinreview/headliners-tourist-trap.html | Headliners; Tourist Trap | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/business/personal-finance-some-tips-for-midyear-tax-planning.html | PERSONAL FINANCE; Some Tips for Midyear Tax Planning | False | By Carole Gould | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/pop-view-nostalgia-embraces-70-s-punk.html | POP VIEW; Nostalgia Embraces 70's Punk | False | By John Rockwell | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/world/5-more-coal-mines-join-polish-strike.html | 5 MORE COAL MINES JOIN POLISH STRIKE | False | By John Tagliabue, Special To the New York Times | 1988-08-29 | TX 2-391664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/alex-katz-featured-in-show-of-works-at-galasso-gallery.html | Alex Katz Featured In Show of Works At Galasso Gallery | False | By Vivien Raynor | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/music-american-sound-blues-to-country.html | MUSIC; American Sound: Blues to Country | False | By Robert Sherman | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/travel/l-st-paul-s-072188.html | St. Paul's | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/street-fashion-the-winner-in-the-straw-vote.html | STREET FASHION; The Winner in the Straw Vote | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/answering-the-mail-719888.html | Answering the Mail | False | By Bernard Gladstone | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/us/social-security-number-for-children-disputed.html | Social Security Number for Children Disputed | False | AP | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/world/strongest-quake-in-54-years-said-to-rock-himalayan-area.html | Strongest Quake in 54 Years Said to Rock Himalayan Area | False | AP | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/a-frenzy-of-feeding-at-gop-convention.html | A Frenzy Of Feeding At G.O.P. Convention | False | By States News Service | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/opinion/remember-the-base-closings-bill.html | Remember the Base-Closings Bill | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/for-hamptons-house-numbers.html | For Hamptons, House Numbers | False | By Bea Tusiani | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/travel/glassmaking-finds-a-home-in-vermont.html | Glassmaking Finds a Home in Vermont | False | By Alberta Eiseman | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/the-olympic-mind-games-begin.html | The Olympic Mind Games Begin | False | By Marty Liquori | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/magazine/food-india-s-soul-food.html | FOOD; INDIA'S SOUL FOOD | False | BY Julie Sahni | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/weekinreview/ideas-trends-looking-hard-at-science-s-self-scrutiny.html | IDEAS & TRENDS; Looking Hard at Science's Self-Scrutiny | False | By Nicholas Wade | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/auto-racing-john-andretti-is-struggling.html | AUTO RACING; John Andretti Is Struggling | False | By Steve Potter | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/chess-about-chess-moves.html | CHESS; About Chess Moves | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/jerseyans-are-fighting-back-on-rising-auto-insurance-costs.html | Jerseyans Are Fighting Back on Rising Auto Insurance Costs | False | By Joseph F. Sullivan, Special To the New York Times | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/business/investing-fallout-from-leveraged-buyouts.html | INVESTING; Fallout From Leveraged Buyouts | False | By Lawrence J. Demaria | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/westchester-opinion-nights-past-when-the-best-in-us-came-out.html | WESTCHESTER OPINION; Nights Past: When the Best In Us Came Out | False | By Adelaide B. Shaw Adelaide B. Shaw Lives In Scarsdale. | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/dining-out-spanish-with-the-accent-on-seafood.html | DINING OUT; Spanish, With the Accent on Seafood | False | By Joanne Starkey | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/sports-people-rooney-s-condition.html | SPORTS PEOPLE; Rooney's Condition | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/books/l-luce-s-point-of-view-437888.html | Luce's Point of View | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/tv-view-openness-on-soviet-tv-is-not-without-static.html | TV VIEW; Openness on Soviet TV Is Not Without Static | False | By Ellen Mickiewicz | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/food-ideas-for-tomatoes-even-green-ones.html | FOOD; Ideas for Tomatoes, Even Green Ones | False | By Moira Hodgson | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/books/in-short-nonfiction-423688.html | IN SHORT; NONFICTION | False | By Eric Gelman | 1988-08-29 | TX 2-391664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/if-youre-thinking-of-living-in-sunnyside.html | IF YOU'RE THINKING OF LIVING IN: Sunnyside | False | By Diana Shaman | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/designs-from-nature-translated-into-silver.html | Designs From Nature Translated Into Silver | False | By Anne-Marie Schiro | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/magazine/men-s-style-suits-pairing-off.html | MEN'S STYLE; Suits: Pairing Off | False | Ruth la Ferla | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/us/writer-of-bogus-tickets-to-stay-on-the-force.html | Writer of Bogus Tickets to Stay on the Force | False | AP | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/revival-of-ferries-planned.html | Revival Of Ferries Planned | False | By Donald Janson | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/reviews-music-herbig-conducts-haydn-in-mostly-mozart-series.html | Reviews/Music; Herbig Conducts Haydn In Mostly Mozart Series | False | By Will Crutchfield | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/world/zia-is-buried-before-a-muted-and-prayerful-throng.html | Zia Is Buried Before a Muted and Prayerful Throng | False | By Bernard Weinraub, Special To the New York Times | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/books/downwardly-mobile-mina.html | DOWNWARDLY MOBILE MINA | False | By Richard Sieburth | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/books/in-short-fiction-158788.html | IN SHORT; FICTION | False | By Deborah Hofmann | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/television-unmasking-the-frailties-of-stone-and-steel.html | TELEVISION; Unmasking the Frailties of Stone and Steel | False | By Anne Matthews | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/article-768888-no-title.html | Article 768888 -- No Title | False | By David E. Pitt | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/weekinreview/headliners-party-animus.html | Headliners; Party Animus | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/for-recreational-anglers-slim-pickings-too.html | For Recreational Anglers, Slim Pickings, Too | False | By Constance Sica | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/long-island-opinion-the-annual-test-braving-the-ocean.html | LONG ISLAND OPINION; The Annual Test: Braving the Ocean | False | By Arlene Goodenough | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/postings-conversion-on-east-66th-multiple-choices.html | POSTINGS: Conversion on East 66th Multiple Choices | False | By Thomas L Waite | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/books/the-living-dead-and-the-puffer-fish.html | THE LIVING DEAD AND THE PUFFER FISH | False | By Robert A. Paul | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/us/diet-is-a-growing-concern-at-the-zoo.html | Diet Is a Growing Concern at the Zoo | False | By Betty Freudenheim | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/travel/inspiration-on-the-hudson.html | Inspiration on the Hudson | False | By Deborah Solomon | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/horace-greeleys-home-is-under-renovation-in-chappaqua.html | Horace Greeley's Home Is Under Renovation in Chappaqua | False | By Gary Kriss | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/stamps-collectors-can-find-challenges-from-ordinary-issues.html | STAMPS; Collectors Can Find Challenges From Ordinary Issues | False | By Barth Healey | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/the-view-from-winchester-a-consumer-activist-candidy-studies-his-hometown.html | THE VIEW FROM: WINCHESTER; A Consumer Activist Candidy Studies His Hometown | False | By Charlotte Libov | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/movies/l-realism-on-tv-bright-outlook-re-rabbit-709088.html | Realism On TV: Bright Outlook Re: 'Rabbit' | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/books/love-among-the-isms.html | LOVE AMONG THE ISMS | False | By Joyce Johnson | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/us/voters-now-give-bush-edge-over-dukakis-a-poll-shows.html | Voters Now Give Bush Edge Over Dukakis, a Poll Shows | False | AP | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/us/small-inner-city-hospitals-in-us-face-threat-of-financial-failure.html | Small Inner-City Hospitals in U.S. Face Threat of Financial Failure | False | By Isabel Wilkerson, Special To the New York Times | 1988-08-29 | TX 2-391664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/bridgeport-man-held-in-shootings-of-two-officers.html | Bridgeport Man Held in Shootings of Two Officers | False | By Cecilia Cummings | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/books/l-george-sand-new-and-old-438488.html | George Sand, New and Old | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/in-the-region-new-jersey-recent-sales-415488.html | IN THE REGION: New Jersey; Recent Sales | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/westchester-journal-a-recital-that-altered-a-life.html | WESTCHESTER JOURNAL; A Recital That Altered A Life | False | By Marcia Lubell | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/us/reagan-praises-quayle-citing-enthusiasm.html | Reagan Praises Quayle, Citing 'Enthusiasm' | False | By Steven V. Roberts, Special To the New York Times | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/world/carter-is-reported-to-meet-with-arafat-adviser-in-cairo.html | Carter Is Reported to Meet With Arafat Adviser in Cairo | False | AP | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/books/yankee-feminists.html | YANKEE FEMINISTS | False | By Elizabeth Fox-Genovese | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/dining-out-small-but-special-in-westport.html | DINING OUT; Small but Special in Westport | False | By Patricia Brooks | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/business/prospects-book-houses-consolidate.html | Prospects; Book Houses Consolidate | False | By Joel Kurtzman | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/indian-group-seeks-political-input.html | Indian Group Seeks Political Input | False | By Tessa Melvin | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/theater-rarely-seen-polish-play-is-staged-in-westport.html | THEATER; Rarely Seen Polish Play is Staged in Westport | False | By Alvin Klein | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/postings-white-plains-town-houses-30-homes-where-two-once-stood.html | POSTINGS: White Plains Town Houses 30 Homes Where Two Once Stood | False | By Thomas L Waite | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/horse-racing-forty-niner-holds-on-in-tight-travers.html | HORSE RACING; Forty Niner Holds On in Tight Travers | False | By Steven Crist, Special To the New York Times | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/l-question-of-the-week-is-the-gretzky-trade-the-biggest-ever-870988.html | Question Of the Week; Is the Gretzky Trade the Biggest Ever? | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/miss-von-schaumburg-wed.html | Miss von Schaumburg Wed | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/clubs-confronting-issues-over-gender.html | Clubs Confronting Issues Over Gender | False | By Penny Singer | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/movies/l-realism-on-tv-bright-outlook-365988.html | Realism On Tv: Bright Outlook | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/books/l-george-sand-new-and-old-438288.html | George Sand, New and Old | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/holly-harder-to-wed-bruce-catlin-on-oct-8.html | Holly Harder to Wed Bruce Catlin on Oct. 8 | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/us/excess-of-vitamin-a-prompts-recall-of-cereal-in-25-states.html | Excess of Vitamin A Prompts Recall of Cereal in 25 States | False | AP | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/baseball-american-league-red-sox-send-a-s-to-3d-loss-in-row.html | BASEBALL: American League; Red Sox Send A's To 3d Loss in Row | False | AP | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/magazine/special-today-fashions-of-the-times.html | Special Today; Fashions of the Times | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/us/judge-a-suicide-as-reports-cite-sexual-conduct.html | Judge a Suicide As Reports Cite Sexual Conduct | False | AP | 1988-08-29 | TX 2-391664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/suny-arts-dean-advocates-realism.html | SUNY Arts Dean Advocates Realism | False | By Rhoda M. Gilinsky | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/new-jersey-opinion-medical-decisions-and-personal-choices.html | NEW JERSEY OPINION; Medical Decisions and Personal Choices | False | By T. Patrick Hill | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/books/science-for-madmen.html | SCIENCE FOR MADMEN | False | by Mary Nolan | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/westchester-journal-subject-outdoors.html | WESTCHESTER JOURNAL; Subject: Outdoors | False | By Rhoda M. Gilinsky | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/movies/film-view-two-directors-put-their-stamp-on-their-dreams.html | FILM VIEW; Two Directors Put Their Stamp On Their Dreams | False | By Janet Maslin | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/archives/numismatics-a-new-scholarly-reference-book-for-the-home-library.html | NUMISMATICS; A New Scholarly Reference Book for the Home Library | True | By Ed Reiter | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/weekinreview/bush-s-gamble-after-a-long-march-to-nomination-bush-sprints-establish-identity.html | BUSH'S GAMBLE; After a Long March to Nomination, Bush Sprints to Establish Identity | False | By Gerald M. Boyd | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/home-video-new-releases-full-frontal-comedy.html | HOME VIDEO/NEW RELEASES; Full-Frontal Comedy | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/world/ira-claims-killing-of-8-soldiers-as-it-steps-up-attacks-on-british.html | I.R.A. Claims Killing of 8 Soldiers As It Steps Up Attacks on British | False | By Steve Lohr, Special To the New York Times | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/world/ceasefire-takes-effect-in-8year-iraniraq-war.html | Cease-Fire Takes Effect in 8-Year Iran-Iraq War | False | By Alan Cowell | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/national-notebook-san-diego-rapid-growth-being-slowed.html | NATIONAL NOTEBOOK: San Diego; Rapid Growth Being Slowed | False | By Kathy Shocket | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/magazine/president-lyndon-johnson-the-war-within.html | President Lyndon Johnson: The War Within | False | By Richard N. Goodwin | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/us/debate-on-over-risks-in-quarries.html | Debate On Over Risks In Quarries | False | By Victoria White, Special To the New York Times | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/us/a-200000-slip-up.html | A $200,000 Slip-Up | False | AP | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/recordings-an-enduring-bel-canto-hit-and-a-miss.html | RECORDINGS; An Enduring Bel Canto Hit, and a Miss | False | By George Jellinek | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/us/charges-stand-in-arms-case.html | Charges Stand in Arms Case | False | AP | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/us/in-the-capital-the-party-of-the-century.html | In the Capital, the Party of the Century | False | By Megan O'Matz, Special to the New York Times | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/frances-ruml-weds-frederic-beckley.html | Frances Ruml Weds Frederic Beckley | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/magazine/letters-rough-passage.html | LETTERS; ROUGH PASSAGE | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/long-island-opinion-full-life-empty-values.html | LONG ISLAND OPINION; Full Life, Empty Values | False | By Linda Gass | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/us/no-headline-782388.html | No Headline | False | By Wayne King, Special To the New York Times | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/travel/travel-advisory-066188.html | TRAVEL ADVISORY | False | | 1988-08-29 | TX 2-391664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/books/paperback-best-sellers-august-21-1988.html | PAPERBACK BEST SELLERS: August 21, 1988 | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/miss-casimir-lambert-becomes-bride.html | Miss Casimir-Lambert Becomes Bride | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/l-kimball-should-stay-at-home-735389.html | Kimball Should Stay at Home | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/parks-system-is-celebrated.html | Parks System is Celebrated | False | By Carolyn Battista | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/agent-orange-suit-a-veterans-legacy.html | Agent Orange Suit: A Veteran's Legacy | False | By Milena Jovanovitch | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/boxer-22-is-dead-from-ring-injury.html | Boxer, 22, Is Dead From Ring Injury | False | AP | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/obituaries/john-a-livingston-architect-85.html | John A. Livingston, Architect, 85 | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/new-jersey-opinion-living-life-by-the-rules-of-the-book.html | NEW JERSEY OPINION; Living Life By the Rules of the Book | False | By Michelle V. Bernstein | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/us/gauging-the-election-by-nominees-outlooks.html | Gauging the Election by Nominees' Outlooks | False | By Daniel Goleman | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/gift-of-new-life-for-an-aerial-prototype.html | Gift of New Life for an Aerial Prototype | False | By Carolyn Battista | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/business/l-dull-disks-687888.html | Dull Disks | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/l-kimball-tragedy-in-another-light-872388.html | Kimball Tragedy In Another Light | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/books/children-s-books-156688.html | CHILDREN'S BOOKS | False | By Laurel Graeber | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/follow-up-on-the-news-ban-is-working-on-the-railroads.html | FOLLOW-UP ON THE NEWS; Ban Is Working On the Railroads | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/world/norway-arsonist-set-62-fires.html | Norway Arsonist Set 62 Fires | False | AP | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/l-bronx-courthouse-326688.html | Bronx Courthouse | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/music-bernstein-on-bernstein-at-70.html | MUSIC; BERNSTEIN ON BERNSTEIN AT 70 | False | By Leonard Bernstein | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/raising-funds-year-round-effort.html | Raising Funds: Year-Round Effort | False | By Frank Lynn | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/sports-people-coe-loses-again.html | SPORTS PEOPLE; Coe Loses Again | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/business/what-s-new-in-corporate-video-managing-crises-by-taking-to-the-airwaves.html | WHAT'S NEW IN CORPORATE VIDEO; Managing Crises by Taking to the Airwaves | False | By Warren Berger | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/business/databank-august-21-1988.html | DATABANK: August 21, 1988 | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/weekinreview/region-tompkins-square-park-when-police-protesters-break-unwritten-code.html | THE REGION: Tompkins Square Park; When Police and Protesters Break An Unwritten Code | False | By Todd S. Purdum | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/officer-recounts-role-in-larry-davis-shootout.html | Officer Recounts Role in Larry Davis Shootout | False | By William G. Blair | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/books/painters-from-the-midnight-sun.html | PAINTERS FROM THE MIDNIGHT SUN | False | By Reinhold Heller | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/weekinreview/the-nation-some-preliminary-results-in-the-rush-from-welfare-to-work.html | THE NATION; Some Preliminary Results in the Rush From Welfare to Work | False | By William K. Stevens | 1988-08-29 | TX 2-391664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/us/defending-quayle-bush-says-his-national-guard-service-will-cease-to-be-an-issue.html | Defending Quayle, Bush Says His National Guard Service Will Cease to Be an Issue | False | By Gerald M. Boyd, Special To the New York Times | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/video-don-t-shoot-your-kids-indiscriminately.html | VIDEO; Don't Shoot Your Kids Indiscriminately | False | By Hans Fantel | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/business/investing-heat-wave-dividend-for-con-ed.html | INVESTING; Heat Wave Dividend for Con Ed | False | By Lawrence J. Demaria | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/books/destroy-everything-that-is-boring.html | 'DESTROY EVERYTHING THAT IS BORING' | False | By Jennifer Levin | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/books/what-color-is-your-leotard.html | WHAT COLOR IS YOUR LEOTARD? | False | By William Stockton | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/the-view-from-heritage-hills-camplike-quality-prevails-among-the.html | The View From: Heritage Hills; Camp-Like Quality Prevails Among the Condominiums | False | By Lynne Ames | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/l-question-of-the-week-is-the-gretzky-trade-the-biggest-ever-730188.html | Question Of the Week; Is the Gretzky Trade the Biggest Ever? | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/us/second-president-of-palau-is-found-shot-to-death.html | Second President of Palau Is Found Shot to Death | False | AP | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/benita-harris-is-wed-to-curtis-w-perkins.html | Benita Harris Is Wed To Curtis W. Perkins | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/business/greenspan-s-grapple-with-inflation.html | Greenspan's Grapple With Inflation | False | By Louis Uchitelle | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/magazine/letters-child-s-play-women-s-sway.html | LETTERS; CHILD'S PLAY, WOMEN'S SWAY | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/sports-of-the-times-greenwell-knows-the-score.html | Sports of The Times; Greenwell Knows the Score | False | GEORGE VECSEY | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/postings-garment-district-remake-design-showplace.html | POSTINGS: Garment District Remake Design Showplace | False | By Thomas L. Waite | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/ms-o-brien-wed-in-massachusetts-to-robert-rohn.html | Ms. O'Brien Wed In Massachusetts To Robert Rohn | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/business/what-s-new-in-corporate-video-tv-for-the-boardroom-and-the-factory-floor.html | WHAT'S NEW IN CORPORATE VIDEO; TV for the Boardroom and the Factory Floor | False | By Warren Berger | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/in-the-region-westchester-and-connecticut-3-reports-1-trend.html | IN THE REGION: Westchester and Connecticut; 3 Reports, 1 Trend: Office Vacancies Decline | False | By Gary Kriss | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/archives/gardening-miniature-roses-thrive-in-the-city-or-country.html | GARDENING; Miniature Roses Thrive in the City or Country | True | By Susan Diesenhouse | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/art-folk-themes-and-memories-in-show-by-9-black-women.html | ART; Folk Themes and Memories in Show by 9 Black Women | False | By Vivien Raynor | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/books/a-man-and-the-idea-of-a-woman.html | A MAN AND THE IDEA OF A WOMAN | False | By Marian Ury | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/inside-774088.html | INSIDE | False | | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/the-past-yields-to-present-village-needs.html | The Past Yields to Present 'Village' Needs | False | By Richard D. Lyons | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/north-hills-project-is-challenged.html | North Hills Project Is Challenged | False | By Paul Farrell | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/style/constance-e-kheel-artist-weds-timothy-smith-on-li.html | Constance E. Kheel, Artist, Weds Timothy Smith on L.I. | False | | 1988-08-29 | TX 2-391664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/weekinreview/the-world-the-students-behind-burma-s-revolt.html | THE WORLD; The Students Behind Burma's Revolt | False | By Seth Mydans | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/world/2-canadian-tories-call-kickbacks-routine.html | 2 Canadian Tories Call Kickbacks Routine | False | AP | 1988-08-29 | TX 2-391664 | | |
| 1988-08-21 | 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/long-island-opinion-nuclear-phobia-over-shoreham.html | LONG ISLAND OPINION; Nuclear Phobia Over Shoreham | False | By Ross Fleisig | 1988-08-29 | TX 2-391664 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/us/santa-fe-journal-the-woodstock-of-indian-art-draws-faithful-by-the-droves.html | Santa Fe Journal; The Woodstock of Indian Art Draws Faithful by the Droves | False | By Lisa Belkin, Special To the New York Times | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/nyregion/a-torrid-summer-s-dream-gentle-breezes-and-purple-turtlenecks.html | A Torrid Summer's Dream; Gentle Breezes and Purple Turtlenecks | False | By Sam Howe Verhovek | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/business/the-media-business-live-from-omaha-a-network-for-farmers.html | THE MEDIA BUSINESS; Live, From Omaha, a Network for Farmers | False | By Dan Gillmor, Special to the New York Times | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/eagles-2-black-quarterbacks-give-credit-to-coach.html | Eagles' 2 Black Quarterbacks Give Credit to Coach | False | By Thomas George | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/opinion/l-reaching-out-to-as-many-americans-as-possible-059388.html | Reaching Out to as Many Americans as Possible | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/us/washington-talk-briefing-no-time-for-diplomacy.html | WASHINGTON TALK; BRIEFING; No Time for Diplomacy | False | By David Binder | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/business/new-chairman-at-chevron.html | New Chairman At Chevron | False | Special to the New York Times | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/us/national-guard-used-test-curb-drug-flow-mexico-action-congress.html | National Guard Is Used in a Test To Curb Drug Flow From Mexico; Action in Congress | False | By David Johnston, Special To the New York Times | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/style/ellen-kramer-and-neil-blond-publisher-are-wed.html | Ellen Kramer and Neil Blond, Publisher, Are Wed | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/on-your-own-put-a-light-in-your-putter.html | On Your Own; Put a Light In Your Putter | False | By Barbara Lloyd | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/business/the-media-business-advertising-macnamara-clapp-to-handle-beefeater.html | THE MEDIA BUSINESS: ADVERTISING; MacNamara, Clapp To Handle Beefeater | False | By Isadore Barmash | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/sports-of-the-times-us-tennis-hope-becomes-a-reality.html | Sports of the Times; U.S. Tennis Hope Becomes a Reality | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/us/bush-and-bentsen-each-have-son-who-served-in-the-national-guard.html | Bush and Bentsen Each Have Son Who Served in the National Guard | False | By Richard L. Berke, Special To the New York Times | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/opinion/l-reaching-out-to-as-many-americans-as-possible-909688.html | Reaching Out to as Many Americans as Possible | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/business/us-aid-to-uranium-mining-meets-political-resistance.html | U.S. Aid to Uranium Mining Meets Political Resistance | False | By Ben A. Franklin, Special To the New York Times | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/nyregion/infant-killed-when-hit-by-van.html | Infant Killed When Hit by Van | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/us/chavez-ends-fast-over-pesticide-use.html | CHAVEZ ENDS FAST OVER PESTICIDE USE | False | AP | 1988-08-25 | TX 2-364095 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/business/the-media-business-advertising-splintering-of-markets-a-fine-art.html | THE MEDIA BUSINESS: ADVERTISING; Splintering Of Markets: A Fine Art | False | By Isadore Barmash | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/arts/review-music-new-cast-in-city-opera-s-boheme.html | REVIEW/MUSIC; NEW CAST IN CITY OPERA'S 'BOHEME' | False | By Will Crutchfield | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/obituaries/jean-paul-aron-philosopher-61.html | Jean-Paul Aron, Philosopher, 61 | False | AP | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/us/adoptive-parents-ask-states-for-help-with-abused-young.html | Adoptive Parents Ask States For Help With Abused Young | False | By Lisa Belkin | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/business/savings-banks-attract-aggressive-acquirers.html | Savings Banks Attract Aggressive Acquirers | False | By Sarah Bartlett | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/opinion/where-s-the-city-s-traffic-plan.html | Where's the City's Traffic Plan? | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/movies/non-western-works-dominate-film-array-at-new-york-festival.html | NON-WESTERN WORKS DOMINATE FILM ARRAY AT NEW YORK FESTIVAL | False | By Andrew L Yarrow | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/style/amy-einsidler-is-bride-of-keith-martin-lewis.html | Amy Einsidler Is Bride Of Keith Martin Lewis | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/business/briefs-902088.html | BRIEFS | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/style/ellen-dolgins-is-the-bride-of-jeffery-a-bosch-on-li.html | Ellen Dolgins Is the Bride Of Jeffery A. Bosch on L.I. | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/nyregion/bridge-920288.html | Bridge | False | By Alan Truscott Special To the New York Times | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/style/marjorie-seidel-married.html | Marjorie Seidel Married | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/on-your-own-a-triathlon-for-novices-and-experts.html | On Your Own; A TRIATHLON FOR NOVICES AND EXPERTS | False | By Ian O'Connor | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/business/a-unit-of-gm-to-lay-off-550.html | A Unit of G.M. To Lay Off 550 | False | AP | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/nyregion/quotation-of-the-day-057588.html | Quotation of the Day | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/business/market-place-a-takeover-bid-revives-interco.html | Market Place; A Takeover Bid Revives Interco | False | By Michael Quint | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/style/dr-madeleine-stam-weds-a-physician.html | Dr. Madeleine Stam Weds a Physician | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/us/fire-blocks-amtrak-corridor.html | Fire Blocks Amtrak Corridor | False | AP | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/sports-world-specials-it-had-to-happen.html | Sports World Specials; It Had to Happen | False | ROBERT McG. THOMAS Jr. and STEVE POTTER | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/nyregion/jersey-fire-deaths-rise-to-6.html | Jersey Fire Deaths Rise to 6 | False | AP | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/world/the-un-today.html | The U.N. Today | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/business/credit-markets-new-statistics-could-jolt-traders.html | CREDIT MARKETS; New Statistics Could Jolt Traders | False | By Kenneth N. Gilpin | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/nyregion/news-summary-043388.html | NEWS SUMMARY | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/nyregion/new-york-s-chancellor-seeks-to-broaden-teachers-role.html | New York's Chancellor Seeks To Broaden Teachers' Role | False | By Edward B. Fiske | 1988-08-25 | TX 2-364095 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/nyregion/50-year-cinematic-tradition-fades-on-the-west-side.html | 50-Year Cinematic Tradition Fades on the West Side | False | By David W. Dunlap | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/business/world-bank-road-study.html | World Bank Road Study | False | AP | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/nyregion/c-correction-961888.html | Correction | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/business/business-digest-042588.html | BUSINESS DIGEST | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/style/lucie-livingston-a-teacher-weds.html | Lucie Livingston, A Teacher, Weds | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/world/victims-of-crash-praised-in-capital.html | VICTIMS OF CRASH PRAISED IN CAPITAL | False | By Jeff Gerth, Special To the New York Times | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/us/lincoln-sought-save-civil-war-haven-for-his-oldest-son.html | Lincoln Sought Save Civil War Haven for His Oldest Son | False | By Wolfgang Saxon | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/theater/review-music-minimalist-zarzuela-from-repertorio-espanol.html | REVIEW/MUSIC; MINIMALIST ZARZUELA FROM REPERTORIO ESPANOL | False | By Will Crutchfield | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/olympic-diving-louganis-qualifies-kimball-does-not.html | Olympic Diving Louganis Qualifies; Kimball Does Not | False | By Michael Janofsky, Special To the New York Times | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/national-league-astros-agosto-stops-pirates.html | National League; Astros' Agosto Stops Pirates | False | AP | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/opinion/l-foreign-studies-will-sharpen-our-students-739188.html | Foreign Studies Will Sharpen Our Students | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/books/styron-given-macdowell-medal.html | Styron Given MacDowell Medal | False | By Susan Heller Anderson | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/nyregion/burmese-refugees-denounce-what-long-kept-them-silent.html | Burmese Refugees Denounce What Long Kept Them Silent | False | By Constance L. Hays | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/business/international-report-gold-rush-of-cosmetics-into-nigeria.html | INTERNATIONAL REPORT; 'Gold Rush' Of Cosmetics Into Nigeria | False | By James Brooke, Special To the New York Times | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/us/doubts-cast-on-peary-s-claim-to-pole.html | DOUBTS CAST ON PEARY'S CLAIM TO POLE | False | By John Noble Wilford | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/style/susannah-rabb-and-david-bailin-wed.html | Susannah Rabb and David Bailin Wed | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/business/big-treasury-offerings-are-set-this-week.html | Big Treasury Offerings Are Set This Week | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/opinion/the-reagan-right-no-bark-no-bite.html | The Reagan Right: No Bark, No Bite | False | By Norman F. Cantor | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/nyregion/girl-3-dies-as-a-fire-sweeps-her-home-in-rochdale-village.html | Girl, 3, Dies as a Fire Sweeps Her Home in Rochdale Village | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/business/business-people-jem-records-president-confident-despite-woes.html | BUSINESS PEOPLE; Jem Records President Confident Despite Woes | False | By Julia Flynn Siler | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/auto-racing-rahal-terminates-chevrolet-s-streak.html | Auto Racing; Rahal Terminates Chevrolet's Streak | False | AP | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/nyregion/19-arrests-in-protest-at-washington-sq-park.html | 19 Arrests in Protest at Washington Sq. Park | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/nyregion/inside-027588.html | INSIDE | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/outdoors-anglers-find-designer-lures-alluring.html | Outdoors: Anglers Find Designer Lures Alluring | False | By Nelson Bryant | 1988-08-25 | TX 2-364095 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/us/soviet-rocket-falls-in-canada.html | Soviet Rocket Falls in Canada | False | AP | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/opinion/l-women-take-lead-in-ending-long-marriages-can-t-legislate-tastes-739288.html | Women Take Lead in Ending Long Marriages; Can't Legislate Tastes | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/business/denver-bank-infusion.html | Denver Bank Infusion | False | AP | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/basketball-ex-redmen-unite-in-winning-cause.html | Basketball; Ex-Redmen Unite In Winning Cause | False | By Al Harvin | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/business/the-media-business-advertising-bozell-jacobs-chosen-by-a-japanese-client.html | THE MEDIA BUSINESS: ADVERTISING; Bozell, Jacobs Chosen By a Japanese Client | False | By Isadore Barmash | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/world/raid-on-police-station-rekindles-a-fear-of-terrorism-for-greeks.html | Raid on Police Station Rekindles A Fear of Terrorism for Greeks | False | By Roberto Suro, Special To the New York Times | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/business/economic-calendar.html | Economic Calendar | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/opinion/l-teachers-where-were-you-in-the-great-computer-revolution-739088.html | Teachers, Where Were You in the Great Computer Revolution? | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/track-and-field-johnson-beaten-again-in-100-meter-race.html | Track and Field; Johnson Beaten Again in 100-Meter Race | False | By Paul L. Montgomery, Special To the New York Times | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/world/national-guard-is-used-in-a-test-to-curb-drug-flow-from-mexico.html | National Guard Is Used in a Test To Curb Drug Flow From Mexico | False | By Larry Rohter, Special To the New York Times | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/golf-inkster-triumphs-after-trailing-by-10.html | Golf; Inkster Triumphs After Trailing by 10 | False | By Gordon S. White Jr., Special To the New York Times | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/us/roar-in-the-wilderness-raises-ire-over-vehicles.html | Roar in the Wilderness Raises Ire Over Vehicles | False | By Timothy Egan, Special To the New York Times | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/world/us-and-pakistan-begin-investigating-crash-wreckage.html | U.S. and Pakistan Begin Investigating Crash Wreckage | False | By Barbara Crossette, Special To the New York Times | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/opinion/a-fortress-europe-in-1992.html | A 'Fortress Europe' in 1992? | False | By Robert D. Hormats | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/business/executive-changes-910488.html | EXECUTIVE CHANGES | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/american-league-morris-shuts-out-white-sox.html | AMERICAN LEAGUE; MORRIS SHUTS OUT WHITE SOX | False | AP | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/us/washington-talk-briefing-land-of-opportunity.html | WASHINGTON TALK: BRIEFING; Land of Opportunity | False | By David Binder | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/world/bimin-kudu-journal-for-women-in-politics-the-microphone-is-dead.html | Bimin Kudu Journal; For Women in Politics, the Microphone Is Dead | False | By James Brooke, Special To the New York Times | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/olympic-notebook-versatile-athlete-won-t-back-down.html | Olympic Notebook; VERSATILE ATHLETE WON'T BACK DOWN | False | By Michael Janofsky | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/us/massachusetts-borrows-to-cover-expenses.html | Massachusetts Borrows to Cover Expenses | False | AP | 1988-08-25 | TX 2-364095 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/business/the-media-business-advertising-ads-for-michelob-dry-to-begin-in-5-markets.html | THE MEDIA BUSINESS: ADVERTISING; Ads for Michelob Dry To Begin in 5 Markets | False | By Isadore Barmash | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/world/10000-in-prague-protest-1968-invasion.html | 10,000 in Prague Protest 1968 Invasion | False | AP | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/business/the-media-business-advertising-highbloom-leaving-ddb-for-new-career.html | THE MEDIA BUSINESS: ADVERTISING; Highbloom Leaving DDB for New Career | False | By Isadore Barmash | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/parcells-to-cut-down-giants.html | Parcells to Cut Down Giants | False | By William C. Rhoden, Special to the New York Times | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/opinion/the-fed-stops-inflation-for-now.html | The Fed Stops Inflation, for Now | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/question-box.html | Question Box | False | Ray Corio | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/style/dr-annabel-barber-marries-dr-robert-c-wang.html | Dr. Annabel Barber Marries Dr. Robert C. Wang | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/arts/from-a-master-batons-that-aren-t-just-sticks.html | From a Master, Batons That Aren't Just Sticks | False | By Deborah Hofmann | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/business/cuts-sought-in-retirees-health-costs.html | Cuts Sought In Retirees' Health Costs | False | By Glenn Kramon | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/books/books-of-the-times-television-and-evangelism.html | BOOKS OF THE TIMES; TELEVISION AND EVANGELISM | False | By Herbert Mitgang | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/horse-racing-rivalry-is-on-hold-after-travers-duel.html | Horse Racing; Rivalry Is on Hold After Travers Duel | False | By Steven Crist, Special To the New York Times | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/world/rangoon-hauls-out-barbed-wire-in-anticipation-of-more-protests.html | Rangoon Hauls Out Barbed Wire In Anticipation of More Protests | False | By Seth Mydans, Special To the New York Times | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/world/at-least-700-dead-in-a-major-quake-in-the-himalayas.html | AT LEAST 700 DEAD IN A MAJOR QUAKE IN THE HIMALAYAS | False | By Sanjoy Hazarika, Special To the New York Times | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/us/washington-talk-briefing-on-foreign-affairs.html | WASHINGTON TALK: BRIEFING; On Foreign Affairs | False | By David Binder | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/world/with-gulf-war-quiet-foes-grapple-verbally.html | With Gulf War Quiet, Foes Grapple Verbally | False | By Alan Cowell, Special To the New York Times | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/us/washington-talk-briefing-waldheim-unwelcome.html | WASHINGTON TALK: BRIEFING; Waldheim Unwelcome | False | By David Binder | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/business/a-renaissance-for-ethnic-papers.html | A Renaissance For Ethnic Papers | False | By Albert Scardino | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/us/forest-fires-rage-in-western-parks.html | FOREST FIRES RAGE IN WESTERN PARKS | False | By Jim Robbins, Special To the New York Times | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/us/cultures-clash-on-island-of-clambakes.html | Cultures Clash on Island of Clambakes | False | Special to the New York Times | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/world/pakistan-after-zia-washington-regrets-death-solid-ally-but-holds-hope-for.html | Pakistan After Zia; Washington Regrets Death of a Solid Ally But Holds Out Hope for Democratic Change | False | By Elaine Sciolino, Special To the New York Times | 1988-08-25 | TX 2-364095 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/business/the-media-business-traveler-a-year-old-influences-but-trails.html | THE MEDIA BUSINESS; Traveler, a Year Old, Influences but Trails | False | By Susan Heller Anderson | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/world/10000-in-prague-protest-1968-invasion-kremlin-is-silent.html | 10,000 in Prague Protest 1968 Invasion; Kremlin Is Silent | False | By Bill Keller, Special To the New York Times | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/business/business-and-the-law-questions-raised-in-insurance-fight.html | Business and the Law; Questions Raised In Insurance Fight | False | By Eric N. Berg | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/brendan-malone-joins-piston-staff.html | Brendan Malone Joins Piston Staff | False | AP | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/nyregion/most-social-clubs-run-the-gamut-of-illegality.html | MOST SOCIAL CLUBS RUN THE GAMUT OF ILLEGALITY | False | By James Hirsch | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/opinion/topics-of-the-times-news-from-nee-kha-rahg-wah.html | TOPICS OF THE TIMES; News from Nee-kha-rahg-wah | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/opinion/essay-the-bush-dilemma.html | ESSAY; The Bush Dilemma | False | By William Safire | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/business/global-briefs.html | GLOBAL BRIEFS | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/world/ira-blast-prompts-security-review.html | I.R.A. Blast Prompts Security Review | False | By Steve Lohr, Special To the New York Times | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/style/eric-a-messer-is-wed-to-hillary-b-chassin.html | Eric A. Messer Is Wed To Hillary B. Chassin | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/tennis-sabatini-defeats-zvereva-with-ease.html | Tennis; Sabatini Defeats Zvereva With Ease | False | AP | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/business/union-carbide-to-sell-plastics-plant-in-india.html | Union Carbide to Sell Plastics Plant in India | False | By Sanjoy Hazarika, Special To the New York Times | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/nyregion/awaiting-ruling-yonkers-looks-beyond-turmoil-to-the-future.html | AWAITING RULING, YONKERS LOOKS BEYOND TURMOIL TO THE FUTURE | False | By Lisa W. Foderaro | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/opinion/topics-of-the-times-inaugural-spoilsport.html | TOPICS OF THE TIMES; Inaugural Spoilsport | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/knee-surgery-for-jets-crable.html | Knee Surgery for Jets' Crable | False | By Gerald Eskenazi, Special To the New York Times | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/results-plus-950388.html | Results Plus | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/arts/philharmonic-benefit.html | Philharmonic Benefit | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/sports-world-specials-olympic-airlift.html | Sports World Specials; Olympic Airlift | False | ROBERT McG. THOMAS Jr. and STEVE POTTER | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/mattingly-hot-after-yank-loss.html | Mattingly Hot After Yank Loss | False | By Michael Martinez | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/arts/tv-notes.html | TV Notes | False | By Eleanor Blau | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/nyregion/mission-of-an-aids-unit-is-not-to-cure-but-to-care.html | Mission of an AIDS Unit Is Not to Cure, but to Care | False | By Jane Gross | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/business/international-report-argentines-resisting-plan-to-aid-economy.html | INTERNATIONAL REPORT; Argentines Resisting Plan to Aid Economy | False | By Shirley Christian, Special To the New York Times | 1988-08-25 | TX 2-364095 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/on-your-own-an-appetizer-for-tennis-fans-at-the-open.html | On Your Own; An Appetizer For Tennis Fans At the Open | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/business/managers-set-buyout-of-wickes.html | Managers Set Buyout Of Wickes | False | By Andrea Adelson, Special To the New York Times | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/business/a-hot-retailing-concept-runs-into-trouble.html | A Hot Retailing Concept Runs Into Trouble | False | By Isadore Barmash | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/us/washington-talk-congressional-staff-where-personal-finances-are-public-eye.html | WASHINGTON TALK: CONGRESSIONAL STAFF; Where Personal Finances Are in the Public Eye | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/business/business-people-ge-investment-aide-joining-olympus-fund.html | BUSINESS PEOPLE; G.E. Investment Aide Joining Olympus Fund | False | By Alison Leigh Cowan | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/business/just-one-more-setback-for-the-battered-hunts.html | Just One More Setback For the Battered Hunts | False | AP | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/style/barbara-haber-physician-wed.html | Barbara Haber, Physician, Wed | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/business/business-people-branch-of-japan-bank-gets-a-new-manager.html | BUSINESS PEOPLE; Branch of Japan Bank Gets a New Manager | False | By Sarah Bartlett | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/olympic-boxer-shakes-off-past-and-hopes-for-happy-ending.html | Olympic Boxer Shakes Off Past and Hopes for Happy Ending | False | By Peter Alfano | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/business/mexico-to-raise-oil-prices.html | Mexico to Raise Oil Prices | False | AP | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/listless-mets-lose-1-0.html | Listless Mets Lose, 1-0 | False | By Joseph Durso, Special To the New York Times | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/business/the-media-business-action-on-detroit-merger-delayed.html | THE MEDIA BUSINESS; Action on Detroit Merger Delayed | False | Special to the New York Times | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/nyregion/7-killed-and-33-hurt-as-a-suspicious-fire-guts-an-illegal-club.html | 7 Killed and 33 Hurt As a Suspicious Fire Guts an Illegal Club | False | By Don Terry | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/opinion/l-unblock-copyright-bill-and-bring-it-to-a-vote-738988.html | Unblock Copyright Bill And Bring It to a Vote | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/style/deanna-m-schindel-wed-to-h-a-stecker.html | Deanna M. Schindel Wed to H. A. Stecker | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/a-tough-decision-for-rutgers-player.html | A Tough Decision For Rutgers Player | False | By Jack Curry | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/world/blast-in-beirut-wounds-18-including-3-syrian-soldiers.html | Blast in Beirut Wounds 18, Including 3 Syrian Soldiers | False | Special to the New York Times | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/us/indians-hike-to-reagn-ranch.html | Indians Hike to Reagan Ranch | False | AP | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/obituaries/robert-s-potter-ex-lawyer-is-dead-at-68.html | Robert S. Potter, Ex-Lawyer, Is Dead at 68 | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/style/nancy-stone-teacher-wed-to-joel-poznansky.html | Nancy Stone, Teacher, Wed to Joel Poznansky | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/opinion/bush-a-hit-an-error.html | Bush: A Hit, An Error | False | By James Reston | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/arts/review-cabaret-john-gabriel-personally.html | REVIEW/CABARET; JOHN GABRIEL, PERSONALLY | False | By Stephen Holden | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/nyregion/big-apple-new-york-nickname-with-a-southern-accent.html | Big Apple: New York Nickname With a Southern Accent? | False | By James Hirsch | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/world/police-in-israel-arrest-3-arabs-in-haifa-bombing.html | Police in Israel Arrest 3 Arabs in Haifa Bombing | False | Special to the New York Times | 1988-08-25 | TX 2-364095 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/cycling-phinney-scores-a-major-home-victory.html | CYCLING; PHINNEY SCORES A MAJOR HOME VICTORY | False | By John Wilcockson, Special To the New York Times | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/sports-world-specials-bump-and-run.html | Sports World Specials; Bump and Run | False | ROBERT McG. THOMAS Jr. and STEVE POTTER | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/style/review-rock-sober-messages-with-spirit.html | REVIEW/ROCK; SOBER MESSAGES, WITH SPIRIT | False | By John Pareles | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/opinion/l-women-take-lead-in-ending-long-marriages-060488.html | Women Take Lead in Ending Long Marriages | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/world/gdansk-shipyard-to-join-strikers.html | GDANSK SHIPYARD TO JOIN STRIKERS | False | By John Tagliabue, Special To the New York Times | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/us/dole-says-quayle-is-damaging-bush.html | DOLE SAYS QUAYLE IS DAMAGING BUSH | False | By Maureen Dowd, Special To the New York Times | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/business/media-business-television-has-public-tv-lost-its-way-bills-congress-fuel-debate.html | THE MEDIA BUSINESS: TELEVISION; Has Public TV Lost Its Way? Bills in Congress Fuel Debate | False | By Jeremy Gerard | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/style/stacy-ballen-lawyer-wed-to-mitchell-stier.html | Stacy Ballen, Lawyer, Wed to Mitchell Stier | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/business/the-media-business-advertising-agency-merger-in-richmond.html | THE MEDIA BUSINESS: ADVERTISING; Agency Merger In Richmond | False | By Isadore Barmash | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/soccer-team-from-peru-wins-tournament.html | Soccer; Team From Peru Wins Tournament | False | By Alex Yannis, Special To the New York Times | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/opinion/article-959988-no-title.html | Article 959988 -- No Title | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/on-your-own-fitness-exercising-at-high-altitude.html | On Your Own: Fitness; Exercising at High Altitude | False | By William Stockton | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/nyregion/officers-seize-tons-of-cocaine-in-queens-raid.html | Officers Seize Tons of Cocaine In Queens Raid | False | By James Barron | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/you-can-build-a-boat-in-a-week.html | You Can Build A Boat in a Week | False | By Stan Wass | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/us/fifties-from-heaven-it-s-the-white-tuxedo.html | Fifties From Heaven: It's the White Tuxedo! | False | AP | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/world/death-toll-in-ethnic-clashes-in-burundi-is-put-at-3000.html | Death Toll in Ethnic Clashes In Burundi Is Put at 3,000 | False | AP | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/arts/review-television-a-look-at-the-life-of-the-queen-of-soul.html | REVIEW/TELEVISION; A LOOK AT THE LIFE OF THE 'QUEEN OF SOUL' | False | By Jon Pareles | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/obituaries/james-hubball-ex-headmaster-dies-at-85.html | James Hubball, Ex-Headmaster, Dies at 85 | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/nyregion/metro-matters-she-is-outspoken-and-out-running-to-win-support.html | Metro Matters; She Is Outspoken And Out Running To Win Support | False | By Joyce Purnick | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/business/dividend-meetings-883688.html | Dividend Meetings | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/style/elyse-applebaum-married-in-jersey.html | Elyse Applebaum Married in Jersey | False | | 1988-08-25 | TX 2-364095 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/books/sinclair-s-jungle-with-all-muck-restored.html | SINCLAIR'S JUNGLE WITH ALL MUCK RESTORED | False | By Edwin McDowell | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/us/army-hot-line-gives-soldiers-a-chance-to-be-spy-catchers.html | Army Hot Line Gives Soldiers a Chance to Be Spy Catchers | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-22 | 1988-08-22 | https://www.nytimes.com/1988/08/22/obituaries/john-a-livingston-architect-85.html | John A. Livingston, Architect, 85 | False | | 1988-08-25 | TX 2-364095 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/opinion/l-secret-of-finding-volunteer-work-may-just-be-to-think-small-313788.html | Secret of Finding Volunteer Work May Just Be to Think Small | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/nyregion/chess-129488.html | Chess | False | By Robert Byrne | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/indepth-data-inc-reports-earnings-for.html | Indepth Data Inc reports earnings for | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/us/bush-overtakes-dukakis-in-a-poll.html | BUSH OVERTAKES DUKAKIS IN A POLL | False | By Michael Oreskes, Special To the New York Times | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/horizon-healthcare-reports-earnings-for-qtr-to-may-31.html | Horizon Healthcare reports earnings for Qtr to May 31 | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/world/ending-years-of-stalemate-eritrean-rebels-drive-ethiopians-into-retreat.html | Ending Years of Stalemate, Eritrean Rebels Drive Ethiopians Into Retreat | False | By John Kifner, Special To the New York Times | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/fall-in-computerized-trading-indicated-on-stock-exchange.html | Fall in Computerized Trading Indicated on Stock Exchange | False | By Anise C. Wallace | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/sports/sports-people-rooney-in-coma.html | Sports People; Rooney in Coma | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/opinion/l-america-too-has-its-prisoners-of-conscience-116988.html | America, Too, Has Its Prisoners of Conscience | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/nyregion/metro-datelines-deliberations-begin-in-firebombing-case.html | METRO DATELINES; Deliberations Begin In Firebombing Case | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/world/plo-hard-liners-step-up-threats.html | P.L.O. HARD-LINERS STEP UP THREATS | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-08-12 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/opinion/l-secret-of-finding-volunteer-work-may-just-be-to-think-small-to-the-editor-313588.html | Secret of Finding Volunteer Work May Just Be to Think Small; To the Editor: | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/off-season-crop-for-seed-corn.html | Off-Season Crop for Seed Corn | False | By Dan Gillmor, Special To the New York Times | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/science/science-watch-how-pigeons-navigate.html | SCIENCE WATCH; How Pigeons Navigate | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/credit-markets-prices-dip-as-anticipation-builds.html | CREDIT MARKETS; Prices Dip as Anticipation Builds | False | By Kenneth N. Gilpin | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/arts/reviews-music-a-haydn-marathon-at-mostly-mozart.html | Reviews/Music; A Haydn Marathon at Mostly Mozart | False | By Will Crutchfield | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/science/new-proposals-bolster-search-for-life-in-space.html | New Proposals Bolster Search For Life in Space | False | By Frederic Golden | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/banker-s-note-inc-reports-earnings-for-qtr-to-july-30.html | Banker's Note Inc reports earnings for Qtr to July 30 | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/business-digest-294088.html | BUSINESS DIGEST | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/sports/sports-people-surgery-for-gaetti.html | Sports People; Surgery for Gaetti | False | | 1988-08-25 | TX 2-364094 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/world/for-the-pub-crawler-more-time-to-crawl.html | For the Pub Crawler, More Time to Crawl | False | AP | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/nyregion/new-york-area-hears-rumbling-of-drug-war.html | New York Area Hears Rumbling of Drug War | False | By Peter Kerr | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/first-federal-of-alabama-reports-earnings-for-qtr-to-june-30.html | First Federal of Alabama reports earnings for Qtr to June 30 | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/world/soviet-newspaper-rejects-notion-of-moscow-role-in-death-of-zia.html | Soviet Newspaper Rejects Notion Of Moscow Role in Death of Zia | False | By Bill Keller, Special To the New York Times | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/opinion/l-secret-of-finding-volunteer-work-may-just-be-to-think-small-313888.html | Secret of Finding Volunteer Work May Just Be to Think Small | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/us/lobbyists-spent-over-63-million-in-87.html | Lobbyists Spent Over $63 Million in '87 | False | AP | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/us/proud-to-run-with-quayle-bush-says.html | Proud to Run With Quayle, Bush Says | False | By Gerald M. Boyd, Special To the New York Times | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/laurel-savings-associations-reports-earnings-for-qtr-to-june-30.html | Laurel Savings Associations reports earnings for Qtr to June 30 | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/sports/yankees-battered-by-athletics-9-2.html | YANKEES BATTERED BY ATHLETICS, 9-2 | False | By Joe Sexton | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/horizon-financial-services-inc-reports-earnings-for-qtr-to-june-30.html | Horizon Financial Services Inc reports earnings for Qtr to June 30 | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/sports/sports-of-the-times-walter-weiss-in-the-stadium.html | Sports of the Times; Walter Weiss in the Stadium | False | By George Vecsey | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/nyregion/furor-over-bay-burial-of-dredged-material.html | Furor Over Bay Burial of Dredged Material | False | By George James | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/software-group-picks-site.html | Software Group Picks Site | False | AP | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/collins-industries-inc-reports-earnings-for-qtr-to-july-31.html | Collins Industries Inc reports earnings for Qtr to July 31 | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/briefs-275388.html | BRIEFS | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/science/tiny-snail-is-credited-as-a-force-shaping-the-coast.html | Tiny Snail Is Credited as a Force Shaping the Coast | False | By Cory Dean | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/science/science-watch-amateurs-build-small-satellites.html | SCIENCE WATCH; Amateurs Build Small Satellites | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/opinion/on-my-mind-in-the-marion-prison.html | ON MY MIND; In the Marion Prison | False | By A.m. Rosenthal | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/american-business-computrs-corp-reports-earnings-for-qtr-to-july-31.html | American Business Computrs Corp reports earnings for Qtr to July 31 | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/world/south-africa-cracks-down-on-anti-draft-group.html | South Africa Cracks Down on Anti-Draft Group | False | By John D. Battersby, Special To the New York Times | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/obituaries/dr-gordon-pollock-oral-pathologist-91.html | Dr. Gordon Pollock, Oral Pathologist, 91 | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/market-place-more-takeovers-of-optical-chains.html | Market Place; More Takeovers Of Optical Chains | False | By Phillip H. Wiggins | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/sports/on-horse-racing-parlays-and-pick-seven-are-bad-bets.html | ON HORSE RACING; PARLAYS AND PICK-SEVEN ARE BAD BETS | False | By Steven Crist, Special To the New York Times | 1988-08-25 | TX 2-364094 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/world/ira-shifts-tactics-and-the-results-are-deadly.html | I.R.A. Shifts Tactics, and the Results Are Deadly | False | By Steve Lohr, Special To The New York Times | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/waxman-industries-inc-reports-earnings-for-qtr-to-june-30.html | Waxman Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/nyregion/officials-in-jersey-city-are-criticized-by-kean.html | Officials in Jersey City Are Criticized by Kean | False | AP | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/world/west-bank-arab-dies-after-clash-with-army.html | West Bank Arab Dies After Clash With Army | False | Special to the New York Times | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/oil-rig-count-declines.html | Oil Rig Count Declines | False | AP | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/us/college-corner-journal-singular-loyalty-for-divided-school.html | College Corner Journal; Singular Loyalty for Divided School | False | By Lonnie Wheeler, Special To The New York Times | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/max-erma-s-restaurants-inc-reports-earnings-for-qtr-to-july-31.html | Max & Erma's Restaurants Inc reports earnings for Qtr to July 31 | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/sports/owner-s-choice-of-words.html | OWNER'S CHOICE OF WORDS | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/the-media-business-advertising-japanese-are-seeking-a-dialogue.html | THE MEDIA BUSINESS: ADVERTISING; Japanese Are Seeking A Dialogue | False | By Isadore Barmash | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/theater/review-theater-king-john-a-cautionary-tale-of-undercutting-and-overreaching.html | Review/Theater; 'King John,' a Cautionary Tale Of Undercutting and Overreaching | False | By Frank Rich | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/nyregion/17-prison-guards-suspended.html | 17 Prison Guards Suspended | False | AP | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/sports/sports-people-coe-may-get-chance.html | Sports People; Coe May Get Chance | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/arts/review-dance-stepping-loudly-in-a-mix-of-movements.html | Review/Dance; Stepping Loudly In a Mix of Movements | False | By Jennifer Dunning | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/nyregion/judge-issues-2-bench-warrants-to-jail-kenmore-hotel-operators.html | Judge Issues 2 Bench Warrants To Jail Kenmore Hotel Operators | False | By Ronald Sullivan | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/nyregion/bridge-138688.html | Bridge | False | By Alan Truscott | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/wickes-shares-jump-on-news-of-buyout-plan.html | Wickes Shares Jump On News of Buyout Plan | False | By Michael Quint | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/science/in-the-sierras-the-news-on-acid-rain-is-mixed.html | In the Sierras, the News on Acid Rain Is Mixed | False | By Jon R. Luoma | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/opinion/l-sailing-craft-technology-will-win-cup-match-116088.html | Sailing Craft Technology Will Win Cup Match | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/opinion/needed-in-yonkers-oldfashioned-politics.html | Needed in Yonkers: Old-Fashioned Politics | False | By J. Anthony Lukas | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/style/to-complete-the-look.html | To Complete the Look | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/arts/review-television-the-advertising-world.html | Review/Television; The Advertising World | False | By Richard F. Shepard | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/sports/harvey-of-st-john-s-ineligible.html | Harvey of St. John's Ineligible | False | By Thomas Rogers | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/barden-corp-reports-earnings-for-qtr-to-july-31.html | Barden Corp reports earnings for Qtr to July 31 | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/science/peripherals-computer-simulations.html | PERIPHERALS; Computer Simulations | False | By L. R. Shannon | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/obituaries/gen-lewis-a-mologne-56-hospital-chief.html | Gen. Lewis A. Mologne, 56, Hospital Chief | False | | 1988-08-25 | TX 2-364094 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/company-news-batus-extends-bid-for-farmers.html | COMPANY NEWS; Batus Extends Bid for Farmers | False | Special to the New York Times | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/us/autopsy-is-scheduled-for-slain-palau-leader.html | Autopsy Is Scheduled For Slain Palau Leader | False | AP | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/obituaries/thomas-c-simons-59-a-financial-executive.html | Thomas C. Simons, 59; A Financial Executive | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/commericial-intertech-corp-reports-earnings-for-qtr-to-july-31.html | Commericial Intertech Corp reports earnings for Qtr to July 31 | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/opinion/blaming-the-vincennes-victims.html | Blaming the Vincennes' Victims | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/nyregion/metro-datelines-suspect-is-arrested-in-west-islip-slaying.html | METRO DATELINES; Suspect Is Arrested In West Islip Slaying | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/the-media-business-advertising-bacardi-imports-picks-black-oriented-firms.html | THE MEDIA BUSINESS: ADVERTISING; Bacardi Imports Picks Black-Oriented Firms | False | By Isadore Barmash | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/jacobson-stores-inc-reports-earnings-for-qtr-to-july-30.html | Jacobson Stores Inc reports earnings for Qtr to July 30 | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/world/burma-s-protest-spreads-to-professional-classes.html | Burma's Protest Spreads To Professional Classes | False | By Seth Mydans, Special To the New York Times | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/us/quayle-receives-standing-ovation.html | QUAYLE RECEIVES STANDING OVATION | False | By William E. Schmidt, Special To the New York Times | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/research-industries-corp-reports-earnings-for-qtr-to-june-30.html | Research Industries Corp reports earnings for Qtr to June 30 | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/national-convenience-stores-inc-reports-earnings-for-qtr-to-june-30.html | National Convenience Stores Inc reports earnings for Qtr to June 30 | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/nyregion/6-men-attack-2-after-making-anti-homosexual-comments.html | 6 Men Attack 2 After Making Anti-Homosexual Comments | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/arts/usa-today-s-tv-offshoot-is-preparing-for-its-debut.html | USA Today's TV Offshoot Is Preparing for Its Debut | False | By Barbara Gamarekian, Special to the New York Times | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/chemical-banking.html | Chemical Banking | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/albertson-s-inc-reports-earnings-for-13wks-to-july-28.html | Albertson's Inc reports earnings for 13wks to July 28 | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/world/the-un-today.html | The U.N. Today | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/lund-enterprises-reports-earnings-for-qtr-to-june-30.html | Lund Enterprises reports earnings for Qtr to June 30 | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/smith-laboratories-reports-earnings-for-qtr-to-june-30.html | Smith Laboratories reports earnings for Qtr to June 30 | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/us/some-say-politics-tints-how-quayle-is-recalled.html | Some Say Politics Tints How Quayle Is Recalled | False | By Kirk Johnson, Special To the New York Times | 1988-08-25 | TX 2-364094 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/arts/blues-with-a-jazz-touch.html | Blues With a Jazz Touch | False | By Peter Watrous | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/opinion/topics-of-the-times-bad-timing-for-police-pensions.html | Topics of The Times; Bad Timing for Police Pensions | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/science/doctor-s-world-new-steps-take-aim-rare-fatal-reaction-general-anesthesia.html | THE DOCTOR'S WORLD; New Steps Take Aim At Rare, Fatal Reaction To General Anesthesia | False | By Lawrence K. Altman, M.d. | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/world/burundi-reports-5000-are-dead-in-resurgence-of-ethnic-warfare.html | Burundi Reports 5,000 Are Dead In Resurgence of Ethnic Warfare | False | By Jane Perlez, Special To the New York Times | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/us/reopening-old-wound-quayle-s-guard-duty-vietnam-war-era-puts-focus-again.html | Reopening an Old Wound; Quayle's Guard Duty in Vietnam War Era Puts the Focus Again on | False | By E. J. Dionne Jr., Special To the New York Times | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/bre-properties-inc-reports-earnings-for-qtr-to-july-31.html | BRE Properties Inc reports earnings for Qtr to July 31 | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/us/washington-talk-briefing-happy-birthday.html | Washington Talk: Briefing; Happy Birthday | False | By John H. Cushman & David Binder | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/sports/transactions-276588.html | Transactions | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/american-woodmark-corp-reports-earnings-for-qtr-to-july-31.html | American Woodmark Corp reports earnings for Qtr to July 31 | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/ross-stores-inc-reports-earnings-for-qtr-to-june30.html | Ross Stores Inc reports earnings for Qtr to June 30 | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/arts/review-music-celebrating-cage-in-all-his-variety.html | Review/Music; Celebrating Cage in All His Variety | False | By Allan Kozinn | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/nyregion/school-redistricting-is-at-issue.html | School Redistricting Is at Issue | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/ibm-and-a-university-plan-swift-file-network.html | I.B.M. and a University Plan Swift File Network | False | By John Markoff | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/us/washington-talk-government-officials-psychiatric-treatment-need-for-secrecy.html | Washington Talk: Government Officials; Psychiatric Treatment And a Need for Secrecy | False | By Julie Johnson, Special To the New York Times | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/trans-world-music-corp-reports-earnings-for-qtr-to-july-30.html | Trans World Music Corp reports earnings for Qtr to July 30 | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/opinion/l-he-helped-christians-to-understand-jews-116388.html | He Helped Christians To Understand Jews | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/science/personal-computers-new-software-shows-off-mac-s-best-features.html | PERSONAL COMPUTERS; New Software Shows Off Mac's Best Features | False | By Peter H. Lewis | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/usmx-inc-reports-earnings-for-qtr-to-june30.html | USMX Inc reports earnings for Qtr to June 30 | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/obituaries/jerome-zerbe-85-photographer-of-cafe-society-and-a-columnist.html | Jerome Zerbe, 85, Photographer Of Cafe Society and a Columnist | False | By Wolfgang Saxon | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/opinion/for-poland-hard-lessons.html | For Poland, Hard Lessons | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/sports/mets-and-gooden-do-an-about-face.html | METS AND GOODEN DO AN ABOUT-FACE | False | By Joseph Durso, Special To the New York Times | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/integon-corp-reports-earnings-for-qtr-to-june-30.html | Integon Corp reports earnings for Qtr to June 30 | False | | 1988-08-25 | TX 2-364094 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/world/koreas-break-off-talks-with-both-sides-in-a-huff.html | Koreas Break Off Talks With Both Sides in a Huff | False | By Susan Chira, Special To the New York Times | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/nyregion/quotation-of-the-day-304188.html | Quotation of the Day | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/world/beita-journal-where-the-hot-rage-of-april-is-now-cold-fury.html | Beita Journal; Where the Hot Rage of April Is Now Cold Fury | False | By Joel Brinkley, Special To the New York Times | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/company-news-alltel-in-stock-deal-to-buy-cp-national.html | COMPANY NEWS; Alltel in Stock Deal To Buy CP National | False | By Jonathan P. Hicks | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/hopper-soliday-corp-reports-earnings-for-qtr-to-june-30.html | Hopper Soliday Corp reports earnings for Qtr to June 30 | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/opinion/in-the-nation-how-to-choose-a-vice-president.html | IN THE NATION; How to Choose a Vice President | False | By Tom Wicker | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/triad-america-accord-seen.html | Triad America Accord Seen | False | AP | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/science/officials-predict-september-shuttle-launching.html | Officials Predict September Shuttle Launching | False | By John Noble Wilford, Special To the New York Times | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/apple-computer-alters-its-corporate-structure.html | Apple Computer Alters Its Corporate Structure | False | By Andrew Pollack, Special To the New York Times | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/world/international-terrorism-is-up-7-report-says.html | International Terrorism Is Up 7%, Report Says | False | Special to the New York Times | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/winn-dixie-stores-inc-reports-earnings-for-qtr-to-july-29.html | Winn-Dixie Stores Inc reports earnings for Qtr to July 29 | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/sports/results-plus-295488.html | Results Plus | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/nyregion/two-arrested-in-plot-to-sell-radios-to-iran.html | Two Arrested In Plot to Sell Radios to Iran | False | By Leonard Buder | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/wickes-companies-reports-earnings-for-qtr-to-july-30.html | Wickes Companies reports earnings for Qtr to July 30 | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/plant-genetics-reports-earnings-for-qtr-to-june-30.html | Plant Genetics reports earnings for Qtr to June 30 | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/science/q-a-113788.html | Q&A | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/employers-act-to-stop-family-violence.html | Employers Act to Stop Family Violence | False | By Milt Freudenheim, Special To the New York Times | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/us/fire-in-amtrak-engine.html | Fire in Amtrak Engine | False | AP | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/dow-reaches-lowest-level-since-may.html | Dow Reaches Lowest Level Since May | False | By Phillip H. Wiggins | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/business-people-new-chief-at-chevron-sees-greater-expansion.html | BUSINESS PEOPLE; New Chief at Chevron Sees Greater Expansion | False | By Lawrence M. Fisher | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/science/sex-roles-reign-powerful-as-ever-in-the-emotions.html | Sex Roles Reign Powerful as Ever in the Emotions | False | By Daniel Goleman | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/us/panel-of-bishops-will-study-reports-of-miracles-in-texas.html | Panel of Bishops Will Study Reports of Miracles in Texas | False | AP | 1988-08-25 | TX 2-364094 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/science/researchers-hint-at-role-for-nerves-in-arthritis.html | Researchers Hint at Role For Nerves In Arthritis | False | By Gina Kolata | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/arts/training-gifted-young-dancers-in-ballet-theater-s-special-look.html | Training Gifted Young Dancers In Ballet Theater's Special Look | False | By Jennifer Dunning | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/the-media-business-advertising-goldsmith-jeffrey-wins-el-al-account.html | THE MEDIA BUSINESS: ADVERTISING; Goldsmith/Jeffrey Wins El Al Account | False | By Isadore Barmash | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/science/his-bold-statement-transforms-the-debate-on-greenhouse-effect.html | His Bold Statement Transforms the Debate On Greenhouse Effect | False | By John Noble Wilford | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/opinion/bushs-babyboom-crap-shoot.html | Bush's Baby-Boom Crap Shoot | False | By John McLaughlin | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/associated-mortgage-investrs-reports-earnings-for-qtr-to-june-30.html | Associated Mortgage Investrs reports earnings for Qtr to June 30 | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/nyregion/police-raided-club-where-6-died-in-blaze.html | Police Raided Club Where 6 Died in Blaze | False | By David E. Pitt | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/us/governor-is-asked-to-stop-execution.html | GOVERNOR IS ASKED TO STOP EXECUTION | False | By Peter Applebome, Special To the New York Times | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/nyregion/whodunit-and-a-howdidtheydoit-on-broadway.html | Whodunit (and a Howdidtheydoit?) on Broadway | False | By David W. Dunlap | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/johnson-electronics-inc-reports-earnings-for-qtr-to-june-30.html | Johnson Electronics Inc reports earnings for Qtr to June 30 | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/science/particle-accelerator-hindered-by-defects.html | Particle Accelerator Hindered by Defects | False | By Malcolm W. Browne | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/us/new-orleans-facing-deficit-kept-secret-for-convention.html | New Orleans Facing Deficit Kept Secret for Convention | False | AP | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/style/patterns-143788.html | Patterns | False | By Woody Hochswender | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/careers-counselors-cite-intricacy-of-problems.html | Careers; Counselors Cite Intricacy Of Problems | False | By Elizabeth M. Fowler | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/sports/pepper-johnson-might-shift.html | Pepper Johnson Might Shift | False | By Alex Yannis, Special To the New York Times | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/sports/sports-people-rutgers-star-out.html | Sports People; Rutgers Star Out | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/executive-changes-153788.html | EXECUTIVE CHANGES | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/etz-lavud-ltd-reports-earnings-for-qtr-to-june-30.html | ETZ Lavud Ltd reports earnings for Qtr to June 30 | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/buyout-set-for-lear-s-seating-unit.html | Buyout Set For Lear's Seating Unit | False | By Philip E. Ross, Special To the New York Times | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/nyregion/news-summary-289188.html | NEWS SUMMARY | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/sports/steinbrenner-offers-a-blast-of-his-own.html | Steinbrenner Offers a Blast of His Own | False | By Joe Sexton | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/article-196788-no-title.html | Article 196788 -- No Title | False | Special to the New York Times | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/nyregion/at-the-hole-patrons-first-had-to-be-frisked.html | At 'The Hole,' Patrons First Had to Be Frisked | False | By Constance L. Hays | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/cherokee-group-reports-earnings-for-qtr-to-may-28.html | Cherokee Group reports earnings for Qtr to May 28 | False | | 1988-08-25 | TX 2-364094 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/arts/review-jazz-williams-and-hinton-as-a-duo.html | Review/Jazz; Williams And Hinton as a Duo | False | By Peter Watrous | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/profitt-s-inc-reports-earnings-for-qtr-to-june-30.html | Profitt's Inc reports earnings for Qtr to June 30 | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/opinion/l-for-each-school-year-60-days-of-nagging-116688.html | For Each School Year, 60 Days of Nagging | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/us/washington-talk-briefing-tuning-out.html | Washington Talk: Briefing; Tuning Out | False | By John H. Cushman & David Binder | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/lowe-s-companies-inc-reports-earnings-for-qtr-to-july-31.html | Lowe's Companies Inc reports earnings for Qtr to July 31 | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/world/new-pakistani-hopes-and-old-fears.html | New Pakistani Hopes and Old Fears | False | By Barbara Crossette, Special To the New York Times | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/obituaries/joseph-p-alduino-81-ex-times-executive.html | Joseph P. Alduino, 81, Ex-Times Executive | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/ferrofluidics-corp-reports-earnings-for-year-to-june-30.html | Ferrofluidics Corp reports earnings for Year to June 30 | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/phh-corp-reports-earnings-for-qtr-to-june-30.html | PHH Corp reports earnings for Qtr to June 30 | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/seagate-trips-industry-cringes.html | Seagate Trips, Industry Cringes | False | By Lawrence M. Fisher, Special To the New York Times | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/obituaries/ray-eames-72-a-founder-of-firm-that-designed-the-eames-chair.html | Ray Eames, 72, a Founder of Firm That Designed the Eames Chair | False | By Douglas C. McGill | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/currency-markets-dollar-climbs-but-rise-curbed-intervention-central-banks.html | CURRENCY MARKETS; Dollar Climbs, but Rise Is Curbed By Intervention of Central Banks | False | By Barnaby J. Feder | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/world/india-s-military-joint-the-earthquake-rescue-effort.html | India's Military Joint the Earthquake Rescue Effort | False | By Sanjoy Hazarika, Special To the New York Times | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/style/cool-again-the-double-breasted-suit.html | Cool Again: The Double-Breasted Suit | False | By Woody Hochswender | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/italians-will-push-irving-bid.html | Italians Will Push Irving Bid | False | By Sarah Bartlett | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/castle-energy-reports-earnings-for-qtr-to-june-30.html | Castle Energy reports earnings for Qtr to June 30 | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/business-and-health-hospital-ventures-some-successes.html | Business and Health; Hospital Ventures: Some Successes | False | By Milt Freudenheim | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/us/coal-miners-sue-union-over-wages-lost-in-strike.html | Coal Miners Sue Union Over Wages Lost in Strike | False | AP | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/us/mother-to-appeal-glass-cage-ruling.html | MOTHER TO APPEAL 'GLASS CAGE' RULING | False | AP | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/rise-technology-reports-earnings-for-qtr-to-june-30.html | Rise Technology reports earnings for Qtr to June 30 | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/world/six-in-florida-indicted-on-charges-of-training-anti-nicaragua-force.html | Six in Florida Indicted on Charges Of Training Anti-Nicaragua Force | False | By George Volsky, Special To the New York Times | 1988-08-25 | TX 2-364094 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/science/holy-grail-of-blood-research-is-in-sight.html | 'Holy Grail' of Blood Research Is in Sight | False | By Harold M. Schmeck Jr. | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/nyregion/assembly-expected-to-pass-an-aids-bill.html | Assembly Expected to Pass an AIDS Bill | False | By Elizabeth Kolbert, Special to The New York Times | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/us/one-small-step-toward-ending-us-debt.html | One Small Step Toward Ending U.S. Debt | False | AP | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/sports/anchorage-holds-vote.html | Anchorage Holds Vote | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/engineered-support-systems-reports-earnings-for-qtr-to-july-31.html | Engineered Support Systems reports earnings for Qtr to July 31 | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/business-people-leaders-in-texas-deal-bring-new-credibility.html | BUSINESS PEOPLE; Leaders in Texas Deal Bring New Credibility | False | By Nina Andrews | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/workers-to-assume-control-of-a-bankrupt-shipbuilder.html | Workers to Assume Control Of a Bankrupt Shipbuilder | False | By Timothy Egan, Special To the New York Times | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/us/dukakis-angered-defends-war-role.html | DUKAKIS, ANGERED, DEFENDS WAR ROLE | False | By Andrew Rosenthal, Special To the New York Times | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/sports/tennis-notebook-edberg-slips-but-lendl-still-ranks-no-1.html | TENNIS NOTEBOOK; EDBERG SLIPS, BUT LENDL STILL RANKS NO. 1 | False | By Peter Alfano | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/opinion/c-a-correction-310788.html | A Correction | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/imperial-holly-reports-earnings-for-qtr-to-june-30.html | Imperial Holly reports earnings for Qtr to June 30 | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/sports/sports-people-reason-to-play.html | Sports People; Reason to Play | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/bishop-inc-reports-earnings-for-qtr-to-june-30.html | Bishop Inc reports earnings for Qtr to June 30 | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/us/young-inmates-form-airborne-firefighter-force.html | Young Inmates Form Airborne Firefighter Force | False | By David S. Wilson, Special To the New York Times | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/bass-in-talks-on-macmillan.html | Bass in Talks On Macmillan | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/the-media-business-advertising-yellow-pages-project-for-southwestern-bell.html | THE MEDIA BUSINESS: ADVERTISING; Yellow Pages Project For Southwestern Bell | False | By Isadore Barmash | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/obituaries/chriss-gittens-actor-86.html | Chriss Gittens, Actor, 86 | False | AP | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/sports/baseball-red-sox-hurst-stops-angels.html | Baseball; Red Sox' Hurst Stops Angels | False | AP | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/opinion/topics-of-the-times-where-s-the-juice.html | Topics of The Times; Where's the Juice? | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/style/by-design-head-wraps.html | By Design; Head Wraps | False | By Carrie Donovan | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/style/shelton-leigh-palmer-and-debbie-gold-wed.html | Shelton Leigh Palmer and Debbie Gold Wed | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/opinion/l-secret-of-finding-volunteer-work-may-just-be-to-think-small-178388.html | Secret of Finding Volunteer Work May Just Be to Think Small | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/sports/jets-crable-to-miss-88-season-at-least.html | Jets' Crable to Miss '88 Season at Least | False | By Al Harvin, Special To the New York Times | 1988-08-25 | TX 2-364094 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/books/books-of-the-times-a-romantic-tale-of-the-new-world.html | Books of The Times; A Romantic Tale of the New World | False | By John Gross | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/ross-stores-inc.html | Ross Stores Inc | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/the-media-business-advertising-godfather-s-team-forms-own-agency.html | THE MEDIA BUSINESS; ADVERTISING; Godfather's Team Forms Own Agency | False | By Isadore Barmash | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/us-australia-airline-pact.html | U.S.-Australia Airline Pact | False | AP | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/key-rates-310488.html | KEY RATES | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/imre-corp-reports-earnings-for-qtr-to-june-30.html | Imre Corp reports earnings for Qtr to June 30 | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/linear-instruments-corp-reports-earnings-for-qtr-to-june-30.html | Linear Instruments Corp reports earnings for Qtr to June 30 | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/world/poland-declares-emergency-rules-to-quell-strikes.html | POLAND DECLARES EMERGENCY RULES TO QUELL STRIKES | False | By John Tagliabue, Special To the New York Times | | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/nyregion/our-towns-finding-a-sense-of-mcmission-in-mcnuggets.html | Our Towns; Finding a Sense Of McMission In McNuggets | False | By Michael Winerip | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/nyregion/metro-datelines-jeans-creator-is-held-over-threat-to-judge.html | METRO DATELINES; Jeans Creator Is Held Over Threat to Judge | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/loan-auction-at-continental.html | Loan Auction at Continental | False | AP | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/world/gangs-in-colombia-feud-over-cocaine.html | GANGS IN COLOMBIA FEUD OVER COCAINE | False | By Alan Riding, Special To the New York Times | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/nyregion/driver-beaten-after-killing-infant-in-park.html | Driver Beaten After Killing Infant in Park | False | By James Barron | | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/buehler-international-inc-reports-earnings-for-qtr-to-june-30.html | Buehler International Inc reports earnings for Qtr to June 30 | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/arts/review-music-melvin-gibbs-s-urban-sound.html | Review/Music; Melvin Gibbs's Urban Sound | False | By Peter Watrous | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/company-news-cherokee-rejects-13-a-share-offer.html | COMPANY NEWS; Cherokee Rejects $13-a-Share Offer | False | Special to the New York Times | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/business/briefs-286088.html | BRIEFS | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/nyregion/inside-177988.html | INSIDE | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/us/washington-talk-briefing-abbey-to-cathedral.html | Washington Talk: Briefing Abbey to Cathedral | False | By John H. Cushman & David Binder | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/us/with-roots-in-state-and-in-past-guard-has-many-missions.html | With Roots in State and in Past, Guard Has Many Missions | False | By Richard Halloran, Special To the New York Times | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/nyregion/the-talk-of-lake-george-for-once-crystalline-tourist-mecca-a-murky-future.html | The Talk of Lake George; For Once-Crystalline Tourist Mecca, a Murky Future | False | By Harold Faber | 1988-08-25 | TX 2-364094 | | |
| 1988-08-23 | 1988-08-23 | https://www.nytimes.com/1988/08/23/sports/sports-people-johnson-pulls-out.html | Sports People; Johnson Pulls Out | False | | 1988-08-25 | TX 2-364094 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/movies/review-film-love-in-the-style-of-lelouch.html | Review/Film; Love, In the Style Of Lelouch | False | By Caryn James | 1988-08-29 | TX 2-387977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/sigma-designs-inc-reports-earnings-for-qtr-to-july-31.html | Sigma Designs Inc reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/sports/crable-philosophic-about-his-surgery.html | Crable Philosophic About His Surgery | False | By Al Harvin, Special To the New York Times | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/cybermedic-inc-reports-earnings-for-qtr-to-july-31.html | Cybermedic Inc reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/sports/sports-people-back-to-the-nba.html | SPORTS PEOPLE; Back to the N.B.A. | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/dow-slips-0.89-as-low-volume-continues.html | Dow Slips 0.89 as Low Volume Continues | False | By Phillip H. Wiggins | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/us/emergency-rooms-stay-open-in-los-angeles.html | Emergency Rooms Stay Open in Los Angeles | False | Special to the New York Times | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/world/as-tension-rises-solidarity-again-seeks-talks.html | As Tension Rises, Solidarity Again Seeks Talks | False | By John Tagliabue, Special To the New York Times | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/us/education-spending-on-schools-outpaces-inflation.html | Education; Spending on Schools Outpaces Inflation | False | AP | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/nyregion/passenger-shoots-cabby-in-dispute-over-fare.html | Passenger Shoots Cabby in Dispute Over Fare | False | By Constance L. Hays | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/sports/mets-getting-back-on-winning-track.html | Mets Getting Back On Winning Track | False | By Joseph Durso, Special To the New York Times | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/cognitronics-corp-reports-earnings-for-qtr-to-june-30.html | Cognitronics Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/market-place-basic-industries-a-closer-look.html | Market Place; Basic Industries: A Closer Look | False | By Jan M. Rosen | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/opinion/ending-the-rape-of-tongass.html | Ending the Rape of Tongass | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/business-technology-jail-s-robots-tough-but-not-bulletproof.html | BUSINESS TECHNOLOGY; Jail's Robots Tough, but Not Bulletproof | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/stuarts-department-stores-inc-reports-earnings-for-qtr-to-july-30.html | Stuarts Department Stores Inc reports earnings for Qtr to July 30 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/westvaco-corp-reports-earnings-for-qtr-to-july-31.html | Westvaco Corp reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/consolidated-stores-corp-reports-earnings-for-qtr-to-july-30.html | Consolidated Stores Corp reports earnings for Qtr to July 30 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/us/chrysler-to-pay-some-40000-owners-in-settlement.html | Chrysler to Pay Some 40,000 Owners in Settlement | False | AP | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/garden/at-the-nation-s-table-oakland-calif.html | AT THE NATION'S TABLE; Oakland, Calif. | False | By Jeannette Ferrary | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/obituaries/wade-c-stephens-55-new-jersey-educator.html | Wade C. Stephens, 55, New Jersey Educator | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/the-media-business-advertising-altshiller-reitzfeld-job.html | THE MEDIA BUSINESS; Advertising Altshiller Reitzfeld Job | False | By Isadore Barmash | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/big-b-inc-reports-earnings-for-qtr-to-july-30.html | Big B Inc reports earnings for Qtr to July 30 | False | | 1988-08-29 | TX 2-387977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/cigna-to-sell-horace-mann-for-500-million.html | Cigna to Sell Horace Mann for $500 Million | False | By Philip E. Ross, Special To the New York Times | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/garden/a-long-dry-summer-promises-fine-wines.html | A Long, Dry Summer Promises Fine Wines | False | By Trish Hall | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/respironics-inc-reports-earnings-for-qtr-to-june-30.html | Respironics Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/world/un-panel-says-iraq-used-gas-on-civilians.html | U.N. Panel Says Iraq Used Gas on Civilians | False | Special to the New York Times | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/company-news-dissidents-see-scherer-victory.html | COMPANY NEWS; Dissidents See Scherer Victory | False | Special to the New York Times | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/pansophic-systems-inc-reports-earnings-for-qtr-to-july-31.html | Pansophic Systems Inc reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/us/votes-at-odds-with-veterans-causes.html | Votes at Odds With Veterans' Causes | False | By Martin Tolchin, Special To the New York Times | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/emons-holdings-reports-earnings-for-qtr-to-june-30.html | Emons Holdings reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/business-people-new-consolidated-chief-will-keep-store-s-style.html | BUSINESS PEOPLE; New Consolidated Chief Will Keep Store's Style | False | By Andrea Adelson | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/nyregion/a-leap-and-derailing-delay-subway-service.html | A Leap and Derailing Delay Subway Service | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/opinion/enough-on-the-guard-more-on-quayle.html | Enough on the Guard, More on Quayle | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/movies/review-television-gregory-peck-snippets-of-40-years.html | Review/Television; Gregory Peck: Snippets of 40 Years | False | By Caryn James | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/lam-research-corp-reports-earnings-for-qtr-to-june-30.html | Lam Research Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/opinion/l-what-s-good-for-persian-gulf-is-good-for-brazil-447488.html | What's Good for Persian Gulf Is Good for Brazil | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/us/washington-talk-foreign-affairs-jewish-father-for-palestinian-state.html | WASHINGTON TALK; FOREIGN AFFAIRS; Jewish Father for Palestinian State? | False | By Robert Pear, Special To the New York Times | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/obituaries/hans-g-adler-78-survived-nazis.html | Hans G. Adler, 78; Survived Nazis | False | AP | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/business-people-bell-atlantic-names-successor-to-its-chief.html | BUSINESS PEOPLE; Bell Atlantic Names Successor to Its Chief | False | By Calvin Sims | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/arts/the-pop-life-369888.html | The Pop Life | False | By Stephen Holden | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: Advertising Addenda | False | By Isadore Barmash | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/vega-biotechnologies-reports-earnings-for-qtr-to-july-31.html | Vega Biotechnologies reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/us/education-baltimore-mobilizes-to-cut-dropout-rate.html | Education; Baltimore Mobilizes To Cut Dropout Rate | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/marketing-systems-of-america-reports-earnings-for-qtr-to-june-30.html | Marketing Systems of America reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-387977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/world/south-africans-lose-a-reputation-for-invincibility.html | South Africans Lose a Reputation for Invincibility | False | By Bernard E. Trainor | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/aquanautics-corp-reports-earnings-for-qtr-to-june-30.html | Aquanautics Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/economic-scene-the-reagan-era-gains-and-losses.html | Economic Scene; The Reagan Era Gains and Losses | False | By Peter Passell | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/how-bilzerian-scored-at-singer.html | How Bilzerian Scored at Singer | False | By Alison Leigh Cowan | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/michaels-stores-inc-reports-earnings-for-qtr-to-july-31.html | Michaels Stores Inc reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/new-trade-law-wide-spectrum.html | New Trade Law: Wide Spectrum | False | By Barnaby J. Feder | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/world/peru-frees-american-woman-imprisoned-in-terrorist-raid.html | Peru Frees American Woman Imprisoned in Terrorist Raid | False | AP | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/credit-markets-us-notes-and-bonds-advance.html | CREDIT MARKETS; U.S. Notes and Bonds Advance | False | By Kenneth N. Gilpin | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/sports/olympics-controversy-over-coe-s-status-grows.html | Olympics; Controversy Over Coe's Status Grows | False | By Michael Janofsky | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/the-media-business-advertising-many-in-public-relations-would-love-to-do-this.html | THE MEDIA BUSINESS; Advertising Many in Public Relations Would Love to Do This | False | By Isadore Barmash | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/nyregion/traffic-official-named-to-head-medical-agency.html | Traffic Official Named to Head Medical Agency | False | By Howard W. French | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/paul-harris-stores-inc-reports-earnings-for-qtr-to-july-30.html | Paul Harris Stores Inc reports earnings for Qtr to July 30 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/company-news-new-doskocil-bid-urged-by-wilson.html | COMPANY NEWS; New Doskocil Bid Urged by Wilson | False | Special to the New York Times | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/opinion/oh-ma-let-me-join-the-national-guard.html | Oh, Ma, Let Me Join the National Guard | False | By Philip Roth | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/us/ex-aides-assail-depiction-of-johnson-as-paranoid.html | Ex-Aides Assail Depiction of Johnson as Paranoid | False | By Warren Weaver Jr., Special To The New York Times | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/movies/review-film-learning-to-appreciate-a-mr-right-who-sells-pickles-and-tells-jokes.html | Review/Film; Learning to Appreciate a Mr. Right Who Sells Pickles and Tells Jokes | False | By Janet Maslin | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/varlen-corp-reports-earnings-for-qtr-to-june-30.html | Varlen Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/nyregion/new-dome-atop-cityspire-seen-as-violating-an-accord.html | New Dome Atop Cityspire Seen as Violating an Accord | False | By David W. Dunlap | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/garden/at-the-nation-s-table-montpelier-vt.html | AT THE NATION'S TABLE; Montpelier, Vt. | False | By Marialisa Calta | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/world/consumer-prices-a-bit-higher.html | Consumer Prices a Bit Higher | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/the-media-business-advertising-travel-guide-competition-to-increase.html | THE MEDIA BUSINESS; Advertising Travel-Guide Competition To Increase | False | By Isadore Barmash | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/sports/results-plus-542088.html | RESULTS PLUS | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/delta-woodside-industries-reports-earnings-for-qtr-to-july-2.html | Delta Woodside Industries reports earnings for Qtr to July 2 | False | | 1988-08-29 | TX 2-387977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/nyregion/talks-on-smoking-bill-break-down-in-albany.html | Talks on Smoking Bill Break Down in Albany | False | By Elizabeth Kolbert, Special To the New York Times | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/big-board-chief-sees-shift-in-tokyo.html | Big Board Chief Sees Shift in Tokyo | False | By David E. Sanger, Special To the New York Times | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/books/book-notes-530188.html | Book Notes | False | By Herbert Mitgang | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/fluorocarbon-co-reports-earnings-for-qtr-to-july-31.html | Fluorocarbon Co reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/obituaries/paul-f-switz-consultant-82.html | Paul F. Switz, Consultant, 82 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/sports/guarded-optimism-for-giants.html | Guarded Optimism for Giants | False | By William C. Rhoden, Special to the New York Times | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/new-interest-in-usx-plant.html | New Interest In USX Plant | False | AP | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/guilford-mills-inc-reports-earnings-for-qtr-to-july-3.html | Guilford Mills Inc reports earnings for Qtr to July 3 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/style/marinades-prolong-the-tastes-of-summer.html | Marinades Prolong the Tastes of Summer | False | By Judith Barrett | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/garden/tasters-choices-using-blooms-and-where-to-buy-them.html | Tasters' Choices: Using Blooms and Where to Buy Them | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/nyregion/bridge-402088.html | Bridge | False | By Alan Truscott | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/briefs-543488.html | BRIEFS | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/garden/at-the-nation-s-table-washington.html | AT THE NATION'S TABLE; Washington | False | By Joan Nathan | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/sports/baseball-twins-master-tigers-again.html | BASEBALL; Twins Master Tigers Again | False | AP | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/world/skipper-accused-of-abandoning-asian-refugees.html | Skipper Accused Of Abandoning Asian Refugees | False | By John H. Cushman Jr., Special To the New York Times | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/central-illinois-public-service-co-reports-earnings-for-12mo-july-31.html | Central Illinois Public Service Co reports earnings for 12mo July 31 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/finance-new-issues-422488.html | FINANCE/NEW ISSUES; | False | AP | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/finance-new-issues-anchor-savings-offering-notes.html | FINANCE/NEW ISSUES; Anchor Savings Offering Notes | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/the-media-business-advertising-times-magazine-group-to-sell-southern-travel.html | THE MEDIA BUSINESS: Advertising; Times Magazine Group To Sell Southern Travel | False | By Isadore Barmash | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/company-news-xerox-spins-off-intelligence-unit.html | COMPANY NEWS; Xerox Spins Off Intelligence Unit | False | Special to the New York Times | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/garden/side-dishes-suitable-for-center-stage.html | Side Dishes Suitable for Center Stage | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/fed-s-view-of-foreigners-now-tougher.html | Fed's View Of Foreigners Now Tougher | False | By Sarah Bartlett | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/opinion/l-restore-bus-service-to-the-williamsburg-bridge-610488.html | Restore Bus Service to the Williamsburg Bridge | False | | 1988-08-29 | TX 2-387977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/garden/60-minute-gourmet-312588.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/kelly-to-resign-oct-1-as-chairman-of-beatrice.html | Kelly to Resign Oct. 1 As Chairman of Beatrice | False | By Julia Flynn Siler, Special To the New York Times | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising People | False | By Isadore Barmash | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/cuba-data-curbs-ended.html | Cuba Data Curbs Ended | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/style/when-families-go-home-again.html | When Families Go Home Again | False | By James Hirsch | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/us/us-trying-to-deport-a-war-crimes-suspect.html | U.S. Trying to Deport A War Crimes Suspect | False | AP | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/us/ethics-office-terms-trip-by-mrs-meese-improper.html | Ethics Office Terms Trip By Mrs. Meese Improper | False | By Philip Shenon, Special To the New York Times | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/sports/sports-people-courtnall-s-a-capital.html | SPORTS PEOPLE; Courtnall's a Capital | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/sports/tennis-top-seeded-schapers-loses.html | Tennis; Top-Seeded Schapers Loses | False | AP | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/claire-s-stores-inc-reports-earnings-for-qtr-to-july-30.html | Claire's Stores Inc reports earnings for Qtr to July 30 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/summit-savings-association-reports-earnings-for-qtr-to-june-30.html | Summit Savings Association reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/sports/mattingly-rescues-yankees-in-the-9th.html | Mattingly Rescues Yankees in the 9th | False | By Murray Chass | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/company-news-partnership-seeks-wyatt-cafeterias.html | COMPANY NEWS; Partnership Seeks Wyatt Cafeterias | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/opinion/beyond-yonkers-cracking-gilded-ghettos.html | Beyond Yonkers: Cracking Gilded Ghettos | False | By J. Anthony Lukas | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/books/books-of-the-times-indians-displaced-by-time-and-loss.html | Books of The Times; Indians Displaced by Time and Loss | False | By Michiko Kakutani | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/dibrell-brothers-inc-reports-earnings-for-year-to-june-30.html | Dibrell Brothers Inc reports earnings for Year to June 30 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/garden/food-notes-352388.html | FOOD NOTES | False | By Florence Fabricant | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/united-education-software-reports-earnings-for-qtr-to-june-30.html | United Education & Software reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/tom-brown-inc-reports-earnings-for-qtr-to-june-30.html | Tom Brown Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/consumer-prices-up-0.4-in-july.html | Consumer Prices Up 0.4% in July | False | By Nathaniel C. Nash, Special To the New York Times | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/style/at-the-nations-table-lynchburg-tenn.html | AT THE NATION'S TABLE; Lynchburg, Tenn. | False | By Liza Nelson | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/morsemere-financial-group-reports-earnings-for-qtr-to-june-30.html | Morsemere Financial Group reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/ames-department-stores-inc-reports-earnings-for-qtr-to-july-30.html | Ames Department Stores Inc reports earnings for Qtr to July 30 | False | | 1988-08-29 | TX 2-387977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/real-estate-west-jersey-commercial-site-planned.html | Real Estate; West Jersey Commercial Site Planned | False | By Shawn G. Kennedy | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/opinion/new-york-milk-war-round-two.html | New York Milk War, Round Two | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/world/bhutto-says-her-party-could-win-fair-elections-in-pakistan.html | Bhutto Says Her Party Could Win Fair Elections in Pakistan | False | By Barbara Crossette, Special To the New York Times | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/us/quayle-calls-allegation-on-sex-a-lot-of-trash.html | Quayle Calls Allegation On Sex 'a Lot of Trash' | False | By Maureen Dowd, Special To the New York Times | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/sports/tension-is-familiar-for-yanks.html | Tension Is Familiar for Yanks | False | By Murray Chass | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/nyregion/nursing-home-payments-faulted-as-too-selective.html | Nursing-Home Payments Faulted as Too Selective | False | By Howard W. French | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/us-said-to-want-no-further-climb-in-dollar-s-value.html | U.S. SAID TO WANT NO FURTHER CLIMB IN DOLLAR'S VALUE | False | By Peter T. Kilborn, Special To the New York Times | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/us/education-judge-orders-bankrupt-school-to-close.html | Education; Judge Orders Bankrupt School to Close | False | AP | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/garden/metropolitan-diary-312288.html | METROPOLITAN DIARY | False | By Ron Alexander | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/arts/kirk-douglas-and-anger.html | Kirk Douglas And Anger | False | By Mervyn Rothstein | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/g-k-services-inc-reports-earnings-for-qtr-to-july-2.html | G&K Services Inc reports earnings for Qtr to July 2 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/crescott-inc-reports-earnings-for-qtr-to-june.30.html | Crescott Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/garden/an-italian-keeps-designers-stepping.html | An Italian Keeps Designers Stepping | False | By Bernadine Morris | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/us/quayle-s-enlistment-high-level-matter.html | Quayle's Enlistment High-Level Matter | False | By Wayne King, Special To the New York Times | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/theater/review-theater-three-plays-on-desire.html | Review/Theater; Three Plays on Desire | False | By Mel Gussow | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/maverick-restaurant-corp-reports-earnings-for-qtr-to-july-31.html | Maverick Restaurant Corp reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/us/black-churches-new-mission-on-family.html | Black Churches: New Mission on Family | False | By Tamar Lewin | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/trustcompany-bancorp-reports-earnings-for-qtr-to-june.30.html | Trustcompany Bancorp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/sports/sports-people-wild-card-entries.html | SPORTS PEOPLE; Wild-Card Entries | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/nyregion/bronx-legislator-indicted-in-bank-fraud.html | Bronx Legislator Indicted in Bank Fraud | False | By George James | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/sports/transactions-535188.html | Transactions | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/us/democratic-strategy-dukakis-plays-down-quayle-issue-peripheral-doubts-about-bush.html | Democratic Strategy; Dukakis Plays Down the Quayle Issue As Peripheral to Doubts About Bush | False | By R. W. Apple Jr., Special To the New York Times | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/opinion/l-sanctions-won-t-speed-apartheid-s-demise-610188.html | Sanctions Won't Speed Apartheid's Demise | False | | 1988-08-29 | TX 2-387977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/world/us-shifts-troops-homes-in-panama.html | U.S. Shifts Troops' Homes in Panama | False | By Elaine Sciolino, Special To the New York Times | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/garden/wine-talk-313188.html | WINE TALK | False | By Frank J. Prial | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/fraud-trial-begins-on-zzzz-best.html | Fraud Trial Begins on ZZZZ Best | False | AP | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/durables-orders-declined-7-in-july.html | Durables Orders Declined 7% in July | False | AP | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/briefs-418488.html | BRIEFS | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/nordson-corp-reports-earnings-for-qtr-to-july-31.html | Nordson Corp reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/dell-computer-corp-reports-earnings-for-qtr-to-july-29.html | Dell Computer Corp reports earnings for Qtr to July 29 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/finance-new-issues-citicorp-drop-first-in-weeks.html | FINANCE/NEW ISSUES; Citicorp Drop First in Weeks | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/world/sangatte-journal.html | Sangatte Journal | False | By le Tunnel? Mais Oui!By James M. Markham (CUISINE IS THE HURDLE), Special To the New York Times | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/security-federal-savings-reports-earnings-for-qtr-to-june-30.html | Security Federal Savings reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/british-economy-gains.html | British Economy Gains | False | AP | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/us/washington-talk-briefing-modernizing-the-court.html | WASHINGTON TALK: BRIEFING; Modernizing the Court | False | By Linda Greenhouse and Warren E. Leary | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/automated-systems-reports-earnings-for-year-to-june-30.html | Automated Systems reports earnings for Year to June 30 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/obituaries/jack-sher-75-writer-and-director-of-films.html | Jack Sher, 75, Writer And Director of Films | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/nyregion/after-surviving-razing-plan-brooklyn-building-gets-grant.html | After Surviving Razing Plan, Brooklyn Building Gets Grant | False | By David W. Dunlap | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/executive-changes-456688.html | EXECUTIVE CHANGES | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/us/louisiana-orders-execution-stayed.html | LOUISIANA ORDERS EXECUTION STAYED | False | By Peter Applebome, Special To the New York Times | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/us/education-lessons.html | Education; Lessons | False | By Edward B. Fiske | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/world/the-un-today.html | The U.N. Today | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/nyregion/cocaine-glut-pulls-new-york-market-into-drug-rings-tug-of-war.html | Cocaine Glut Pulls New York Market Into Drug Rings' Tug-of-War | False | By Peter Kerr | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/world/solidarity-calls-for-talks-again.html | Solidarity Calls For Talks Again | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/sports/taylor-files-report.html | Taylor Files Report | False | | 1988-08-29 | TX 2-387977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/sports/tyson-hurts-right-hand-in-scuffle-with-a-boxer.html | Tyson Hurts Right Hand In Scuffle With a Boxer | False | By Phil Berger | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/us-to-provide-565-million-in-california-savings-bailout.html | U.S to Provide $565 Million In California Savings Bailout | False | By Andrea Adelson, Special To the New York Times | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/world/with-army-restrained-burma-unrest-grows.html | With Army Restrained, Burma Unrest Grows | False | By Seth Mydans, Special To the New York Times | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/us/alien-farm-workers-win-fight-against-ins.html | Alien Farm Workers Win Fight Against I.N.S. | False | By Jon Nordheimer, Special To the New York Times | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/baker-j-inc-reports-earnings-for-qtr-to-july-30.html | Baker J Inc reports earnings for Qtr to July 30 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/garden/de-gustibus-mixing-tomato-varieties-adds-zest-to-a-summer-table.html | DE GUSTIBUS; Mixing Tomato Varieties Adds Zest to a Summer Table | False | By Marian Burros | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/arts/review-music-a-haydn-program-all-in-d-major.html | Review/Music; A Haydn Program, All in D Major | False | By Will Crutchfield | 1988-08-12 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/international-aluminum-corp-reports-earnings-for-qtr-to-june-30.html | International Aluminum Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/us/congressman-called-too-liberal-overwhelms-a-conservative-rival.html | Congressman, Called Too Liberal, Overwhelms a Conservative Rival | False | AP | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/radiation-systems-inc-reports-earnings-for-qtr-to-june-30.html | Radiation Systems Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/seacoast-savings-reports-earnings-for-qtr-to-june-30.html | Seacoast Savings reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | By Isadore Barmash | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/key-rates-592288.html | KEY RATES | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/cenvill-investors-inc-reports-earnings-for-qtr-to-june-30.html | Cenvill Investors Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/opinion/l-sanctions-won-t-speed-apartheid-s-demise-morality-is-crux-380788.html | Sanctions Won't Speed Apartheid's Demise; Morality Is Crux | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/nyregion/quotation-of-the-day-589888.html | Quotation of the Day | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/us/hard-hitting-campaign-is-opened-by-president.html | Hard-Hitting Campaign Is Opened by President | False | By Steven V. Roberts, Special To the New York Times | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/us/los-angeles-journal-at-long-last-dogs-have-their-day.html | Los Angeles Journal; At Long Last, Dogs Have Their Day | False | By Robert Reinhold, Special To the New York Times | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/opinion/l-some-new-yorkers-who-make-city-great-381388.html | Some New Yorkers Who Make City Great | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/zenith-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | Zenith Laboratories Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/us/bush-campaign-aides-backpedal-on-his-promise-of-30-million-jobs.html | Bush Campaign Aides Backpedal On His Promise of 30 Million Jobs | False | By Louis Uchitelle | 1988-08-29 | TX 2-387977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/business-digest-550788.html | BUSINESS DIGEST | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/us/meese-order-on-prosecutors-is-reviewed-by-thornburgh.html | Meese Order on Prosecutors Is Reviewed by Thornburgh | False | By Philip Shenon, Special To the New York Times | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/handleman-co-reports-earnings-for-qtr-to-july-30.html | Handleman Co reports earnings for Qtr to July 30 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/brown-forman-corp-reports-earnings-for-qtr-to-july-31.html | Brown-Forman Corp reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/garden/points-west-why-angelenos-weekends-are-easier.html | POINTS WEST; Why Angelenos' Weekends Are Easier | False | By Anne Taylor Fleming | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/opinion/foreign-affairs-a-cheer-and-a-challenge.html | FOREIGN AFFAIRS; A Cheer And a Challenge | False | By Flora Lewis | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/us/bush-weak-on-law-dukakis-asserts.html | BUSH WEAK ON LAW, DUKAKIS ASSERTS | False | By Andrew Rosenthal, Special To the New York Times | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/texfi-industries-inc-reports-earnings-for-qtr-to-july-29.html | Texfi Industries Inc reports earnings for Qtr to July 29 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/company-news-interco-files-suit-on-takeover-bid.html | COMPANY NEWS; Interco Files Suit On Takeover Bid | False | AP | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/us/washington-talk-briefing-grading-tests.html | WASHINGTON TALK: BRIEFING; Grading Tests | False | By Linda Greenhouse and Warren E. Leary | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/opinion/observer-in-the-market-for-a-little-greatness.html | OBSERVER; In the Market for a Little Greatness | False | By Russell Baker | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/littlefield-adams-co-reports-earnings-for-qtr-to-june30.html | Littlefield, Adams & Co reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/intelligent-electronics-reports-earnings-for-qtr-to-july-31.html | Intelligent Electronics reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/us/robertson-draws-a-rebuke-on-film.html | ROBERTSON DRAWS A REBUKE ON FILM | False | By Peter Steinfels | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/business-technology-robots-to-make-fast-food-chains-still-faster.html | BUSINESS TECHNOLOGY; Robots to Make Fast Food Chains Still Faster | False | By Calvin Sims | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/republic-gypsum-co-reports-earnings-for-qtr-to-june-30.html | Republic Gypsum Co reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/nyregion/news-summary-550388.html | NEWS SUMMARY | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/imf-loan-for-brazil.html | I.M.F. Loan For Brazil | False | AP | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/us/rises-in-local-costs-trail-us-rate.html | Rises in Local Costs Trail U.S. Rate | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/us/ex-leader-of-black-panthers-refuses-to-quit-san-quentin.html | Ex-Leader of Black Panthers Refuses to Quit San Quentin | False | AP | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/nyregion/park-employee-dies-in-roller-coaster-fall.html | Park Employee Dies in Roller-Coaster Fall | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/nyregion/files-show-new-york-official-cut-tax-sharply-for-landlord.html | Files Show New York Official Cut Tax Sharply for Landlord | False | By Alan Finder With Richard Levine | 1988-08-29 | TX 2-387977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/forfeiture-of-profit-in-pentagon-fraud-cases-urged.html | Forfeiture of Profit in Pentagon Fraud Cases Urged | False | By John H. Cushman Jr., Special To the New York Times | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/oregon-magazine-sold.html | Oregon Magazine Sold | False | AP | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/nyregion/about-new-york-care-to-flirt-amid-the-okra-end-of-aisle-7.html | About New York; Care to Flirt Amid the Okra? End of Aisle 7 | False | By Suzanne Daley | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/the-media-business-advertising-time-life-assignment-for-fallon-mcelligott.html | THE MEDIA BUSINESS; Advertising Time-Life Assignment For Fallon McElligott | False | By Isadore Barmash | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/egghead-discount-software-reports-earnings-for-qtr-to-july-23.html | Egghead Discount Software reports earnings for Qtr to July 23 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/obituaries/william-n-king-71-a-pioneer-paratrooper.html | William N. King, 71, A Pioneer Paratrooper | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/world/23-hurt-in-south-african-blast.html | 23 Hurt in South African Blast | False | Special to the New York Times | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/finance-new-issues-bank-of-montreal-yield-at-10.166.html | FINANCE/NEW ISSUES; Bank of Montreal Yield at 10.166% | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/nyregion/inside-562588.html | INSIDE | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/nyregion/koch-plans-task-force-to-combat-illegal-clubs.html | Koch Plans Task Force To Combat Illegal Clubs | False | By Todd S. Purdum | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/nyregion/5-more-guards-suspended-at-jersey-prison.html | 5 More Guards Suspended at Jersey Prison | False | AP | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/nyregion/2-convicted-in-bombing-in-jamaica.html | 2 Convicted in Bombing In Jamaica | False | By Joseph P. Fried | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/finance-new-issues-592888.html | FINANCE/NEW ISSUES; | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/arts/review-pop-wonder-s-world-of-peace.html | Review/Pop; Wonder's World Of Peace | False | By Stephen Holden | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/s-k-famous-brands-reports-earnings-for-qtr-to-june-30.html | S&K Famous Brands reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/spi-suspension-parts-industries-ltd-reports-earnings-for-qtr-to-june-30.html | SPI-Suspension & Parts Industries Ltd reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/us/education-colleges-pet-projects-face-a-money-squeeze.html | Education; Colleges' Pet Projects Face a Money Squeeze | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/sports/sports-people-sutcliffe-explains.html | SPORTS PEOPLE; Sutcliffe Explains | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/us/bush-in-oregon-presses-2-themes.html | BUSH, IN OREGON, PRESSES 2 THEMES | False | By Gerald M. Boyd, Special To the New York Times | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/opinion/the-summer-of-our-discontent.html | The Summer of Our Discontent | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/movies/how-studio-maneuvered-temptation-into-a-hit.html | How Studio Maneuvered 'Temptation' Into a Hit | False | By Aljean Harmetz, Special To the New York Times | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/syncor-international-corp-reports-earnings-for-qtr-to-june-30.html | Syncor International Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-387977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/garden/eating-well-overeater-s-penalty-that-sleepy-feeling.html | EATING WELL; Overeater's Penalty: That Sleepy Feeling | False | By Jonathan Probber; Marian Burros Is Traveling. She Will Resume Writing the Eating Well Column On Her Return. | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/garden/restaurant-to-produce-its-own-label.html | Restaurant to Produce Its Own Label | False | By Howard G. Goldberg | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/opinion/l-a-rude-arrival-381188.html | A Rude Arrival | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/opinion/l-mostly-kind-given-for-cross-380988.html | Mostly Kind Given for Cross | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/world/reporter-s-notebook-the-phantom-place-of-korean-unity.html | Reporter's Notebook; The Phantom Place of Korean Unity | False | By Susan Chira, Special To the New York Times | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/adc-telecommunications-inc-reports-earnings-for-qtr-to-july-31.html | ADC Telecommunications Inc reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/garden/the-era-of-the-edible-blossom-innovation-and-rediscovery.html | The Era of the Edible Blossom: Innovation and Rediscovery | False | By Elizabeth Schneider | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/opinion/l-will-basic-justice-be-denied-ronald-monroe-unto-his-execution-381088.html | Will Basic Justice Be Denied Ronald Monroe Unto His Execution? | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/nyregion/koch-orders-agencies-to-prepare-budget-cuts.html | Koch Orders Agencies to Prepare Budget Cuts | False | By Todd S. Purdum | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/world/thousands-march-in-baltic-capitals-airing-resentment.html | THOUSANDS MARCH IN BALTIC CAPITALS, AIRING RESENTMENT | False | By Bill Keller, Special To the New York Times | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/us/washington-talk-briefing-rallying-for-a-woman.html | WASHINGTON TALK: BRIEFING; Rallying for a Woman | False | By Linda Greenhouse and Warren E. Leary | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/deere-company-reports-earnings-for-qtr-to-july-31.html | Deere & Company reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/nyregion/2-men-beaten-by-6-youths-yelling-fags.html | 2 Men Beaten By 6 Youths Yelling 'Fags' | False | By Constance L. Hays | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/whiting-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | Whiting Petroleum Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/nyregion/dropout-program-is-sought-at-elementary-school-level.html | Dropout Program Is Sought At Elementary School Level | False | By Neil A. Lewis | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/omnicorp-ltd-reports-earnings-for-qtr-to-june-30.html | Omnicorp Ltd reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/us/6000-aids-patients-face-cutoff-of-drug-that-may-prolong-lives.html | 6,000 AIDS Patients Face Cutoff Of Drug That May Prolong Lives | False | By Bruce Lambert | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/mentek-corp-reports-earnings-for-qtr-to-june-30.html | Mentek Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/world/quake-leaves-heavy-scars-in-north-india.html | Quake Leaves Heavy Scars In North India | False | By Sanjoy Hazarika, Special To the New York Times | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/us/federal-control-urged-to-keep-costs-down-on-aids-related-drugs.html | Federal Control Urged to Keep Costs Down on AIDS-Related Drugs | False | By Philip M. Boffey, Special To the New York Times | 1988-08-29 | TX 2-387977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/little-prince-productions-ltd-reports-earnings-for-qtr-to-june-30.html | Little Prince Productions Ltd reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/sports/golf-just-one-under-par-in-the-metropolitan.html | GOLF; Just One Under Par In the Metropolitan | False | By Alex Yannis, Special To the New York Times | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/business/hechinger-co-reports-earnings-for-qtr-to-july-30.html | Hechinger Co reports earnings for Qtr to July 30 | False | | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/us/education-us-universities-open-a-new-frontier-in-canada.html | Education; U.S. Universities Open a New Frontier in Canada | False | By Joseph Berger | 1988-08-29 | TX 2-387977 | | |
| 1988-08-24 | 1988-08-24 | https://www.nytimes.com/1988/08/24/sports/sports-of-the-times-kareem-one-more-time.html | Sports of The Times; Kareem: One More Time | False | By George Vecsey | 1988-08-29 | TX 2-387977 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/garden/currents-artists-who-enfold-many-possibilities.html | CURRENTS; Artists Who Enfold Many Possibilities | False | By Elaine Louie | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/opinion/sudan-drowning-in-troubles.html | Sudan, Drowning in Troubles | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/sports/results-plus-838188.html | RESULTS PLUS | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/us/mother-fights-prison-term-for-alleged-misuse-of-fund.html | Mother Fights Prison Term For Alleged Misuse of Fund | False | AP | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/opinion/l-house-i-live-in-serves-no-one-belief-or-party-641388.html | 'House I Live In' Serves No One Belief or Party | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/obituaries/edward-w-duffy-executive-68.html | Edward W. Duffy, Executive, 68 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/garden/a-split-house-depicts-life-in-1790s-and-1950s.html | A Split House Depicts Life In 1790's and 1950's | False | By Marilyn Myers Slade | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/opinion/l-why-single-out-china-as-mideast-arms-seller-641288.html | Why Single Out China as Mideast Arms Seller? | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/health/health-new-proof-offered-on-effects-of-lead-in-early-childhood.html | HEALTH; New Proof Offered On Effects of Lead In Early Childhood | False | AP | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/world/chile-to-lift-emergency-rule.html | Chile to Lift Emergency Rule | False | AP | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/sports/golf-joyce-still-leads-metropolitan.html | GOLF; Joyce Still Leads Metropolitan | False | By Alex Yannis, Special To the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/us/washington-talk-briefing-grand-old-poster.html | Washington Talk: Briefing; Grand Old Poster | False | By Richard Halloran & David Binder | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/dow-in-strong-rebound-rises-37.34.html | Dow, in Strong Rebound, Rises 37.34 | False | By Phillip H. Wiggins | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/obituaries/gennady-smakov-48-translator-and-author.html | Gennady Smakov, 48, Translator and Author | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/sports/sports-of-the-times-the-boss-is-confused.html | SPORTS OF THE TIMES; The Boss Is Confused | False | By Ira Berkow | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/world/polish-standoff-solidarity-lacks-wide-support-for-strikes-but-regime-can-t.html | THE POLISH STANDOFF; Solidarity Lacks Wide Support for Strikes, But the Regime Can't Prevent a Recurrence | False | By John Tagliabue, Special To the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/us/convicted-cyanide-pill-killer-will-not-face-state-charges.html | Convicted Cyanide-Pill Killer Will Not Face State Charges | False | AP | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/foothill-group-inc-reports-earnings-for-qtr-to-june-30.html | Foothill Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/arts/karajan-and-the-vienna-to-play-at-carnegie-hall.html | Karajan and the Vienna To Play at Carnegie Hall | False | | 1988-08-29 | TX 2-381390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/us/court-reinstates-a-woman-s-suit-charging-that-police-failed.html | Court Reinstates a Woman's Suit Charging That Police Failed | False | AP | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/papers-plea-in-detroit.html | Papers' Plea In Detroit | False | AP | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/corporate-software-inc-reports-earnings-for-qtr-to-june-30.html | Corporate Software Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/hako-minuteman-inc-reports-earnings-for-qtr-to-june-30.html | Hako Minuteman Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/arts/review-television-passages-of-youth.html | Review/Television; Passages Of Youth | False | By Richard F. Shepard | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/arts/review-concert-drama-of-haydn-s-nelson-mass.html | Review/Concert; Drama of Haydn's 'Nelson' Mass | False | By John Rockwell | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/sports/olympics-coe-won-t-be-in-bile-may-be-out.html | OLYMPICS; Coe Won't Be In; Bile May Be Out | False | By Michael Janofsky | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/erly-industries-reports-earnings-for-qtr-to-june-30.html | Erly Industries reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/finance-new-issues-mortgage-backed-transcapital-issue.html | FINANCE/NEW ISSUES; Mortgage-Backed Transcapital Issue | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/garden/currents-a-hot-pot-won-t-scorch-this-counter-top.html | CURRENTS; A Hot Pot Won't Scorch This Counter Top | False | By Elaine Louie | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/company-news-itel-raises-stake-in-shipping-line.html | COMPANY NEWS; Itel Raises Stake In Shipping Line | False | Special to the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/us/report-faults-justice-dept.on-ethics-policy.html | Report Faults Justice Dept. on Ethics Policy | False | AP | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/company-news-chipwich-to-merge-with-peltz-food.html | COMPANY NEWS; Chipwich to Merge With Peltz Food | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/dresher-inc-reports-earnings-for-qtr-to-june-30.html | Dresher Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/world/japan-defense-minister-quits-in-wake-of-submarine-crash.html | Japan Defense Minister Quits In Wake of Submarine Crash | False | Special to the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/theater/a-theater-company-faces-the-problems-of-its-own-success.html | A Theater Company Faces the Problems Of Its Own Success | False | By Mervyn Rothstein | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/california-microwave-inc-reports-earnings-for-qtr-to-june-30.html | California Microwave Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/c-corrections-739888.html | Corrections | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/american-science-engineerng-inc-reports-earnings-for-qtr-to-june-29.html | American Science & Engineerng Inc reports earnings for Qtr to June 29 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/losing-bidder-contests-contract-involved-in-pentagon-case.html | Losing Bidder Contests Contract Involved in Pentagon Case | False | By John H. Cushman Jr., Special To the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/comair-inc-reports-earnings-for-qtr-to-june-30.html | Comair Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/company-news-vehicle-sales-strong-but-off-13.4-in-period.html | COMPANY NEWS; Vehicle Sales Strong But Off 13.4% in Period | False | By Philip E. Ross, Special To the New York Times | 1988-08-29 | TX 2-381390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/garden/currents-where-the-accessories-are-for-deaccessioning.html | CURRENTS; Where the Accessories Are for Deaccessioning | False | By Elaine Louie | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/business-people-marimekko-unit-hires-chief-to-help-it-recover.html | BUSINESS PEOPLE; Marimekko Unit Hires Chief to Help It Recover | False | By Isadore Barmash | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/oxford-energy-reports-earnings-for-qtr-to-june-30.html | Oxford Energy reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/bat-bid-is-accepted-by-farmers.html | B.A.T. Bid Is Accepted By Farmers | False | By Andrea Adelson, Special To the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/credit-markets-treasury-prices-fall-slightly.html | CREDIT MARKETS; Treasury Prices Fall Slightly | False | By Kenneth N. Gilpin | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/company-news-conseco-and-ich.html | COMPANY NEWS; Conseco and I.C.H. | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/gabelli-settles-sec-case.html | Gabelli Settles S.E.C. Case | False | Special to the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/himont-inc-reports-earnings-for-qtr-to-july-31.html | Himont Inc reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/finance-new-issues-sinking-fund-debentures-for-may-department-stores.html | FINANCE/NEW ISSUES; Sinking-Fund Debentures For May Department Stores | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/us/us-appeals-court-upsets-federal-rules-on-sentencing.html | U.S. Appeals Court Upsets Federal Rules on Sentencing | False | By Katherine Bishop, Special To the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/arts/review-opera-the-lighter-side-of-love.html | Review/Opera; The Lighter Side of Love | False | By Allan Kozinn | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/findings-on-tompkins-sq-prompt-2-police-supervisors-to-lose-posts.html | Findings on Tompkins Sq. Prompt 2 Police Supervisors to Lose Posts | False | By Todd S. Purdum | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/us/dukakis-says-bush-lags-on-a-debate.html | DUKAKIS SAYS BUSH LAGS ON A DEBATE | False | By Richard L. Berke, Special To the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/price-rise-set-for-steel-used-in-cans.html | Price Rise Set for Steel Used in Cans | False | By Jonathan P. Hicks | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/ashland-ex-officials-in-settlement.html | Ashland, Ex-Officials In Settlement | False | AP | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/news-summary-856588.html | NEWS SUMMARY | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/rodman-renshaw-capital-reports-earnings-for-qtr-to-june-30.html | Rodman & Renshaw Capital reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/opinion/foreign-policy-no-holy-rite.html | Foreign Policy: No Holy Rite | False | By Arthur Schlesinger Jr. | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/world/leader-of-burma-ends-martial-law.html | LEADER OF BURMA ENDS MARTIAL LAW | False | By Seth Mydans, Special To the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/sysco-corp-reports-earnings-for-qtr-to-july-2.html | Sysco Corp reports earnings for Qtr to July 2 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/sfe-technologies-inc-reports-earnings-for-qtr-to-june-30.html | SFE Technologies Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/garden/life-in-the-30-s.html | Life in the 30's | False | By Anna Quindlen | 1988-08-29 | TX 2-381390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/garden/where-to-find-it-proper-paperhanging.html | WHERE TO FIND IT; Proper Paperhanging | False | By Daryln Brewer | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/us/health-medical-technology-slow-to-arrive-computers-are-moving-into-patient-care.html | HEALTH; MEDICAL TECHNOLOGY; Slow to Arrive, Computers Are Moving Into Patient Care | False | By Glenn Kramon | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/computrac-inc-reports-earnings-for-qtr-to-july-31.html | Computrac Inc reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/opinion/the-editorial-notebook-so-where-s-the-daddy-track.html | The Editorial Notebook; So Where's the Daddy Track? | False | By Geneva Overholser | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/finance-new-issues-farm-credit-bonds-set-for-3.24-billion.html | FINANCE/NEW ISSUES; Farm Credit Bonds Set for $3.24 Billion | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/world/czech-invasion-wrong-soviet-journalists-say.html | Czech Invasion Wrong, Soviet Journalists Say | False | By Esther B. Fein, Special To the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/garden/home-improvement.html | Home Improvement | False | By John Warde | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/us/husband-mails-1-million-as-ransom-for-wife.html | Husband Mails $1 Million as Ransom for Wife | False | Special to the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/ford-sees-strong-sales-for-1988-89.html | Ford Sees Strong Sales for 1988-89 | False | By John Holusha, Special To the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/arts/review-dance-from-field-trips-a-mix-of-styles-and-standpoints.html | Review/Dance; From Field Trips, a Mix Of Styles and Standpoints | False | By Jennifer Dunning | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/quotation-of-the-day-871788.html | Quotation of the Day | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/us/for-teenspeak-like-another-meaning-for-the-multipurpose-like.html | For 'Teenspeak,' Like Another Meaning for the Multipurposeful 'Like' | False | By Richard Bernstein | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/us/reorganization-plan-for-the-ptl-is-rejected.html | Reorganization Plan for the PTL Is Rejected | False | AP | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/sergeant-who-killed-partner-says-suspect-pushed-gun-hand.html | Sergeant Who Killed Partner Says Suspect Pushed Gun Hand | False | By Leonard Buder | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/us/washington-talk-briefing-old-sailors-never-die.html | Washington Talk: Briefing; Old Sailors Never Die | False | By Richard Halloran & David Binder | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/broadview-savings-reports-earnings-for-qtr-to-june-30.html | Broadview Savings reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/report-finds-schools-lacking-crucial-counseling.html | Report Finds Schools Lacking Crucial Counseling | False | By Neil A. Lewis | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/omni-exploration-inc-reports-earnings-for-qtr-to-june-30.html | Omni Exploration Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/us/fort-worth-journal-bid-day-sororities-round-up-the-future.html | Fort Worth Journal; Bid Day: Sororities Round Up The Future | False | By Dan Hurley, Special To the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/sports/baseball-notebook-larussa-plays-it-cautiously.html | BASEBALL NOTEBOOK; LaRussa Plays It Cautiously | False | By Murray Chass | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/metro-matters-little-is-said-and-less-is-done-about-yonkers.html | Metro Matters; Little Is Said And Less Is Done About Yonkers | False | By Joyce Purnick | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/strawbridge-clothier-reports-earnings-for-qtr-to-july-30.html | Strawbridge & Clothier reports earnings for Qtr to July 30 | False | | 1988-08-29 | TX 2-381390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/garden/quilted-eye-wear-for-a-sporty-look.html | Quilted Eye Wear For a Sporty Look | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/world/soviets-agree-to-open-files-on-the-nazi-genocide-to-us.html | Soviets Agree to Open Files on the Nazi Genocide to U.S. Scholars | False | By Charles Mohr, Special To the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/inside-748288.html | INSIDE | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/us/washington-talk-the-media-tv-coaches-success-is-appearing-to-be-in-charge.html | Washington Talk: The Media; TV Coaches: Success Is Appearing to Be in Charge | False | By Barbara Gamarekian, Special To the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/sports/it-s-easy-as-1-2-3-as-mets-sweep.html | It's Easy as 1-2-3 As Mets Sweep | False | By Joseph Durso, Special To the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS: ADVERTISING; Addendum | False | By Isadore Barmash | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/world/eritrean-rebels-emphasize-women-s-rights.html | Eritrean Rebels Emphasize Women's Rights | False | By John Kifner, Special To the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/entrepreneur-pleads-not-guilty.html | Entrepreneur Pleads Not Guilty | False | AP | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/arts/reviews-music-texas-romantic-on-heartbreak-and-foolishness.html | Reviews/Music; Texas Romantic On Heartbreak And Foolishness | False | By Jon Pareles | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/scientists-search-for-signs-of-marine-life-at-sludge-site.html | Scientists Search for Signs Of Marine Life at Sludge Site | False | By Sam Howe Verhovek, Special To the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/v-band-corp-reports-earnings-for-qtr-to-july-31.html | V Band Corp reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/us/quayle-tries-to-go-beyond-distractions.html | Quayle Tries to Go Beyond 'Distractions' | False | By Maureen Dowd, Special To the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/garden/race-barred-in-placing-a-child.html | Race Barred in Placing a Child | False | AP | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/chittenden-corp-reports-earnings-for-qtr-to-june-30.html | Chittenden Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/talking-deals-lotteries-states-the-big-winners.html | Talking Deals; Lotteries: States The Big Winners | False | By Eric N. Berg | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/executive-changes-832188.html | EXECUTIVE CHANGES | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/france-to-ease-embargo-on-iran-oil.html | France to Ease Embargo on Iran Oil | False | By Steven Greenhouse, Special To the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/us/judge-delays-school-admission-of-girl-with-aids.html | Judge Delays School Admission of Girl With AIDS | False | AP | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/sports/bavaro-signs-four-year-pact.html | Bavaro Signs Four-Year Pact | False | By William C. Rhoden, Special To the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/garden/calendar-crafts-and-hand-paper-making.html | Calendar: Crafts and Hand Paper Making | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/kimmins-environmental-service-reports-earnings-for-qtr-to-june30.html | Kimmins Environmental Service reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/more-officers-may-be-facing-charges.html | More Officers May Be Facing Charges | False | By Sarah Lyall | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/world/guatemalan-plans-peace-effort.html | Guatemalan Plans Peace Effort | False | Special to the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/us/bush-has-slight-lead-over-dukakis-in-poll.html | Bush Has Slight Lead Over Dukakis in Poll | False | Special to the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/us/momentum-builds-to-map-all-genes.html | MOMENTUM BUILDS TO MAP ALL GENES | False | By Harold M. Schmeck Jr., Special To the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/review-of-a-plan-for-a-jail-barge-is-drawing-fire.html | Review of a Plan For a Jail Barge Is Drawing Fire | False | By David W. Dunlap | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/world/text-of-39-pact-baltic-nations-enter-soviet-orbit.html | Text of '39 Pact: Baltic Nations Enter Soviet Orbit | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/theater/new-broadway-top-55.html | New Broadway Top: $55 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/garden/q-a-603288.html | Q&A | False | By Bernard Gladstone | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/tandycrafts-inc-reports-earnings-for-qtr-to-june.30.html | Tandycrafts Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/garden/parents-agree-to-detente-in-the-clothes-wars.html | Parents Agree to Detente in the Clothes Wars | False | By Anne-Marie Schiro | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/opinion/l-go-ahead-pile-it-on-peoria-can-take-it-640988.html | Go Ahead, Pile It On. Peoria Can Take It | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/us/first-federal-rules-proposed-governing-garbage-landfills.html | First Federal Rules Proposed Governing Garbage Landfills | False | By Irvin Molotsky, Special To the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/in-greenwich-housing-problem-is-huge.html | In Greenwich, Housing Problem Is Huge | False | By Nick Ravo, Special To the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/company-news-wheeling-to-settle.html | COMPANY NEWS; Wheeling to Settle | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/sports/humphery-keeping-rookie-on-bench.html | Humphery Keeping Rookie on Bench | False | By Gerald Eskenazi, Special To the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/met-pro-corp-reports-earnings-for-qtr-to-june.30.html | Met-Pro Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/obituaries/jens-peter-larsen-86-an-editor-musicologist-and-haydan-scholar.html | Jens Peter Larsen, 86, an Editor, Musicologist and Haydan Scholar | False | By Allan Kozinn | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/finance-new-issues-sallie-mae-notes-for-500-million.html | FINANCE/NEW ISSUES; Sallie Mae Notes For $500 Million | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/bf-enterprises-inc-reports-earnings-for-qtr-to-june.30.html | BF Enterprises Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/barry-jewelers-inc-reports-earnings-for-qtr-to-may-31.html | Barry Jewelers Inc reports earnings for Qtr to May 31 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/diodes-inc-reports-earnings-for-qtr-to-april-30.html | Diodes Inc reports earnings for Qtr to April 30 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/big-investors-meet-texaco.html | Big Investors Meet Texaco | False | | 1988-08-29 | TX 2-381390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/pattern-processing-technologies-reports-earnings-for-qtr-to-july-31.html | Pattern Processing Technologies reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/charter-federal-savings-loan-associaion-reports-earnings-for-qtr-to-june-30.html | Charter Federal Savings & Loan Association reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/consumer-rates-further-rise-for-yields.html | CONSUMER RATES; Further Rise For Yields | False | By Robert Hurtado | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/shoney-s-inc-reports-earnings-for-qtr-to-july-31.html | Shoney's Inc reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/comdial-corp-reports-earnings-for-qtr-to-june-30.html | Comdial Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/the-media-business-advertising-new-campaign-from-pioneer.html | THE MEDIA BUSINESS: ADVERTISING; New Campaign From Pioneer | False | By Isadore Barmash | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/sports/sports-people-another-bias.html | SPORTS PEOPLE; Another Bias | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/garden/for-maple-use-a-stain-that-has-little-red.html | For Maple, Use a Stain That Has Little Red | False | By Michael Varese | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/trade-gap-narrowed-by-14.9-in-2d-quarter.html | Trade Gap Narrowed By 14.9% in 2d Quarter | False | AP | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/midwest-communications-reports-earnings-for-qtr-to-june-30.html | Midwest Communications reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/cycare-systems-inc-reports-earnings-for-qtr-to-june-30.html | Cycare Systems Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/sports/baseball-twins-rout-tigers-behind-6-run-inning.html | BASEBALL; Twins Rout Tigers Behind 6-Run Inning | False | AP | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/arts/lincoln-center-hopes-its-new-logo-has-power-of-suggestion.html | Lincoln Center Hopes Its New Logo Has Power of Suggestion | False | By David W. Dunlap | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/metro-datelines-medical-lab-indicted-on-dumping-waste.html | METRO DATELINES; Medical Lab Indicted On Dumping Waste | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/caesars-new-jersey-inc-reports-earnings-for-qtr-to-july-31.html | Caesars New Jersey Inc reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/washington-nearing-accord-on-a-big-sale-of-grain-to-russians.html | Washington Nearing Accord on a Big Sale Of Grain to Russians | False | By Robert Pear, Special To the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/new-york-extending-medicaid-eligibility-and-shifting-services.html | New York Extending Medicaid Eligibility and Shifting Services | False | By Elizabeth Kolbert | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/opinion/dan-quayle-s-slender-senate-career.html | Dan Quayle's Slender Senate Career | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/medtronic-inc-reports-earnings-for-qtr-to-june-30.html | Medtronic Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/books/tv-notes.html | TV Notes | False | By Andrew L. Yarrow | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/ecc-international-reports-earnings-for-qtr-to-june-30.html | ECC International reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/us/rising-numbers-of-women-force-prison-transfers.html | Rising Numbers of Women Force Prison Transfers | False | AP | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/us/robertson-rebuts-criticism-in-dispute-about-film.html | Robertson Rebuts Criticism in Dispute About Film | False | By Peter Steinfels | 1988-08-29 | TX 2-381390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/general-binding-corp-reports-earnings-for-qtr-to-june-30.html | General Binding Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/arts/museum-loot-found-in-guard-s-basement.html | Museum Loot Found In Guard's Basement | False | AP | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/us/a-friend-finds-dukakis-a-cut-above.html | A Friend Finds Dukakis a Cut Above | False | By James Brooke, Special To the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/enserch-exploration-partners-ltd-reports-earnings-for-qtr-to-june-30.html | Enserch Exploration Partners Ltd reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/sports/tyson-s-turbulent-rounds-conflict-crisis-street-fight.html | Tyson's Turbulent Rounds: Conflict, Crisis, Street Fight | False | By Phil Berger | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/books/books-of-the-times-when-the-pizza-business-was-only-a-sideline.html | Books Of The Times; When the Pizza Business Was Only a Sideline | False | By Robert Daley | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/sports/sports-people-international-trade.html | SPORTS PEOPLE; International Trade | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/trailers-flip-onto-car-and-kill-2-on-thruway.html | Trailers Flip Onto Car And Kill 2 on Thruway | False | AP | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/world/3-nations-discuss-angola-pullouts.html | 3 NATIONS DISCUSS ANGOLA PULLOUTS | False | By James Brooke, Special To the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/sports/horse-racing-cordero-to-appeal-10-day-suspension.html | Horse Racing; Cordero to Appeal 10-Day Suspension | False | By Steven Crist, Special To the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/company-news-xerox-acquisition.html | COMPANY NEWS; Xerox Acquisition | False | AP | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/panel-findings-on-tompkins-park-protest.html | Panel Findings on Tompkins Park Protest | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/us/democratic-donkeys-up-for-sale-in-georgia.html | Democratic Donkeys Up for Sale in Georgia | False | AP | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/theater/garcia-marquez-s-first-play-gets-mixed-reviews.html | Garcia Marquez's First Play Gets Mixed Reviews | False | By Shirley Christian | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/engineering-measurements-company-reports-earnings-for-year-to-april-30.html | Engineering Measurements Company reports earnings for Year to April 30 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/am-communications-inc-reports-earnings-for-qtr-to-june-30.html | AM Communications Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/us/12-arrested-outside-event-featuring-north.html | 12 Arrested Outside Event Featuring North | False | AP | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/garden/180-years-of-changing-floor-styles.html | 180 Years Of Changing Floor Styles | False | By Ann Barry | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/opinion/l-licensed-carters-have-too-much-to-lose-by-illegal-dumping-641488.html | Licensed Carters Have Too Much to Lose by Illegal Dumping | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/the-media-business-advertising-della-femina-names-president-of-boston-unit.html | THE MEDIA BUSINESS; ADVERTISING; Della Femina Names President of Boston Unit | False | By Isadore Barmash | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/us/labor-federation-endorses-dukakis-citing-union-issues.html | LABOR FEDERATION ENDORSES DUKAKIS, CITING UNION ISSUES | False | By E. J. Dionne Jr., Special To the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/methode-electronics-inc-reports-earnings-for-qtr-to-july-31.html | Methode Electronics Inc reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-381390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/opinion/l-why-closing-down-ailing-thrifts-is-a-bad-idea-718688.html | Why Closing Down Ailing Thrifts Is a Bad Idea | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/brazil-gets-imf-loan.html | Brazil Gets I.M.F. Loan | False | AP | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/buying-lollipops-for-65-million.html | Buying Lollipops for $65 Million | False | By Nina Andrews | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/garden/recreating-a-classic-house-shingle-by-shingle.html | Re-creating A Classic House Shingle by Shingle | False | By Howard Mansfield | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/obituaries/george-payson-shettle-investment-adviser-78.html | George Payson Shettle, Investment Adviser, 78 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/sports/yankees-win-on-5-in-ninth.html | Yankees Win on 5 In Ninth | False | By Murray Chass | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/news-summary-843788.html | NEWS SUMMARY | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/kingston-systems-reports-earnings-for-qtr-to-june-30.html | Kingston Systems reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/company-news-harcourt-sets-layoffs-of-750-at-theme-parks.html | COMPANY NEWS; Harcourt Sets Layoffs Of 750 at Theme Parks | False | AP | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/sports/sports-people-rupp-s-grandson-hurt.html | SPORTS PEOPLE; Rupp's Grandson Hurt | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Isadore Barmash | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/us/bentsen-asserts-quayle-lacks-needed-maturity.html | Bentsen Asserts Quayle Lacks Needed Maturity | False | AP | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/sports/sports-people-second-chance.html | SPORTS PEOPLE; Second Chance | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/crisis-declaration-expected-for-2-psychiatric-hospitals.html | Crisis Declaration Expected For 2 Psychiatric Hospitals | False | By Dennis Hevesi | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/home-warranties-bill-is-approved-in-albany.html | Home Warranties Bill Is Approved in Albany | False | By James Barron, Special To the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/adobe-resources-corp-reports-earnings-for-qtr-to-june-30.html | Adobe Resources Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/sports/illinois-legislator-pushes-reforms.html | Illinois Legislator Pushes Reforms | False | AP | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/sports/outdoors-li-added-to-bluefish-contest.html | Outdoors; L.I. Added to Bluefish Contest | False | By Nelson Bryant | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/open-positions-on-short-sales-decline-by-0.5-on-nasdaq.html | Open Positions on Short Sales Decline by 0.5% on Nasdaq | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/movies/review-film-moving-beyond-boyhood-in-an-australian-town.html | Review/Film; Moving Beyond Boyhood In an Australian Town | False | By Caryn James | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/garden/fuzzy-dice-decor-the-car-interior-as-living-room.html | Fuzzy Dice Decor: The Car Interior As Living Room | False | By James Barron | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/opinion/essay-restless-captives.html | ESSAY; Restless Captives | False | By William Safire | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/insider-definition-urged.html | Insider Definition Urged | False | AP | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/us/navy-reservist-guilty-in-flag-burning-case.html | Navy Reservist Guilty in Flag-Burning Case | False | AP | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/currency-markets-dollar-has-broad-decline-as-official-pressure-mounts.html | CURRENCY MARKETS; Dollar Has Broad Decline As Official Pressure Mounts | False | By Kurt Eichenwald | 1988-08-29 | TX 2-381390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/sanderson-farms-reports-earnings-for-qtr-to-july-31.html | Sanderson Farms reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/pan-am-faces-pension-outlay.html | Pan Am Faces Pension Outlay | False | Special to the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/ncnb-texas-deposits-cut.html | NCNB Texas Deposits Cut | False | AP | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/opinion/yankees-stay-home.html | Yankees, Stay Home | False | By Jamie Katz | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/world/yugoslav-bread-riot-reported.html | Yugoslav Bread Riot Reported | False | AP | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/opinion/abroad-at-home-quayle-the-real-issue.html | ABROAD AT HOME; Quayle: The Real Issue | False | By Anthony Lewis | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/boole-babbage-inc-reports-earnings-for-qtr-to-june-30.html | Boole & Babbage Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/finance-new-issues-national-city-unit-sets-deposit-issue.html | FINANCE/NEW ISSUES; National City Unit Sets Deposit Issue | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/movies/the-hopis-turn-back-indiana-jones.html | The Hopis Turn Back Indiana Jones | False | AP | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/the-media-business-advertising-benefiting-from-barter-services.html | THE MEDIA BUSINESS: ADVERTISING; Benefiting From Barter Services | False | By Isadore Barmash | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/briefs-836588.html | BRIEFS | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/world/baltic-demonstrations-a-gamble-for-gorbachev.html | Baltic Demonstrations: A Gamble for Gorbachev | False | By Bill Keller, Special To the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/world/greek-and-turkish-cypriots-to-resume-talks.html | Greek and Turkish Cypriots to Resume Talks | False | By Paul Lewis | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/foster-l-b-co-reports-earnings-for-qtr-to-june.30.html | Foster, L B Co reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/bank-of-montreal-california-reports-earnings-for-qtr-to-july-31.html | Bank of Montreal (California) reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/mob-trial-going-to-jury-today-in-jersey.html | Mob Trial Going to Jury Today in Jersey | False | By Jesus Rangel, Special To the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/us/bush-intensifies-debate-on-pledge-asking-why-it-so-upsets-dukakis.html | Bush Intensifies Debate on Pledge, Asking Why It So Upsets Dukakis | False | By Steven V. Roberts, Special To the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/movies/athens-rules-christ-film-may-be-seen.html | Athens Rules 'Christ' Film May Be Seen | False | By Paul Anastasi, Special to the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/arts/review-book-a-hammett-so-long-vanished-it-seems-new.html | Review/Book; A Hammett So Long Vanished It Seems New | False | By Newgate Callendar | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/order-for-boeing.html | Order for Boeing | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/metro-datelines-hartford-man-dies-in-police-shootout.html | METRO DATELINES; Hartford Man Dies In Police Shootout | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/garden/currents-hong-kong-tower-of-glass.html | CURRENTS; Hong Kong Tower Of Glass | False | By Elaine Louie | 1988-08-29 | TX 2-381390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/sports/3-agents-and-player-charged-in-fraud-of-colleges.html | 3 Agents and Player Charged in Fraud of Colleges | False | By William E. Schmidt, Special To the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/roots-of-tompkins-sq-clash-seen-in-young-and-inexperienced-officer-corps.html | Roots of Tompkins Sq. Clash Seen in Young and Inexperienced Officer Corps | False | By David E. Pitt | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/a-year-later-a-saner-market.html | A Year Later, a Saner Market | False | By Anise C. Wallace | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/garden/currents-necessity-the-mother-of-new-careers.html | CURRENTS; Necessity, the Mother of New Careers | False | By Elaine Louie | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/world/us-and-europeans-reportedly-break-a-major-spy-ring.html | U.S. AND EUROPEANS REPORTEDLY BREAK A MAJOR SPY RING | False | By Jeff Gerth, Special To the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/key-rates-880088.html | KEY RATES | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/metro-datelines-suspect-is-wounded-in-robbery-at-hotel.html | METRO DATELINES; Suspect Is Wounded In Robbery at Hotel | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/sports/sports-people-ahead-of-schedule.html | SPORTS PEOPLE; Ahead of Schedule | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/company-news-phone-rate-cut-in-california.html | COMPANY NEWS; Phone Rate Cut In California | False | Special to the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/birtcher-corp-reports-earnings-for-qtr-to-june-30.html | Birtcher Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/employers-casualty-co-reports-earnings-for-qtr-to-june-30.html | Employers Casualty Co reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/action-industries-reports-earnings-for-year-to-june-25.html | Action Industries reports earnings for Year to June 25 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/garden/a-gardener-s-world-a-lily-sniffer-s-heaven-is-a-place-called-b-d-s.html | A GARDENER'S WORLD; A Lily Sniffer's Heaven Is a Place Called B & D's | False | By Allen Lacy | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/us/health-tip-for-a-visit-to-the-doctor-have-3-questions-ready.html | HEALTH; Tip for a Visit to the Doctor: Have 3 Questions Ready | False | By Daniel Goleman | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/raven-industries-reports-earnings-for-qtr-to-july-31.html | Raven Industries reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/business-people-minnesota-dean-hired-by-conference-board.html | BUSINESS PEOPLE; Minnesota Dean Hired By Conference Board | False | By Geraldine Fabrikant | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/world/miners-strike-to-protest-austerity-in-hungary.html | Miners Strike to Protest Austerity in Hungary | False | AP | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/c-corrections-871888.html | Corrections | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/smucker-j-m-co-reports-earnings-for-qtr-to-july-31.html | Smucker, J M Co reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/dissidents-gain-seats-at-scherer.html | Dissidents Gain Seats At Scherer | False | By Doron P. Levin | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/central-reserve-life-corp-reports-earnings-for-qtr-to-june-30.html | Central Reserve Life Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/world/stockholm-journal-socialists-against-the-wall-fearing-the-ballot-box.html | Stockholm Journal; Socialists Against the Wall, Fearing the Ballot Box | False | By Steve Lohr, Special To the New York Times | 1988-08-29 | TX 2-381390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/citicorp-head-says-he-sees-no-major-acquisitions-soon.html | Citicorp Head Says He Sees No Major Acquisitions Soon | False | By Sarah Bartlett | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/world/mexicans-see-tumult-come-to-congress.html | Mexicans See Tumult Come To Congress | False | By Larry Rohter, Special To the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Isadore Barmash | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/sony-profits-soar-fivefold.html | Sony Profits Soar Fivefold | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/british-unemployment.html | British Unemployment | False | AP | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/world/us-criticism-sets-off-a-furor-in-israel.html | U.S. Criticism Sets Off a Furor in Israel | False | By Joel Brinkley, Special To the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/us/washington-talk-briefing-checkmate-waldheim.html | Washington Talk: Briefing, Checkmate, Waldheim | False | By Richard Halloran & David Binder | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/duplex-products-inc-reports-earnings-for-qtr-to-july-30.html | Duplex Products Inc reports earnings for Qtr to July 30 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/new-rules-are-planned-for-challenges-to-tax-assessments.html | New Rules Are Planned for Challenges to Tax Assessments | False | By Alan Finder | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/sports/ciccarelli-cited-for-assault.html | Ciccarelli Cited for Assault | False | AP | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/us/inquiry-into-seat-belts-opened.html | Inquiry Into Seat Belts Opened | False | AP | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/us/dukakis-says-he-will-push-new-economic-patriotism.html | Dukakis Says He Will Push 'New Economic Patriotism' | False | By Andrew Rosenthal, Special To the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/obituaries/leonard-frey-actor-dies-at-49-was-in-fiddler-and-other-films.html | Leonard Frey, Actor, Dies at 49; Was in 'Fiddler' and Other Films | False | By Mel Gussow | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/jaguar-to-drop-1200-jobs.html | Jaguar to Drop 1,200 Jobs | False | AP | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/us/quake-jars-salt-lake-city.html | Quake Jars Salt Lake City | False | AP | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/genovese-drug-stores-inc-reports-earnings-for-qtr-to-aug12.html | Genovese Drug Stores Inc reports earnings for Qtr to Aug 12 | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/sports/graf-breezes-past-sanchez.html | Graf Breezes Past Sanchez | False | Special to the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/world/polish-unrest-in-10th-day-shows-signs-of-waning.html | Polish Unrest, in 10th Day, Shows Signs of Waning | False | By John Tagliabue, Special To the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/world/nervous-iraqis-cheer-the-cease-fire.html | Nervous Iraqis Cheer the Cease-Fire | False | By Alan Cowell, Special To the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/us/health-epidemic-of-dangerous-eating-disorder-may-be-false-alarm.html | HEALTH; Epidemic of Dangerous Eating Disorder May Be False Alarm | False | By Gina Kolata | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/us/spreading-fire-forces-evacuation-of-big-yellowstone-development.html | Spreading Fire Forces Evacuation Of Big Yellowstone Development | False | AP | 1988-08-29 | TX 2-381390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/us/43-are-accused-of-poaching-black-bears-for-body-parts.html | 43 Are Accused of Poaching Black Bears For Body Parts | False | AP | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/man-killed-and-officer-wounded-in-gun-battle-at-brooklyn-project.html | Man Killed and Officer Wounded In Gun Battle at Brooklyn Project | False | By Don Terry | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/market-place-some-good-signs-at-continental.html | Market Place; Some Good Signs At Continental | False | By Julia Flynn Siler | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/opinion/l-why-closing-down-ailing-thrifts-is-a-bad-idea-attach-some-strings-885488.html | Why Closing Down Ailing Thrifts Is a Bad Idea; Attach Some Strings | False | | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/mother-and-2-children-die-in-syracuse-fire.html | Mother and 2 Children Die in Syracuse Fire | False | AP | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/business/company-news-grand-met-buys-stake-in-distiller.html | COMPANY NEWS; Grand Met Buys Stake in Distiller | False | AP | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/car-insuring-jersey-law-missing-goal.html | Car Insuring; Jersey Law Missing Goal | False | By Joseph F. Sullivan, Special To the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/arts/reviews-music-songs-and-chants-of-latino-pride.html | Reviews/Music; Songs and Chants of Latino Pride | False | By Peter Watrous | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/bridge-671688.html | Bridge | False | By Alan Truscott | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/world/burundi-blames-exiles-for-outbreak-of-violence.html | Burundi Blames Exiles for Outbreak of Violence | False | By Jane Perlez, Special To the New York Times | 1988-08-29 | TX 2-381390 | | |
| 1988-08-25 | 1988-08-25 | https://www.nytimes.com/1988/08/25/us/article-742388-no-title.html | Article 742388 -- No Title | False | AP | 1988-08-29 | TX 2-381390 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/sports/yanks-nemesis-does-it-again.html | Yanks' Nemesis Does It Again | False | By Joe Sexton, Special To the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/arts/review-music-gay-men-s-chorus-in-a-mix-of-sounds.html | Review/Music; Gay Men's Chorus in a Mix of Sounds | False | By Allan Kozinn | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/nyregion/c-corrections-199088.html | Corrections | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/business-digest-150688.html | BUSINESS DIGEST | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/movies/review-film-anatomy-of-a-murder-a-real-life-whodunit.html | Review/Film; Anatomy of a Murder: A Real-Life Whodunit | False | By Janet Maslin | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/economic-scene-looking-ahead-in-world-trade.html | Economic Scene; Looking Ahead In World Trade | False | By Leonard Silk | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/obituaries/ex-senator-price-daniel-77-dies-was-texas-governor-for-3-terms.html | Ex-Senator Price Daniel, 77, Dies; Was Texas Governor for 3 Terms | False | By Alfonso A. Narvaez | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/nyregion/news-summary-145988.html | NEWS SUMMARY | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/world/church-still-a-thorn-for-sandinistas.html | Church Still a Thorn for Sandinistas | False | By Stephen Kinzer, Special To the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/us/small-plane-crashes-through-shop-roof-killing-three-people.html | Small Plane Crashes Through Shop Roof, Killing Three People | False | AP | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/the-media-business-advertising-tough-year-for-harper-s-bazaar.html | THE MEDIA BUSINESS Advertising Tough Year For Harper's Bazaar | False | By Geraldine Fabrikant | 1988-08-29 | TX 2-381388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/us/selma-landmark-of-rights-drive-in-racial-split-over-mayoral-vote.html | Selma, Landmark of Rights Drive, In Racial Split Over Mayoral Vote | False | AP | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/artra-group-reports-earnings-for-qtr-to-june-30.html | Artra Group reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/times-sees-profit-decline.html | Times Sees Profit Decline | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/business-people-sale-won-t-end-career-of-peltz-food-s-owner.html | BUSINESS PEOPLE; Sale Won't End Career Of Peltz Food's Owner | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/jack-henry-associates-reports-earnings-for-qtr-to-june-30.html | Jack Henry & Associates reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/nyregion/a-new-air-control-tower-for-kennedy-is-approved.html | A New Air Control Tower For Kennedy Is Approved | False | By Dennis Hevesi | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/glenex-industries-inc-reports-earnings-for-year-to-march-31.html | Glenex Industries Inc reports earnings for Year to March 31 | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/style/steven-kletz-married-to-diane-spiro-on-li.html | Steven Kletz Married To Diane Spiro on L.I. | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/nyregion/bridge-016088.html | Bridge | False | By Alan Truscott | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/world/hungary-labor-dispute-ends-with-miners-back-on-the-job.html | Hungary Labor Dispute Ends With Miners Back on the Job | False | AP | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/fabri-centers-of-america-inc-reports-earnings-for-qtr-to-july-30.html | Fabri-Centers of America Inc reports earnings for Qtr to July 30 | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/oppenheimer-capital-lp-reports-earnings-for-qtr-to-july-31.html | Oppenheimer Capital LP reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/sports/changes-in-roster-unlikely-for-mets.html | Changes in Roster Unlikely for Mets | False | By Joseph Durso | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/specialty-equipment-cos-reports-earnings-for-qtr-to-july-31.html | Specialty Equipment Cos reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/chalone-inc-reports-earnings-for-qtr-to-june-30.html | Chalone Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/arts/bronx-arts-ensemble.html | Bronx Arts Ensemble | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/obituaries/art-rooney-87-founder-of-nfl-s-steelers-dies.html | Art Rooney, 87, Founder of N.F.L.'s Steelers, Dies | False | By Gerald Eskenazi | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/a-deficit-that-will-avoid-spending-cuts-is-projected.html | A Deficit That Will Avoid Spending Cuts Is Projected | False | AP | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/opinion/l-quayle-s-wealth-shouldn-t-be-an-issue-215388.html | Quayle's Wealth Shouldn't Be an Issue | False | By Who Goes, Who Stays | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/sports/lewis-will-run-in-relay.html | Lewis Will Run in Relay | False | AP | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/opinion/diplomats-serve-on-the-front-lines.html | Diplomats Serve On the Front Lines | False | By George P. Shultz; George P. Shultz, the Secretary of State, Delivered These Remarks During A Speech To the B'Nai B'Rith Anti-Defamation League In February. | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/obituaries/irving-mansfield-80-a-publicist-author-and-television-producer.html | Irving Mansfield, 80, a Publicist, Author and Television Producer | False | By Mervyn Rothstein | 1988-08-29 | TX 2-381388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/us/hartford-archbishop-assails-democrats-on-abortion.html | Hartford Archbishop Assails Democrats on Abortion | False | By Peter Steinfels | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/opinion/budapest-gets-the-last-laugh-on-moscow.html | Budapest Gets the Last Laugh on Moscow | False | By F. A. Kunz | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/sports/sports-people-budd-is-engaged.html | SPORTS PEOPLE; Budd Is Engaged | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/opinion/l-women-in-law-can-be-mommies-and-partners-pity-the-poor-daddies-950188.html | Women in Law Can Be Mommies and Partners; Pity the Poor Daddies | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/company-news-texas-instruments-endorsement-seen.html | COMPANY NEWS; Texas Instruments Endorsement Seen | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/world/ex-us-sergeant-called-key-figure-in-espionage-ring.html | EX-U.S. SERGEANT CALLED KEY FIGURE IN ESPIONAGE RING | False | By Jeff Gerth, Special To the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/daniel-industries-inc-reports-earnings-for-qtr-to-june.30.html | Daniel Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/barnwell-industries-inc-reports-earnings-for-qtr-to-june-30.html | Barnwell Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/sports/reggie-jackson-approaches-yanks.html | Reggie Jackson Approaches Yanks | False | By Murray Chass | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/world/skipper-rejected-help-with-refugees-navy-says.html | Skipper Rejected Help With Refugees, Navy Says | False | By John H. Cushman Jr., Special To the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/us/bush-is-cautious-about-deploying-a-missile-defense.html | BUSH IS CAUTIOUS ABOUT DEPLOYING A MISSILE DEFENSE | False | By Gerald M. Boyd, Special To the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/nyregion/a-doctor-aiding-illegal-adoption-is-given-a-delay.html | A Doctor Aiding Illegal Adoption Is Given a Delay | False | By Ronald Sullivan | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/evergood-products-corp-reports-earnings-for-qtr-to-june-30.html | Evergood Products Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/genrad-inc-reports-earnings-for-qtr-to-june-30.html | Genrad Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/nyregion/owner-of-social-club-charged-in-six-fire-deaths.html | Owner of Social Club Charged in Six Fire Deaths | False | By John T. McQuiston | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/us/yellowstone-fire-nears-scenic-area.html | YELLOWSTONE FIRE NEARS SCENIC AREA | False | AP | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/world/behind-gulf-talks-parley-begins-doubts-remain-what-iran-iraq-really-want.html | BEHIND THE GULF TALKS; As the Parley Begins, Doubts Remain On What Iran and Iraq Really Want | False | By Alan Cowell, Special To the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/nyregion/our-towns-read-this-paper-and-discard-it-heaven-forbid.html | Our Towns; Read This Paper And Discard It? Heaven Forbid! | False | By Michael Winerip | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/dow-falls-1582-as-trading-remains-light.html | Dow Falls 15.82 as Trading Remains Light | False | By Lawrence J. Demaria | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/sports/sports-people-treatment-for-ali.html | SPORTS PEOPLE; Treatment for Ali | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/world/moscow-journal-having-western-cake-isn-t-the-same-as-eating-it.html | Moscow Journal; Having Western Cake Isn't the Same as Eating It | False | By Esther B. Fein, Special To the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/us/aids-vaccine-to-be-tested-on-volunteers-in-us.html | AIDS Vaccine to Be Tested on Volunteers in U.S. | False | AP | 1988-08-29 | TX 2-381388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/article-077388-no-title.html | Article 077388 -- No Title | False | By Andrea Adelson, Special To the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/us/bush-transcript-on-star-wars.html | Bush Transcript on 'Star Wars' | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/nyregion/c-corrections-131188.html | Corrections | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/movies/review-film-coverup-iran-contra-affair.html | Review/Film; 'Coverup,' Iran-Contra Affair | False | By Walter Goodman | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/world/mediation-bid-seen-in-polish-strikes.html | Mediation Bid Seen in Polish Strikes | False | By Serge Schmemann, Special To the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/theater/on-stage.html | On Stage | False | By Enid Nemy | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/obituaries/louis-shere-tax-researcher-88.html | Louis Shere, Tax Researcher, 88 | False | AP | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/us/poll-shows-bush-in-lead.html | Poll Shows Bush in Lead | False | Special to the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/homefree-village-resorts-reports-earnings-for-qtr-to-june-30.html | Homefree Village Resorts reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/opinion/senator-quayle-just-a-creature-of-his-times.html | Senator Quayle: Just a Creature of His Times | False | By Lawrence W. Lichty | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/company-news-dillon-acquisition.html | COMPANY NEWS; Dillon Acquisition | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/us/early-naming-of-a-strong-science-adviser-urged.html | Early Naming of a Strong Science Adviser Urged | False | By Warren E. Leary, Special To the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/nyregion/grand-central-versus-trump-on-trash-site.html | Grand Central Versus Trump On Trash Site | False | By Michael Wines | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/world/west-bank-villager-is-killed-by-other-arabs.html | West Bank Villager Is Killed by Other Arabs | False | Special to the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/perle-systems-reports-earnings-for-qtr-to-may-31.html | Perle Systems reports earnings for Qtr to May 31 | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/benafuels-inc-reports-earnings-for-qtr-to-june-30.html | Benafuels Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/us/us-agents-seize-files-in-california-statehouse.html | U.S. Agents Seize Files In California Statehouse | False | By Robert Reinhold, Special To the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/cbi-industries-inc-reports-earnings-for-qtr-to-june-30.html | CBI Industries Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/economic-growth-even-stronger-but-so-is-inflation-revision-shows.html | Economic Growth Even Stronger, But So Is Inflation, Revision Shows | False | By Nathaniel C. Nash, Special To the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/us/the-law-at-the-bar.html | THE LAW; At The Bar | False | By E. R. Shipp | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/credit-markets-treasury-prices-off-in-slow-day.html | CREDIT MARKETS; Treasury Prices Off in Slow Day | False | By Kenneth N. Gilpin | 1988-08-29 | TX 2-381388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/lori-corp-reports-earnings-for-qtr-to-june-30.html | Lori Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/movies/review-film-costa-gavras-s-betrayed-the-world-of-bigotry.html | Review/Film; Costa-Gavras's 'Betrayed,' the World of Bigotry | False | By Janet Maslin | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/gillette-secures-big-credit-line.html | Gillette Secures Big Credit Line | False | AP | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/us/washington-talk-briefing-red-cross-seeks-unity.html | WASHINGTON TALK: BRIEFING; Red Cross Seeks Unity | False | By Judith Miller and David Binder | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/about-real-estate-co-op-buyers-seek-deals-in-flatbush-conversions.html | About Real Estate; Co-op Buyers Seek Deals In Flatbush Conversions | False | By Andree Brooks | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/opinion/abusing-the-pledge-of-allegiance.html | Abusing the Pledge of Allegiance | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/the-media-business-advertising-at-last-a-second-issue-of-memories-magazine.html | THE MEDIA BUSINESS: Advertising At Last, a Second Issue Of Memories Magazine | False | By Geraldine Fabrikant | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/opinion/l-quayle-s-wealth-shouldn-t-be-an-issue-214888.html | Quayle's Wealth Shouldn't Be an Issue | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/company-news-hotel-maxim-s.html | COMPANY NEWS; Hotel Maxim's | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/us/bentsen-addressing-vfw-draws-cheers-and-boos.html | Bentsen, Addressing V.F.W., Draws Cheers and Boos | False | By Warren Weaver Jr., Special To the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/the-media-business-advertising-hawley-martin-wins-national-tobacco-work.html | THE MEDIA BUSINESS: Advertising Hawley Martin Wins National Tobacco Work | False | By Geraldine Fabrikant | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/sports/results-plus-154588.html | RESULTS PLUS | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/nyregion/c-corrections-199188.html | Corrections | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/home-resales-fell-5-in-july.html | Home Resales Fell 5% in July | False | AP | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/style/harriet-blacker-is-married-to-m-e-harlib-executive.html | Harriet Blacker Is Married To M. E. Harlib, Executive | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/nyregion/jersey-s-funds-for-schools-found-flawed.html | Jersey's Funds For Schools Found Flawed | False | By Joseph F. Sullivan, Special To the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/mesa-medical-inc-reports-earnings-for-qtr-to-june-30.html | Mesa Medical Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/arts/li-philharmonic.html | L.I. Philharmonic | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/sports/two-agents-plead-not-guilty.html | Two Agents Plead Not Guilty | False | By Robert Mcg. Thomas Jr. | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/cmpany-news-zapata-to-sell-unit-for-153-million.html | CMPANY NEWS; Zapata to Sell Unit For $153 Million | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/company-news-acquisition-set-for-horchow.html | COMPANY NEWS; Acquisition Set For Horchow | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/booton-electronics-inc-reports-earnings-for-qtr-to-june-30.html | Booton Electronics Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/world/the-un-today.html | The U.N. Today | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/opinion/l-for-blacks-at-least-atlanta-is-still-poor-950488.html | For Blacks at Least, Atlanta Is Still Poor | False | | 1988-08-29 | TX 2-381388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/sports/sports-people-coe-withdraws.html | SPORTS PEOPLE; Coe Withdraws | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/opinion/the-shadow-of-the-beast.html | The Shadow of the Beast | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/insilco-agrees-to-a-higher-offer.html | Insilco Agrees to a Higher Offer | False | By Nina Andrews, Special To the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/world/progress-reported-in-talks-on-angola-withdrawal.html | Progress Reported in Talks on Angola Withdrawal | False | By James Brooke, Special To the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/interphase-corp-reports-earnings-for-qtr-to-july-31.html | Interphase Corp reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/sports/sports-people-nets-sign-morris.html | SPORTS PEOPLE; Nets Sign Morris | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/centercore-inc-reports-earnings-for-qtr-to-june.30.html | Centercore Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/us/cambridge-journal-harvard-catches-fenway-fever.html | CAMBRIDGE JOURNAL; Harvard Catches 'Fenway Fever' | False | Special to the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/us/quayle-makes-case-in-show-me-state.html | Quayle Makes Case in 'Show Me' State | False | By Maureen Dowd, Special To the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/sports/fans-finding-out-this-isnt-texas.html | Fans Finding Out 'This Isn't Texas' | False | By Todd Woodard | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/arts/review-art-after-old-china-s-values-crumbled.html | Review/Art; After Old China's Values Crumbled | False | By Michael Brenson | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/nyregion/detective-says-suspect-in-officer-s-death-denied-bumping-shooter.html | Detective Says Suspect in Officer's Death Denied Bumping Shooter | False | By Leonard Buder | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/astro-med-inc-reports-earnings-for-qtr-to-july-30.html | Astro-Med Inc reports earnings for Qtr to July 30 | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/world/new-dorm-at-columbia-means-diversity.html | New Dorm at Columbia Means Diversity | False | By Joseph Berger | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/us/dukakis-makes-sharpest-attack-on-administration-s-drug-policies.html | Dukakis Makes Sharpest Attack On Administration's Drug Policies | False | By Andrew Rosenthal, Special To the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/barry-wright-corp-reports-earnings-for-qtr-to-june-30.html | Barry Wright Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/bonn-leads-european-rate-rise.html | Bonn Leads European Rate Rise | False | By Michael Farr, Special To the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/sports/graf-beats-hanika-very-very-slowly.html | Graf Beats Hanika Very, Very Slowly | False | Special to the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/clairson-international-corp-reports-earnings-for-qtr-to-june-25.html | Clairson International Corp reports earnings for Qtr to June 25 | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/sports/sports-people-ciccarelli-reacts.html | SPORTS PEOPLE; Ciccarelli Reacts | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/arts/where-the-clubs-are-and-all-that-jazz.html | Where the Clubs Are and All That Jazz | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/movies/review-film-a-detective-who-just-won-t-wait.html | Review/Film; A Detective Who Just Won't Wait | False | By Caryn James | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/style/louise-oelbaum-wed-to-robert-rubenfeld.html | Louise Oelbaum Wed To Robert Rubenfeld | False | | 1988-08-29 | TX 2-381388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/nyregion/inside-145388.html | INSIDE | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/sports/sports-people-support-for-barkley.html | SPORTS PEOPLE; Support for Barkley | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/arts/restaurants-000888.html | Restaurants | False | By Bryan Miller | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/company-briefs-146488.html | COMPANY BRIEFS | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/colorado-prime-corp-reports-earnings-for-qtr-to-july-29.html | Colorado Prime Corp reports earnings for Qtr to July 29 | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/world/gulf-foes-open-direct-talks-in-geneva.html | Gulf Foes Open Direct Talks in Geneva | False | By Paul Lewis, Special To the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/books/books-of-the-times-china-and-africa-trade-a-void-and-a-crusade.html | Books of The Times; China and Africa: Trade, a Void and a Crusade | False | By John Gross | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/arts/tv-weekend-of-mig-s-bugs-and-a-spy-with-feelings.html | TV Weekend; Of MIG's, Bugs and a Spy With Feelings | False | By Walter Goodman | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/swiss-and-germans-use-national-poison-pills.html | Swiss and Germans Use National 'Poison Pills' | False | By Steven Greenhouse, Special To the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/japan-s-rules-on-chocolate.html | Japan's Rules On Chocolate | False | AP | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/world/chile-s-curbs-go-but-the-candidate-stays.html | Chile's Curbs Go but the Candidate Stays | False | By Shirley Christian, Special To the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/control-data-china-sale.html | Control Data China Sale | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/phonetel-technologies-reports-earnings-for-qtr-to-june-30.html | Phonetel Technologies reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/opinion/on-my-mind-once-again-the-poles-rise-in-protest.html | ON MY MIND; Once Again, the Poles Rise in Protest | False | By A. M. Rosenthal | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/arts/review-pop-armatrading-at-pier-84.html | Review/Pop; Armatrading at Pier 84 | False | By Jon Pareles | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/arts/review-art-a-forgotten-pioneer-in-completely-abstract-painting.html | Review/Art; A Forgotten Pioneer in Completely Abstract Painting | False | By Roberta Smith | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/company-news-rail-bailout-is-set.html | COMPANY NEWS; Rail Bailout Is Set | False | AP | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/market-place-investors-look-to-europe-in-92.html | Market Place; Investors Look to Europe in '92 | False | By Barnaby J. Feder | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/world/storm-batters-cameroon.html | Storm Batters Cameroon | False | AP | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/world/detained-foe-of-apartheid-is-hospitalized.html | Detained Foe of Apartheid Is Hospitalized | False | Special to the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/arts/zydeco-on-the-water.html | Zydeco on the Water | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/us/washington-talk-briefing-money-for-north.html | WASHINGTON TALK: BRIEFING; Money for North | False | By Judith Miller and David Binder | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/bolar-pharmaceutical-inc-reports-earnings-for-qtr-to-june-30.html | Bolar Pharmaceutical Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/gambling-up-in-nevada.html | Gambling Up In Nevada | False | AP | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/adage-inc-reports-earnings-for-qtr-to-july-2.html | Adage Inc reports earnings for Qtr to July 2 | False | | 1988-08-29 | TX 2-381388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/national-bank-of-canada-reports-earnings-for-qtr-to-july-31.html | National Bank of Canada reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/obituaries/percy-foreman-texas-lawyer-86-defended-the-assassin-of-dr-king.html | Percy Foreman, Texas Lawyer, 86; Defended the Assassin of Dr. King | False | By James Barron | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/opinion/l-women-in-law-can-be-mommies-and-partners-other-kinds-of-practice-213888.html | Women in Law Can Be Mommies and Partners; Other Kinds of Practice | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/sharper-image-reports-earnings-for-qtr-to-july-31.html | Sharper Image reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/us/pastor-admits-sexual-assaults.html | Pastor Admits Sexual Assaults | False | AP | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/us/the-law-1871-rights-law-now-used-for-many-causes.html | THE LAW; 1871 Rights Law Now Used for Many Causes | False | By Linda Greenhouse, Special To the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/merger-mania-strikes-europe-as-barrier-free-market-nears.html | Merger Mania Strikes Europe As Barrier-Free Market Nears | False | By Steven Greenhouse, Special To the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/sports/baseball-reds-rookie-stars-in-debut.html | Baseball; Reds' Rookie Stars In Debut | False | AP | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/arts/sydney-symphony-to-make-us-debut.html | Sydney Symphony to Make U.S. Debut | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/arts/birthday-party-for-a-70-year-old-prodigy.html | Birthday Party for a 70-Year-Old Prodigy | False | By John Rockwell, Special To the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/nyregion/huge-chunks-of-rotting-pier-clog-the-ambrose-channel.html | Huge Chunks of Rotting Pier Clog the Ambrose Channel | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/obituaries/andrew-w-l-brown-auto-union-official-73.html | Andrew W. L. Brown, Auto Union Official, 73 | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/the-media-business-advertising-campaign-on-dropouts-a-first-for-ad-council.html | THE MEDIA BUSINESS; Advertising Campaign on Dropouts A First for Ad Council | False | By Geraldine Fabrikant | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/blasius-renews-fight-for-atlas.html | Blasius Renews Fight for Atlas | False | Special to the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/arts/who-will-be-there-and-when.html | Who Will Be There, and When | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/us/world-of-advantage-made-a-sturdy-ladder-for-quayle-to-climb-to-success.html | World of Advantage Made a Sturdy Ladder for Quayle to Climb to Success | False | The following article is based on reporting by Dirk Johnson, Kirk Johnson, Martin Tolchin and Wayne King and Was Written By Mr. King, Special To the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/arts/mair-davis-duo.html | Mair-Davis Duo | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/arts/pop-jazz-cool-exultant-with-touch-blue-11-days-prime-jazz-greenwich-village.html | Pop/Jazz: From Cool to Exultant, With a Touch of Blue; 11 Days of Prime Jazz In Greenwich Village | False | By Peter Watrous | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/briefs-997588.html | BRIEFS | False | | 1988-08-29 | TX 2-381388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/us/story-on-mrs-dukakis-is-denied-by-campaign.html | Story on Mrs. Dukakis Is Denied by Campaign | False | AP | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/nyregion/condominiums-divide-angry-tompkins-square-residents.html | Condominiums Divide Angry Tompkins Square Residents | False | By Mark A. Uhlig | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/sports/horse-racing-notebook-java-gold-retired-as-comeback-fails.html | Horse Racing Notebook; Java Gold Retired As Comeback Fails | False | By Steven Crist, Special To the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/nyregion/yonkers-panel-will-reconsider-housing-stance.html | Yonkers Panel Will Reconsider Housing Stance | False | By James Feron, Special To the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/sports/elway-injured-as-broncos-win.html | Elway Injured As Broncos Win | False | AP | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/diagonal-data-corp-reports-earnings-for-qtr-to-june-30.html | Diagonal Data Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/sports/golf-lyle-trails-by-2-at-69-despite-3-bogeys.html | GOLF; Lyle Trails by 2, at 69, Despite 3 Bogeys | False | By Gordon S. White Jr., Special To the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/eldon-industries-inc-reports-earnings-for-qtr-to-july-9.html | Eldon Industries Inc reports earnings for Qtr to July 9 | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/business-people-chairman-is-resigning-from-arkansas-best.html | BUSINESS PEOPLE; Chairman Is Resigning From Arkansas Best | False | By Philip E. Ross | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/nyregion/quotation-of-the-day-198988.html | Quotation of the Day | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/sports/manuel-is-man-with-mission.html | Manuel Is Man With Mission | False | By William C. Rhoden, Special To the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/us/washington-talk-civil-rights-capital-rally-to-recall-dr-king-and-his-dream.html | WASHINGTON TALK: CIVIL RIGHTS; Capital Rally to Recall Dr. King and His Dream | False | By Charles Mohr, Special To the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/movies/review-film-growing-up-and-into-baseball.html | Review/Film; Growing Up, and Into Baseball | False | By Janet Maslin | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/world/nepalese-city-digs-out-after-quake.html | Nepalese City Digs Out After Quake | False | By Sanjoy Hazarika, Special To the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/world/medical-tests-for-greek-chief.html | Medical Tests for Greek Chief | False | Special to the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/arts/sounds-around-town-221188.html | Sounds Around Town | False | By Jon Pareles | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/key-rates-205588.html | KEY RATES | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/us/washington-talk-briefing-bush-hears-brzezinski.html | WASHINGTON TALK: BRIEFING; Bush Hears Brzezinski | False | By Judith Miller and David Binder | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/arts/auctions.html | Auctions | False | By Carol Vogel | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/opinion/for-the-next-drought-crop-insurance.html | For the Next Drought, Crop Insurance | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/nyregion/c-corrections-199288.html | Corrections | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/sports/heins-wins-on-25-foot-putt.html | Heins Wins on 25-Foot Putt | False | By Alex Yannis, Special To the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/sports/nhl-nystrom-shifted-sutter-re-signs.html | N.H.L.; Nystrom Shifted; Sutter Re-signs | False | | 1988-08-29 | TX 2-381388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/arts/bogosian-and-rivers-hone-acts-at-in-town-tryouts.html | Bogosian and Rivers Hone Acts At In-Town Tryouts | False | By Stephen Holden | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/arts/a-cappella-jazz.html | A Cappella Jazz | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/energen-corp-reports-earnings-for-12mo-june-30.html | Energen Corp reports earnings for 12mo June 30 | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/us/8-hurt-in-revenge-shooting.html | 8 Hurt in Revenge Shooting | False | AP | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/nyregion/the-long-heat-also-polluted-the-air.html | The Long Heat Also Polluted the Air | False | By Sam Howe Verhovek | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/perkin-elmer-corp-reports-earnings-for-qtr-to-july-31.html | Perkin-Elmer Corp reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/forschner-group-inc-reports-earnings-for-qtr-to-june-30.html | Forschner Group Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/the-news-corporation-ltd-reports-earnings-for-qtr-to-june-30.html | The News Corporation Ltd reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/trw-pleads-guilty-in-1984-fraud-case.html | TRW Pleads Guilty in 1984 Fraud Case | False | By Philip Shenon, Special To the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/pauley-petroleum-reports-earnings-for-qtr-to-may-31.html | Pauley Petroleum reports earnings for Qtr to May 31 | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/us/staking-out-positions-on-missile-defense.html | Staking Out Positions on Missile Defense | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/opinion/l-quayle-s-wealth-shouldn-t-be-an-issue-doing-the-best-950588.html | Quayle's Wealth Shouldn't Be an Issue; Doing the Best | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/cdi-corporation-reports-earnings-for-qtr-to-july-31.html | CDI Corporation reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/style/linda-l-holland-marries-dr-eric-spellman-dentist.html | Linda L. Holland Marries Dr. Eric Spellman, Dentist | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/opinion/l-women-in-law-can-be-mommies-and-partners-213188.html | Women in Law Can Be Mommies and Partners | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/obituaries/joseph-p-maggio-interior-designer-61.html | Joseph P. Maggio, Interior Designer, 61 | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/arts/dining-out-guide-cold-seafood-specials.html | Dining Out Guide: Cold Seafood Specials | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/fansteel-inc-reports-earnings-for-qtr-to-june-30.html | Fansteel Inc reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/us/contempt-charge-is-dropped-in-donations-case-in-florida.html | Contempt Charge Is Dropped In Donations Case in Florida | False | AP | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/arts/meditative-methods.html | Meditative Methods | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/world/greece-the-us-bases-and-the-dukakis-factor.html | Greece, the U.S. Bases and the Dukakis Factor | False | By Roberto Suro, Special To the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/ameriana-savings-bank-of-ny-reports-earnings-for-qtr-to-june-30.html | Ameriana Savings Bank of NY reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/nyregion/crash-on-lirr-cuts-service.html | Crash on L.I.R.R. Cuts Service | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/obituaries/charles-t-rice-lawyer-94.html | Charles T. Rice, Lawyer, 94 | False | | 1988-08-29 | TX 2-381388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/nyregion/albany-passes-numerous-bills-prior-to-recess.html | Albany Passes Numerous Bills Prior to Recess | False | By Elizabeth Kolbert, Special To the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/world/crowds-throng-streets-in-burma-pressing-rulers-to-step-down-now.html | Crowds Throng Streets in Burma, Pressing Rulers to Step Down Now | False | By Seth Mydans, Special To the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/arts/cool-exultant-with-touch-blue-lincoln-center-mixes-blues-gospel-folk.html | From Cool to Exultant, With a Touch of Blue; Lincoln Center Mixes Blues, Gospel and Folk | False | By Jon Pareles | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/arts/sounds-around-town-004188.html | Sounds Around Town | False | By Peter Watrous | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/sports/sports-of-the-times-art-rooney-never-changed.html | SPORTS OF THE TIMES; Art Rooney Never Changed | False | By Dave Anderson | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/style/sandra-d-flanagan-wed.html | Sandra D. Flanagan Wed | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/opinion/yes-a-police-riot.html | Yes, a Police Riot | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/opinion/l-the-birthplace-of-the-hot-dog-now-thereby-hangs-a-tale-950288.html | The Birthplace of the Hot Dog? Now Thereby Hangs a Tale | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/forest-oil-corp-reports-earnings-for-qtr-to-june-30.html | Forest Oil Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/general-microelectronics-corp-reports-earnings-for-qtr-to-june-30.html | General Microelectronics Corp reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/merger-mania-strikes-europe-as-barrierfree-market-nears.html | Merger Mania Strikes Europe as Barrier-Free Market Nears | False | By Steven Greenhouse | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/sports/no-surprises-in-draw.html | No Surprises in Draw | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/arizona-instrument-reports-earnings-for-qtr-to-june-30.html | Arizona Instrument reports earnings for Qtr to June 30 | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/news-corp-profit-off-67.5.html | News Corp. Profit Off 67.5% | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/dunkin-donuts-corp-reports-earnings-for-qtr-to-july-30.html | Dunkin' Donuts Corp reports earnings for Qtr to July 30 | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/britain-s-interest-rates-raised-to-2-1-2-year-high.html | Britain's Interest Rates Raised to 2 1/2-Year High | False | AP | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/sports/o-brien-learning-to-avoid-the-sack.html | O'Brien Learning To Avoid the Sack | False | By Gerald Eskenazi, Special To the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/inflation-eases-in-mexico.html | Inflation Eases in Mexico | False | AP | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/bay-financial-corp-reports-earnings-for-year-to-june-30.html | Bay Financial Corp reports earnings for Year to June 30 | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/sports/charge-against-tyson-dropped.html | Charge Against Tyson Dropped | False | By Phil Berger | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/continental-graphics-corp-reports-earnings-for-qtr-to-july-31.html | Continental Graphics Corp reports earnings for Qtr to July 31 | False | | 1988-08-29 | TX 2-381388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/us/the-law-foreign-abducters-held-to-be-liable-in-the-us.html | THE LAW; Foreign Abducters Held To Be Liable in the U.S. | False | By Katherine Bishop, Special To the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/executives.html | EXECUTIVES | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/opinion/in-the-nation-running-out-on-irangate.html | IN THE NATION; Running Out on Irangate | False | By Tom Wicker | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/nyregion/angels-cut-presence-on-46th-st.html | Angels Cut Presence On 46th St. | False | By Don Terry | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/takeshita-seeking-china-trade.html | Takeshita Seeking China Trade | False | By David E. Sanger, Special To the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/business/dollar-declines-widely-after-central-banks-act.html | Dollar Declines Widely After Central Banks Act | False | By Kurt Eichenwald | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/world/lisbon-shopping-area-burns.html | Lisbon Shopping Area Burns | False | AP | 1988-08-29 | TX 2-381388 | | |
| 1988-08-26 | 1988-08-26 | https://www.nytimes.com/1988/08/26/world/kabul-residents-see-salvation-in-zia-s-death.html | Kabul Residents See Salvation in Zia's Death | False | By Bernard Weinraub, Special To the New York Times | 1988-08-29 | TX 2-381388 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/sports/schmidt-injury-is-pinpointed.html | Schmidt Injury Is Pinpointed | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/company-news-one-challenge-left-to-manville-plan.html | COMPANY NEWS; One Challenge Left To Manville Plan | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/obituaries/bernard-j-meislin-lawyer-60.html | Bernard J. Meislin; Lawyer, 60 | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/nyregion/man-is-charged-in-slaying-of-midtown-pizza-deliverer.html | Man Is Charged in Slaying Of Midtown Pizza Deliverer | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/davis-water-waste-indusries-inc-reports-earnings-for-qtr-to-july-31.html | Davis Water & Waste Indusries Inc reports earnings for Qtr to July 31 | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/company-news-interco-is-seeking-alternatives-to-bid.html | COMPANY NEWS; Interco Is Seeking Alternatives to Bid | False | Special to the New York Times | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/buyout-at-steel-heddle.html | Buyout at Steel Heddle | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/us/western-blazes-threaten-towns.html | WESTERN BLAZES THREATEN TOWNS | False | AP | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/world/us-aides-in-panama-deny-new-harassment-by-noriega.html | U.S. Aides in Panama Deny New Harassment by Noriega | False | By Lindsey Gruson, Special To the New York Times | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/us/patriotism-pledge-symbolism-more-than-legal-precedent-issue-bush-dukakis-clash.html | PATRIOTISM AND THE PLEDGE; Symbolism, More Than Legal Precedent, Is the Issue in the Bush and Dukakis Clash | False | By Linda Greenhouse, Special To the New York Times | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/briefs-457488.html | BRIEFS | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/geodynamics-reports-earnings-for-qtr-to-june-3.html | Geodynamics reports earnings for Qtr to June 3 | False | | 1988-09-06 | TX 2-387924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/us/pentagon-curbs-its-use-of-private-consultants.html | Pentagon Curbs Its Use Of Private Consultants | False | By David Johnston, Special To the New York Times | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/world/warsaw-is-proposing-talks-to-end-remaining-strikes.html | Warsaw Is Proposing Talks To End Remaining Strikes | False | By John Tagliabue, Special To the New York Times | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/company-news-gm-penske-deal.html | COMPANY NEWS; G.M.-Penske Deal | False | Special to the New York Times | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/theater/review-theater-a-fading-prizefighter-confronts-his-facade.html | Review/Theater; A Fading Prizefighter Confronts His Facade | False | By Mel Gussow | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/your-money-where-to-find-funds-for-college.html | Your Money; Where to Find Funds for College | False | by Jan M. Rosen | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/nyregion/about-new-york-doctor-s-journey-miles-still-to-go-promises-to-keep.html | About New York; Doctor's Journey: Miles Still to Go, Promises to Keep | False | By George James, Special To the New York Times | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/business-digest-saturday-august-27-1988.html | BUSINESS DIGEST: SATURDAY AUGUST 27, 1988 | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/anchor-bank-alters-lending.html | Anchor Bank Alters Lending | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/atlantic-group-inc-reports-earnings-for-qtr-to-may-31.html | Atlantic Group Inc reports earnings for Qtr to May 31 | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/nyregion/waste-found-in-ambulances-that-were-sold.html | Waste Found In Ambulances That Were Sold | False | By Selwyn Raab | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/world/arafat-aide-says-plo-will-form-exile-regime.html | Arafat Aide Says P.L.O. Will Form Exile Regime | False | By Alan Cowell, Special To the New York Times | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/opinion/standing-fast-on-yonkers.html | Standing Fast on Yonkers | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Donna Anderson | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/us/investigators-still-examining-seized-california-documents.html | Investigators Still Examining Seized California Documents | False | Special to the New York Times | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/world/soviet-interior-ministry-troops-get-more-power-to-quell-protesters.html | Soviet Interior Ministry Troops Get More Power to Quell Protesters | False | By Esther B. Fein, Special To the New York Times | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/nyregion/new-york-city-s-hall-of-science-discovers-a-success-formula.html | New York City's Hall of Science Discovers a Success Formula | False | By Joseph P. Fried | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/movies/review-film-enter-a-talking-horse-and-other-party-animals.html | Review/Film; Enter a Talking Horse And Other Party Animals | False | By Janet Maslin | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/sports/tough-pitching-and-luck-give-mets-fourth-in-row.html | Tough Pitching and Luck Give Mets Fourth in Row | False | By Joseph Durso | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/us/excerpts-of-court-s-ruling-on-compulsory-oath-to-flag.html | Excerpts of Court's Ruling On Compulsory Oath to Flag | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/sports/late-games.html | Late Games | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/us/bush-star-wars-view-welcomed-by-dukakis.html | Bush 'Star Wars' View Welcomed by Dukakis | False | Special to the New York Times | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/sports/sports-people-wallace-in-crash.html | SPORTS PEOPLE; Wallace in Crash | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/nyregion/news-summary-478688.html | NEWS SUMMARY | False | | 1988-09-06 | TX 2-387924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/style/consumer-s-world-guidepost-from-patio-to-garage.html | CONSUMER'S WORLD: Guidepost; From Patio to Garage | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/farmsted-telephone-group-inc-reports-earnings-for-qtr-to-june-30.html | Farmsted Telephone Group Inc reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/harnischfeger-industries-inc-reports-earnings-for-qtr-to-july-31.html | Harnischfeger Industries Inc reports earnings for Qtr to July 31 | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/chrysler-and-maserati-plan-to-reduce-their-joint-effort.html | Chrysler and Maserati Plan To Reduce Their Joint Effort | False | By John Holusha, Special To the New York Times | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/books/books-of-the-times-an-irish-family-to-the-gothic-manor-born.html | BOOKS OF THE TIMES; an Irish Family to the Gothic Manor Born | False | By Michiko Kakutani | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/opinion/observer-last-refuge-for-bush.html | OBSERVER; Last Refuge For Bush | False | By Russell Baker | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/style/consumer-s-world-homework-for-parents.html | CONSUMER'S WORLD; Homework For Parents | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/why-2-savings-units-struggle.html | Why 2 Savings Units Struggle | False | By Sarah Bartlett | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/latshaw-enterprises-reports-earnings-for-qtr-to-july-30.html | Latshaw Enterprises reports earnings for Qtr to July 30 | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/charming-shoppes-inc-reports-earnings-for-qtr-to-june-30.html | Charming Shoppes Inc reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/opinion/l-police-and-protesters-have-clashed-before-in-tompkins-square-276588.html | Police and Protesters Have Clashed Before in Tompkins Square | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/wellco-enterprises-inc-reports-earnings-for-qtr-to-july-2.html | Wellco Enterprises Inc reports earnings for Qtr to July 2 | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/nyregion/quotation-of-the-day-512688.html | Quotation of the Day | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/world/captain-loses-his-command-over-episode-with-refugees.html | Captain Loses His Command Over Episode With Refugees | False | AP | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/us-promises-1-billion-for-deals-to-save-nine-savings-institutions.html | U.S. Promises $1 Billion In Deals To Save Nine Savings Institutions | False | By Nathaniel C. Nash, Special To the New York Times | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/sports/rooney-mourned-by-thousands.html | Rooney Mourned By Thousands | False | AP | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/us/us-suggests-easing-fuel-economy-rules-for-new-cars.html | U.S. Suggests Easing Fuel-Economy Rules for New Cars | False | By Philip M. Boffey, Special To the New York Times | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/us/quayle-struggles-to-put-confident-face-on-drive.html | Quayle Struggles to Put Confident Face on Drive | False | By Maureen Dowd, Special To the New York Times | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/nyregion/2-officers-charged-in-ft-wadsworth-assault.html | 2 Officers Charged in Ft. Wadsworth Assault | False | By Leonard Buder | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/opinion/l-police-protesters-have-clashed-before-tompkins-square-gentrification-s-price-277288.html | Police and Protesters Have Clashed Before in Tompkins Square; Gentrification's Price | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/home-state-ruling-upheld.html | Home State Ruling Upheld | False | AP | 1988-09-06 | TX 2-387924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/mail-boxes-etc-reports-earnings-for-qtr-to-july-31.html | Mail Boxes Etc reports earnings for Qtr to July 31 | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/nyregion/on-the-trail-of-illegal-trash-grisly-finds-futile-pursuits.html | On the Trail of Illegal Trash: Grisly Finds, Futile Pursuits | False | By Ralph Blumenthal | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/company-news-first-executive-stake-acquired.html | COMPANY NEWS; First Executive Stake Acquired | False | Special to the New York Times | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/opinion/l-racism-figured-in-hastings-impeachment-276488.html | Racism Figured in Hastings Impeachment | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/world/filipino-opposition-leaders-form-anti-aquino-coalition.html | Filipino Opposition Leaders Form Anti-Aquino Coalition | False | AP | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/style/consumer-s-world-making-a-safer-blow-dryer-progress-but-at-a-snail-s-pace.html | CONSUMER'S WORLD; Making a Safer Blow-Dryer: Progress, but at a Snail's Pace | False | By Michael Decourcy Hinds | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/opinion/police-drugs-and-the-social-contract.html | Police, Drugs and the Social Contract | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/us/black-journalists-report-progress-in-hiring-but-a-lag-in-promotion.html | Black Journalists Report Progress in Hiring but a Lag in Promotion | False | Special to the New York Times | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/world/american-contact-with-spy-ring-was-in-74-investigators-are-told.html | American Contact With Spy Ring Was in '74, Investigators Are Told | False | By Jeff Gerth, Special to The New York Times | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/us/special-prosecutor-drops-epa-case-without-indictment.html | Special Prosecutor Drops E.P.A. Case Without Indictment | False | By Philip Shenon, Special to The New York Times | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/opinion/l-jews-and-christians-owe-debt-to-pharisees-276288.html | Jews and Christians Owe Debt to Pharisees | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/style/stacey-j-moritz-wed-to-david-m-brodsky.html | Stacey J. Moritz Wed To David M. Brodsky | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/world/nairobi-journal-when-tying-the-knot-goes-gordian.html | NAIROBI JOURNAL; When Tying the Knot Goes Gordian | False | By Jane Perlez, Special To the New York Times | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/sports/track-and-field-aouita-captures-grand-prix-title.html | Track and Field; Aouita Captures Grand Prix Title | False | AP | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/sports/sports-people-miller-returns.html | SPORTS PEOPLE; Miller Returns | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/arts/choral-society-auditions.html | Choral Society Auditions | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/tucker-holding-reports-earnings-for-qtr-to-june-30.html | Tucker Holding reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/us/canada-plans-test-program-for-a-deadly-brain-condition.html | Canada Plans Test Program For a Deadly Brain Condition | False | By Harold M. Schmeck Jr., Special to The New York Times | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/sports/giants-are-bruised-in-exhibition-finale.html | Giants Are Bruised in Exhibition Finale | False | By William C. Rhoden, Special To The New York Times | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/patents-eye-drops-called-liquid-sunglasses.html | PATENTS; Eye Drops Called 'Liquid Sunglasses' | False | Edmund Andrews | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/style/mary-murphy-archivist-wed-to-robert-l-gaumer.html | Mary Murphy, Archivist, Wed to Robert L. Gaumer | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/nyregion/yonkers-the-cost-of-defiance.html | YONKERS: THE COST OF DEFIANCE | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/us/dollars-flow-for-bogus-hard-luck-tales.html | Dollars Flow for Bogus Hard-Luck Tales | False | AP | 1988-09-06 | TX 2-387924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/world/korean-talks-adjourn-in-a-deadlock.html | Korean Talks Adjourn in a Deadlock | False | By David E. Sanger, Special To the New York Times | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/nyregion/clubs-settle-suits-bias-membership-women-may-join-friars-union-league.html | Clubs Settle Suits on Bias In Membership Women May Join Friars And the Union League | False | By Richard Levine | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/opinion/l-police-protesters-have-clashed-before-tompkins-square-strangers-homeless-277088.html | Police and Protesters Have Clashed Before in Tompkins Square; Strangers and Homeless | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/sports/sports-people-cauthen-injured.html | SPORTS PEOPLE; Cauthen Injured | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/world/in-gdansk-a-growing-sense-of-futility.html | In Gdansk, a Growing Sense of Futility | False | By Serge Schmemann, Special To the New York Times | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/obituaries/enzo-fano-water-specialist-57.html | Enzo Fano, Water Specialist, 57 | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/imtec-inc-reports-earnings-for-qtr-to-june-30.html | Imtec Inc reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/sports/sports-of-the-times-the-cordero-phenomenon.html | SPORTS OF THE TIMES; The Cordero Phenomenon | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/arts/african-music-discussed.html | African Music Discussed | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/us/naacp-and-boston-settle-challenge-to-a-housing-plan.html | N.A.A.C.P. and Boston Settle Challenge to a Housing Plan | False | AP | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/world/c-corrections-513788.html | Corrections | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/sports/golf-2-surprises-emerge-to-lead.html | Golf; 2 Surprises Emerge to Lead | False | By Gordon S. White Jr., Special To the New York Times | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/company-news-wickes-units-might-be-sold.html | COMPANY NEWS; Wickes Units Might Be Sold | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/sports/baseball-dodger-rookie-takes-seventh-straight.html | Baseball; Dodger Rookie Takes Seventh Straight | False | AP | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/world/gulf-peace-negotiations-hit-a-potentially-serious-snag.html | Gulf Peace Negotiations Hit A Potentially Serious Snag | False | By Paul Lewis, Special To the New York Times | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/us/fbi-is-accused-of-intimidation-by-attorneys-for-hispanic-agents.html | F.B.I. Is Accused of Intimidation By Attorneys for Hispanic Agents | False | AP | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/nyregion/excerpts-from-federal-court-of-appeals-ruling-on-yonkers.html | Excerpts From Federal Court of Appeals Ruling on Yonkers | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/nyregion/bridge-players-should-ask-themselves-what-is-my-opponent-up-to.html | Bridge; Players should ask themselves: 'What is my opponent up to?' | False | By Alan Truscott | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/style/consumer-s-world-coping-with-finances-for-students.html | CONSUMER'S WORLD; COPING: With Finances for Students | False | By Leonard Sloane | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/arts/review-concert-beaux-arts-trio-in-a-marriage-of-age-and-spirit.html | Review/Concert; Beaux Arts Trio In a Marriage Of Age and Spirit | False | By Allan Kozinn | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/nyregion/c-corrections-513688.html | Corrections | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/2-sweeteners-are-patented.html | 2 Sweeteners Are Patented | False | | 1988-09-06 | TX 2-387924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/two-postponed-votes-delay-griffin-takeover-of-resorts.html | Two Postponed Votes Delay Griffin Takeover of Resorts | False | AP | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/patents-an-improved-form-of-anti-cancer-drug.html | PATENTS; An Improved Form Of Anti-Cancer Drug | False | Edmund Andrews | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/us/suspicious-cuts-in-rocket-seals-prompt-inquiry.html | Suspicious Cuts In Rocket Seals Prompt Inquiry | False | By Philip M. Boffey , Special To the New York Times | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/patents-a-tool-for-removing-plaque-in-arteries.html | PATENTS; A Tool for Removing Plaque in Arteries | False | Edmund Andrews | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/opinion/heres-a-solution-for-new-yorks-sludge.html | Here's a Solution for New York's Sludge | False | By Lettie Gay Carson | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/rheometrics-inc-reports-earnings-for-qtr-to-june-30.html | Rheometrics Inc reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/nyregion/inside-417288.html | INSIDE | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/sports/sports-people-ski-coach-quits.html | SPORTS PEOPLE; Ski Coach Quits | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/nyregion/youths-charged-in-death-of-man-stabbed-in-park.html | Youths Charged In Death of Man Stabbed in Park | False | By Don Terry | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/blessings-corp-reports-earnings-for-qtr-to-july-16.html | Blessings Corp reports earnings for Qtr to July 16 | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/world/burma-army-urged-to-aid-protesters.html | BURMA ARMY URGED TO AID PROTESTERS | False | By Seth Mydans, Special To the New York Times | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/sports/results-plus-462288.html | RESULTS PLUS | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/theater/jerome-robbins-show-gets-a-change-of-title.html | Jerome Robbins Show Gets a Change of Title | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/us/4th-jet-hobbled-in-fit-of-campaign-delays.html | 4th Jet Hobbled in Fit of Campaign Delays | False | AP | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/pca-international-reports-earnings-for-qtr-to-july-31.html | PCA International reports earnings for Qtr to July 31 | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/nyregion/hats-are-for-horses-not-him-koch-says.html | Hats Are for Horses, Not Him, Koch Says | False | By Todd S. Purdum | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/arts/joanne-brackeen.html | Joanne Brackeen | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/sports/kickoff-game-bowl-in-reverse.html | Kickoff Game: 'Bowl in Reverse' | False | By Malcolm Moran, Special To the New York Times | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/nyregion/c-corrections-513588.html | Corrections | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/us/pledge-is-used-voluntarily.html | Pledge Is Used Voluntarily | False | AP | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/arts/an-all-dvorak-concert-is-planned-for-st-john-s.html | An All-Dvorak Concert Is Planned for St. John's | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/nyregion/c-corrections-395988.html | Corrections | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/ensource-inc-reports-earnings-for-qtr-to-june-30.html | Ensource Inc reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/company-news-entwistle-raises-frequency-stake.html | COMPANY NEWS; Entwistle Raises Frequency Stake | False | Special to the New York Times | 1988-09-06 | TX 2-387924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/world/west-bank-unions-closed-by-israel.html | WEST BANK UNIONS CLOSED BY ISRAEL | False | By Joel Brinkley, Special To the New York Times | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/baldwin-technology-corp-reports-earnings-for-qtr-to-june-30.html | Baldwin Technology Corp reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/nyregion/c-corrections-513488.html | Corrections | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/key-rates-509088.html | KEY RATES | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/obituaries/lionel-deckle-mclean-dental-surgeon-88.html | Lionel Deckle McLean, Dental Surgeon, 88 | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/us/jobs-even-more-out-of-aliens-reach.html | Jobs Even More Out of Aliens' Reach | False | By David S. Wilson, Special To the New York Times | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/sports/jackson-rules-out-comeback-attempt.html | Jackson Rules Out Comeback Attempt | False | By Michael Martinez, Special To the New York Times | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/us/reagan-s-allergy-unchanged.html | Reagan's Allergy Unchanged | False | AP | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/us/urban-earth.html | Urban Earth | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/us/bush-turns-heat-on-liberal-rival.html | BUSH TURNS HEAT ON 'LIBERAL' RIVAL | False | By Gerald M. Boyd, Special To the New York Times | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/opinion/a-certain-portion-of-the-doings-of-gotham.html | 'A Certain Portion of the Doings of Gotham' | False | By Edgar Allen Poe | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/opinion/burma-s-road-to-self-liberation.html | Burma's Road to Self-Liberation | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/carbide-in-pledge-to-india.html | Carbide in Pledge to India | False | AP | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/obituaries/donald-delue-90-sculptor-of-monuments.html | Donald DeLue, 90, Sculptor of Monuments | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/arts/tramps-leaves-15th-st-for-a-soho-reopening.html | Tramps Leaves 15th St. For a SoHo Reopening | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/copper-prices-now-up-are-seen-settling-down.html | Copper Prices, Now Up, Are Seen Settling Down | False | By Jonathan P. Hicks | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/sports/becker-lendl-gain.html | Becker, Lendl Gain | False | AP | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/world/as-soviets-leave-kabul-calmly-awaits-storm.html | As Soviets Leave, Kabul Calmly Awaits Storm | False | By Bernard Weinraub, Special To the New York Times | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/sports/a-choice-for-candelaria.html | A Choice for Candelaria | False | Special to the New York Times | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/opinion/l-in-spirit-tibet-s-lamas-resemble-iran-s-mullahs-276388.html | In Spirit, Tibet's Lamas Resemble Iran's Mullahs | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/national-business-systems-inc-reports-earnings-for-qtr-to-june-30.html | National Business Systems Inc reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/arts/review-pop-don-cherry-on-or-off-trumpet.html | Review/Pop; Don Cherry, on or Off Trumpet | False | By Peter Watrous | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/patents-bitterest-flavor-created-in-compound.html | PATENTS; 'Bitterest Flavor' Created in Compound | False | Edmund Andrews | 1988-09-06 | TX 2-387924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/us/age-of-golden-clarity-bows-to-hegemonicists.html | Age of Golden Clarity Bows to Hegemonicists | False | By Richard Bernstein, Special To the New York Times | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/july-incomes-up-by-0.6-as-wages-rose.html | July Incomes Up by 0.6% as Wages Rose | False | AP | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/patents-art-work-fingerprint.html | PATENTS; Art Work 'Fingerprint' | False | Edmund Andrews | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/nyregion/panel-upholds-contempt-finding-but-curbs-fines-against-yonkers.html | Panel Upholds Contempt Finding But Curbs Fines Against Yonkers | False | By James Feron | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/sports/transactions-467088.html | Transactions | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/xplor-corp-reports-earnings-for-qtr-to-june-30.html | Xplor Corp reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/world/angola-talks-are-suspended.html | Angola Talks Are Suspended | False | Special to the New York Times | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/arts/jazz-marathon-on-radio.html | Jazz Marathon on Radio | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/top-executives-leave-scotty-s.html | Top Executives Leave Scotty's | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/us/judge-orders-seizure-of-items-purchased-in-donations-case.html | Judge Orders Seizure of Items Purchased in Donations Case | False | AP | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/style/consumer-s-world-good-banking-news-checks-will-clear-faster.html | CONSUMER'S WORLD; Good Banking News: Checks Will Clear Faster | False | By Nathaniel C. Nash, Special To the New York Times | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/arts/television-urbanites-after-dark.html | Television; Urbanites After Dark | False | By Walter Goodman | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/london-house-inc-reports-earnings-for-qtr-to-july-31.html | London House Inc reports earnings for Qtr to July 31 | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/sports/eckersley-cited-in-trial-delay.html | Eckersley Cited In Trial Delay | False | AP | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/opinion/letter-on-new-york-s-port-maritime-industry-eulogy-is-premature.html | Letter: On New York's Port; Maritime Industry Eulogy Is Premature | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/dow-up-658-volume-lowest-of-year.html | Dow Up 6.58; Volume Lowest of Year | False | By Lawrence J. Demaria | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/interest-rates-little-changed-in-slow-day.html | Interest Rates Little Changed in Slow Day | False | By Michael Quint | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/shorewood-packaging-reports-earnings-for-qtr-to-july-30.html | Shorewood Packaging reports earnings for Qtr to July 30 | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/eastern-airlines-blocked-by-judge-on-layoffs-plan.html | EASTERN AIRLINES BLOCKED BY JUDGE ON LAYOFFS PLAN | False | By Irvin Molotsky, Special To the New York Times | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/nyregion/all-20-acquitted-in-jersey-mob-case.html | ALL 20 ACQUITTED IN JERSEY MOB CASE | False | By Jesus Rangel, Special To the New York Times | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/theater/review-theater-new-telling-to-music-of-an-old-garden-story.html | Review/Theater; New Telling, to Music, Of an Old Garden Story | False | By Stephen Holden | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/arts/jean-michel-basquiat-hazards-of-sudden-success-and-fame.html | Jean Michel Basquiat: Hazards Of Sudden Success and Fame | False | By Michael Wines | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/nyregion/head-of-lab-charged-in-illegal-disposal.html | Head of Lab Charged in Illegal Disposal | False | By Leonard Buder | 1988-09-06 | TX 2-387924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/opinion/l-in-spirit-tibet-s-lamas-resemble-iran-s-mullahs-new-peace-initiative-278788.html | In Spirit, Tibet's Lamas Resemble Iran's Mullahs; New Peace Initiative | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/opinion/maybe-bush-has-already-won.html | Maybe Bush Has Already Won | False | By Henry F. Graff | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/world/flooding-in-nepal-quake-area.html | Flooding In Nepal Quake Area | False | Special to the New York Times | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/arts/museum-closes-sept-6.html | Museum Closes Sept. 6 | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/kappa-networks-inc-reports-earnings-for-qtr-to-june-30.html | Kappa Networks Inc reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/new-york-merc-chief-resigns-after-inquiry.html | New York Merc Chief Resigns After Inquiry | False | By Kenneth N. Gilpin | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/world/detained-apartheid-foe-dies-in-a-hospital-in-south-africa.html | Detained Apartheid Foe Dies In a Hospital in South Africa | False | AP | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/opinion/l-racism-figured-in-hastings-impeachment-is-this-justice-277788.html | Racism Figured in Hastings Impeachment; Is This Justice? | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/business/macmillan-rejects-bid-of-maxwell.html | Macmillan Rejects Bid Of Maxwell | False | By Gregory A. Robb, Special To the New York Times | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/movies/british-censors-refuse-to-cut-temptation.html | British Censors Refuse To Cut 'Temptation' | False | AP | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/sports/sale-deal-reached-for-texas-rangers.html | Sale Deal Reached For Texas Rangers | False | By Robert Mcg. Thomas Jr. | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/sports/sports-people-mayes-practices.html | SPORTS PEOPLE; Mayes Practices | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/obituaries/richard-e-merriam-is-dead-at-69-fought-chicago-machine-politics.html | Richard E. Merriam Is Dead at 69; Fought Chicago Machine Politics | False | | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/nyregion/union-leader-backs-police-in-tompkins-sq-clash.html | Union Leader Backs Police in Tompkins Sq. Clash | False | By Constance L. Hays | 1988-09-06 | TX 2-387924 | | |
| 1988-08-27 | 1988-08-27 | https://www.nytimes.com/1988/08/27/us/on-the-road-to-ending-rural-isolation-by-forging-bus-links.html | On the Road to Ending Rural Isolation by Forging Bus Links | False | By William Robbins, Special To the New York Times | 1988-09-06 | TX 2-387924 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/long-island-opinion-endles-horizons-at-summer-s-end.html | LONG ISLAND OPINION; Endles Horizons at Summer's End | False | By Rachael Krinsky | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/dissension-among-jurors-emerges-after-lucchese-verdict.html | Dissension Among Jurors Emerges After Lucchese Verdict | False | By Kirk Johnson | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/karren-bain-is-married.html | Karren Bain Is Married | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/travel/l-africa-880888.html | Africa | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/oyster-bay-may-ban-big-project.html | Oyster Bay May Ban Big Project | False | By Linda Saslow | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/art-survey-of-sculptors-6-decades.html | ART; Survey of Sculptor's 6 Decades | False | By Phyllis Braff | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/us/driver-test-wreck-kills-woman.html | Driver Test Wreck Kills Woman | False | AP | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/books/adventures-in-abandonment.html | Adventures in Abandonment | False | By Joyce Carol Oates | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/long-sland-opinion-at-college-truth-and-passion-await.html | LONG SLAND OPINION; At College, Truth And Passion Await | False | By William F. Powers | 1988-09-12 | TX 2-401367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/baseball-american-league-royals-beat-twns-s-gubicza-fans-14-for-club-record.html | BASEBALL: American League; ROYALS BEAT TWNS S GUBICZA FANS 14 FOR CLUB RECORD | False | AP | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/books/a-mother-s-advice-be-adorable.html | A MOTHER'S ADVICE : 'BE ADORABLE' | False | By Alan Cheuse | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/schools-trying-to-desegregate-on-their-own.html | Schools Trying to Desegregate On Their Own | False | By Charlotte Libov | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/gardening-ideal-tropicals-for-the-summer-garden.html | GARDENING; Ideal Tropicals for the Summer Garden | False | By Carl Totemeier | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/l-sound-s-plight-ignored-by-pool-owners-525388.html | Sound's Plight Ignored By Pool Owners | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/world/for-russians-the-americanisms-are-coming.html | For Russians, the Americanisms Are Coming | False | By Bill Keller, Special To the New York Times | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/followup-on-the-news-taking-revenge-becomes-popular.html | FOLLOW-UP ON THE NEWS; Taking Revenge Becomes Popular | False | By James Hirsch | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/l-question-of-the-week-why-can-t-the-mets-hit-anymore-688788.html | QUESTION OF THE WEEK; Why Can't The Mets Hit Anymore? | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/miss-hunsinger-wed-in-delaware.html | Miss Hunsinger Wed in Delaware | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/l-question-of-the-week-why-can-t-the-mets-hit-anymore-689088.html | QUESTION OF THE WEEK; Why Can't The Mets Hit Anymore? | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/us/press-unfair-in-coverage-of-quayle-s-past-55-of-voters-say.html | Press Unfair in Coverage of Quayle's Past, 55% of Voters Say | False | By Richard L. Berke, Special To the New York Times | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/the-view-from-the-poison-control-center-in-farmington-hot-line.html | THE VIEW FROM: THE POISON CONTROL CENTER IN FARMINGTON; Hot Line Helps Poison Victims Before It's Too Late | False | By Jacqueline Weaver | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/taxi-driver-shot-dead-robbery-is-suspected.html | Taxi Driver Shot Dead; Robbery Is Suspected | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/end-to-county-pay-for-keeler-urged.html | End to County Pay for Keeler Urged | False | By Tessa Melvin | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/weekinreview/headliners-getting-attention.html | HEADLINERS; Getting Attention | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/former-mayor-of-union-city-is-held-liable-for-damages.html | Former Mayor of Union City Is Held Liable for Damages | False | AP | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/theater-a-swingtime-revue-tunes-of-the-big-bands.html | THEATER; A Swingtime Revue: Tunes of the Big Bands | False | By Alvin Klein | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/archives/numismatics-a-french-series-recalls-the-revolution.html | NUMISMATICS; A French Series Recalls the Revolution | True | By Ed Reiter | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/books/crime-037588.html | CRIME | False | By Newgate Callendar | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/business/business-forum-the-selling-of-america-the-us-needs-foreign-investors.html | BUSINESS FORUM: THE 'SELLING OF AMERICA'; The U.S. Needs Foreign Investors | False | By Morton Egol | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/in-the-region-long-island-in-a-slow-market-some-houses-sell-fast.html | IN THE REGION: Long Island In a Slow Market, Some Houses Sell Fast | False | By Diana Shaman | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-09-12 | TX 2-401367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/postings-saratoga-s-rip-van-dam-failed-bids.html | POSTINGS: Saratoga's Rip Van Dam; Failed Bids | False | By Thomas L. Waite | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/books/in-short-fiction-236288.html | IN SHORT; FICTION | False | By Martin Kirbyby James Marcus | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/quotation-of-the-day-677888.html | Quotation of the Day | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/gregory-slonaker-marries-ms-d-alonzo-in-delaware.html | Gregory Slonaker Marries Ms. D'Alonzo in Delaware | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/arts/39-composers-receive-commissions-from-new-fund.html | 39 Composers Receive Commissions From New Fund | False | By John Rockwell | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/business/personal-finance-smart-ways-to-cut-the-estate-tax-bill.html | PERSONAL FINANCE; Smart Ways to Cut the Estate Tax Bill | False | By Jonathan Plutchok | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/miss-stowell-has-wedding.html | Miss Stowell Has Wedding | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/in-the-region-new-jersey-costly-homes-proliferating-in-hunterdon.html | IN THE REGION: New Jersey; Costly Homes Proliferating in Hunterdon | False | By Rachelle Garbarine | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/claryss-hartman-weds-in-denver.html | Claryss Hartman Weds in Denver | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/l-keeping-track-of-true-fans-688088.html | Keeping Track Of True Fans | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/movies/these-feds-on-film-don-t-go-by-the-book.html | These Feds on Film Don't Go by the Book | False | By Ralph Blumenthal | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/prices-of-new-york-hotel-deals-expected-to-jump.html | Prices of New York Hotel Deals Expected to Jump | False | By Richard D. Lyons | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/weekinreview/the-world-in-poland-s-walkouts-the-church-is-broker.html | THE WORLD; In Poland's Walkouts, The Church Is Broker | False | By John Tagliabue | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/streetscapes-134-136-138-east-93d-street-pioneer-row-anticipating-lexington.html | STREETSCAPES: 134, 136 and 138 East 93d Street; A Pioneer Row Anticipating Lexington Avenue | False | By Christopher Gray | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/brain-surgery-offers-ray-of-hope-for-epileptics.html | Brain Surgery Offers Ray of Hope for Epileptics | False | By Cheryl Weinstock | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/l-new-zealand-cut-down-to-size-688188.html | New Zealand Cut Down to Size | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/connecticut-guide-175388.html | CONNECTICUT GUIDE | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/followup-on-the-news-car-entry-fee-on-hold-for-now.html | FOLLOW-UP ON THE NEWS; Car Entry Fee On Hold for Now | False | By James Hirsch | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/books/in-short-nonfiction-238688.html | IN SHORT; NONFICTION | False | By Edward J. Sozanski | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/central-islip-gets-new-plans-for-revitalization.html | Central Islip Gets New Plans For Revitalization | False | By Michael Kornfeld | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/wine-a-tasting-of-state-offerings.html | WINE; A Tasting of State Offerings | False | By Geoff Kalish | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/aids-case-open-aids-unit-not.html | AIDS Case Open: AIDS Unit Not | False | By By Donna Greene | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/books/l-the-lottery-251588.html | 'The Lottery' | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/business/what-s-new-in-the-tennis-business-power-plays-from-the-court-to-the-courtroom.html | WHAT'S NEW IN THE TENNIS BUSINESS; Power Plays From the Court to the Courtroom | False | By Damon Wright | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/weekinreview/headliners-getting-close.html | HEADLINERS; Getting Close | False | | 1988-09-12 | TX 2-401367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/jennifer-a-jordan-marries-mark-p-conley-a-student.html | Jennifer A. Jordan Marries Mark P. Conley, a Student | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/business/c-correction-626688.html | Correction | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/world/us-officials-split-over-whether-to-appeal-ruling-on-plo.html | U.S. Officials Split Over Whether to Appeal Ruling on P.L.O. | False | By Robert Pear, Special To the New York Times | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/opinion/l-quayle-learns-what-hart-ferraro-and-biden-know-294588.html | Quayle Learns What Hart, Ferraro and Biden Know | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/lisa-r-gutenstein-weds-jeffrey-lewis-silvershein.html | Lisa R. Gutenstein Weds Jeffrey Lewis Silvershein | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/weekinreview/ideas-trends-star-wars-mars-missions-ambitions-for-space-program-are-revived.html | IDEAS AND TRENDS: 'Star Wars' and Mars Missions; Ambitions for the Space Program Are Revived, in a Partisan Way | False | By William J. Broad | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/food-mussels-clean-adaptable-and-relatively-safe.html | FOOD; Mussels: Clean, Adaptable and Relatively Safe | False | By Florence Fabricant | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/magazine/russia-s-troubled-superstar.html | Russia's Troubled Superstar | False | By Trip Gabriel | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/world/africa-timetable-remains-a-hurdle.html | AFRICA TIMETABLE REMAINS A HURDLE | False | By James Brooke, Special To the New York Times | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/answering-the-mail-553488.html | Answering The Mail | False | By Bernard Gladstone | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/travel/q-and-a-877088.html | Q and A | False | By Stanley Carr | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/magazine/the-case-of-paul-de-man.html | The Case of Paul De Man | False | By James Atlas | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/business/prospects-can-unions-build-the-ships.html | PROSPECTS; Can Unions Build the Ships? | False | By Joel Kurtzman | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/provisions-of-program.html | Provisions Of Program | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/books/in-short-nonfiction-037888.html | IN SHORT: NONFICTION | False | By Caroline Rand Herron | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/books/immigrant-writing-give-us-your-maximalists.html | IMMIGRANT WRITING: GIVE US YOUR MAXIMALISTS! | False | By Bharati Mukherjee | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/weekinreview/the-world-in-africa-tribal-hatreds-defy-the-borders-of-state.html | THE WORLD; In Africa, Tribal Hatreds Defy the Borders of State | False | By James Brooke | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/golf-watson-closing-in-on-record-earnings.html | GOLF; Watson Closing In on Record Earnings | False | By Gordon S. White Jr., Special To the New York Times | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/obituaries/solomon-a-klein-lawyer-82.html | Solomon A. Klein, Lawyer, 82 | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/us/at-u-of-colorado-geography-s-a-must.html | At U. of Colorado, Geography's a Must | False | AP | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/hyla-m-pottharst-married-in-west.html | Hyla M. Pottharst Married in West | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/travel/fare-of-the-country-zucchini-blossoms-in-provence.html | FARE OF THE COUNTRY; Zucchini Blossoms in Provence | False | By Kathleen Beckett-Young | 1988-09-12 | TX 2-401367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/for-accuracy-artist-stages-civil-war.html | For Accuracy, Artist Stages Civil War | False | By Charlotte Libov | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/l-sparse-coverage-for-top-events-687388.html | Sparse Coverage For Top Events | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/connecticut-q-a-kenneth-ring-you-never-recover-your-original-self.html | CONNECTICUT Q & A: KENNETH RING; 'You Never Recover Your Original Self' | False | By Sharon L. Bass | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/theater-review-a-thriller-of-twists-and-turns.html | THEATER REVIEW; A Thriller Of Twists And Turns | False | By Leah D. Frank | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/opinion/war-on-drugs-war-on-guns.html | War on Drugs, War on Guns | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/travel/l-airport-transit-881288.html | Airport Transit | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/l-professional-engineer-a-true-consultant-691588.html | Professional Engineer, 'A True Consultant' | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/2-housewives-sitting-around-writing.html | 2 Housewives Sitting Around Writing | False | By Barbara Lovenheim | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/college-football-88-the-times-s-top-20.html | COLLEGE FOOTBALL '88; The Times's Top 20 | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/national-notebook-san-francisco-a-south-beach-urban-village.html | NATIONAL NOTEBOOK: San Francisco; A South Beach 'Urban Village' | False | By Julia Gilden | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/magazine/the-promise-that-failed.html | The Promise That Failed | False | By Ralph Brauer | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/books/holding-bonfire-up-to-a-mirror.html | HOLDING 'BONFIRE' UP TO A MIRROR | False | By Peter Baida | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/miss-maher-wed-to-e-m-hawley.html | Miss Maher Wed To E. M. Hawley | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/coastal-pollution-no-quick-remedy-seen.html | Coastal Pollution: No Quick Remedy Seen | False | By Leo H. Carney | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/music-boys-getting-earlier-start-for-chorus.html | MUSIC; Boys Getting Earlier Start for Chorus | False | By Rena Fruchter | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/c-correction-678288.html | Correction | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/national-notebook-montpelier-vt-landsale-curb-called-effective.html | NATIONAL NOTEBOOK; Montpelier, Vt.; Land-Sale Curb Called Effective | False | By John Dillon | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/amy-fabrikant-marries.html | Amy Fabrikant Marries | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/us/us-lists-effects-of-atom-smasher.html | U.S. LISTS EFFECTS OF ATOM SMASHER | False | AP | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/westchester-opinion-a-schoolboy-bully-looks-back-with-regret.html | WESTCHESTER OPINION; A Schoolboy Bully Looks Back, With Regret | False | By Daniel Markowitz | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/travel/l-the-amazon-880988.html | The Amazon | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/utilities-pay-builders-to-cut-power-use.html | Utilities Pay Builders to Cut Power Use | False | By Matthew L. Wald | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/obituaries/harry-raybin-87-expert-in-poison-control.html | Harry Raybin, 87, Expert in Poison Control | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/magazine/l-the-legacy-of-widowhood-588088.html | THE LEGACY OF WIDOWHOOD | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/connecticut-opinion-in-such-a-summer-even-a-prineple-wilts.html | CONNECTICUT OPINION; In Such a Summer, Even a Prineple Wilts | False | By Phyllis Lapin | 1988-09-12 | TX 2-401367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/world/spy-case-leaves-ohio-town-in-shock.html | Spy Case Leaves Ohio Town In Shock | False | By William K. Stevens, Special To the New York Times | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/world/a-subtler-solidarity-raises-its-head.html | A Subtler Solidarity Raises Its Head | False | By Serge Schmemann, Special To the New York Times | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/us/shaker-village-buoyed-by-new-blood.html | Shaker Village Buoyed by New Blood | False | By Lyn Riddle, Special To the New York Times | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/books/tea-and-complacency.html | TEA AND COMPLACENCY | False | By Neal Conan | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/business/l-managing-mail-626388.html | Managing Mail | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/books/in-short-fiction-236588.html | IN SHORT; FICTION | False | By Michael Freitag | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/magazine/l-into-the-mouths-of-babes-589788.html | INTO THE MOUTHS OF BABES | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/business/business-forum-the-selling-of-america-the-dark-side-of-globalization.html | BUSINESS FORUM: THE 'SELLING OF AMERICA'; The Dark Side of Globalization | False | By Robert L. Dilenschneider | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/travel/travel-advisory-876488.html | TRAVEL ADVISORY | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/college-footbal-88-nebraska-wins-classic.html | COLLEGE FOOTBAL '88; Nebraska Wins Classic | False | By Malcolm Moran, Special To the New York Times | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/magazine/beauty-leaders-of-the-pack.html | BEAUTY; Leaders of the Pack | False | LINDA WELLS | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/sports-people-an-ample-reward.html | SPORTS PEOPLE; An Ample Reward | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/books/childrens-books-doctor-dolittle-innocent-again.html | CHILDREN'S BOOKS; DOCTOR DOLITTLE, INNOCENT AGAIN | False | By Selma G. Lanes | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/answering-the-mail-553288.html | Answering The Mail | False | By Bernard Gladstone | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/arts/art-view-sorting-out-who-was-who-in-rome.html | ART VIEW; Sorting Out Who Was Who in Rome | False | By Michael Kimmelman | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/business/investing-silver-after-the-hunt-debacle.html | INVESTING; Silver After the Hunt Debacle | False | By Lawrence J. Demaria | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/data-update-august-28-1988.html | DATA UPDATE: August 28, 1988 | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/books/indignant-readers-and-unspeakable-music.html | INDIGNANT READERS AND UNSPEAKABLE MUSIC | False | By Roger Reynolds | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/books/to-lead-is-to-lie.html | TO LEAD IS TO LIE | False | By Judith Martin | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/weekinreview/headliners-getting-down.html | HEADLINERS; Getting Down | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/for-a-small-town-down-means-up.html | For a Small Town, Down Means Up | False | By Philip S. Gutis, Special To the New York Times | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/world/magazine-using-nude-photos-is-dressed-down-by-managua.html | Magazine Using Nude Photos Is Dressed Down by Managua | False | By Stephen Kinzer, Special To the New York Times | 1988-09-12 | TX 2-401367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/millville-journal-turmoil-eases-on-barge-plan-for-quiet-river.html | Millville Journal; Turmoil Eases on Barge Plan for Quiet River | False | By Donald Janson | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/rosalie-w-ripley-designer-is-wed.html | Rosalie W. Ripley, Designer, Is Wed | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/westchester-journal-a-childhood-scrapbook.html | WESTCHESTER JOURNAL; A Childhood Scrapbook | False | By Rhoda M. Gilinsky | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/ann-timmons-actress-marries-david-n-biette.html | Ann Timmons, Actress, Marries David N. Biette | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/us/quayle-kept-the-faith-despite-a-tough-week.html | Quayle Kept the Faith Despite a Tough Week | False | By Maureen Dowd, Special To the New York Times | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/business/the-martial-arts-as-moneymakers.html | The Martial Arts as Moneymakers | False | By David Berreby | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/books/l-the-lottery-249588.html | 'The Lottery' | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/travel/around-the-big-bend-in-far-west-texas.html | Around the Big Bend In Far West Texas | False | By Suzanne Winckler | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/patricia-greene-weds.html | Patricia Greene Weds | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/business/investing-why-digital-has-lost-half-its-value.html | INVESTING; Why Digital Has Lost Half Its Value | False | By Lawrence J. Demaria | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/2-festivals-to-cap-weekend.html | 2 Festivals To Cap Weekend | False | By Barbara Delatiner | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/magazine/l-half-is-better-than-none-590088.html | HALF IS BETTER THAN NONE | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/l-an-ex-cliff-dweller-fears-for-nassau-572388.html | An Ex-Cliff Dweller Fears for Nassau | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/books/the-extrasensory-hearing-aid.html | THE EXTRASENSORY HEARING AID | False | By Deborah Mason | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/northeast-notebook-montpelier-vt-landsale-curb-called-effective.html | NORTHEAST NOTEBOOK; Montpelier, Vt.; Land-Sale Curb Called Effective | False | By John Dillon | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/business/business-forum-destroyed-by-debt-it-s-time-to-plan-a-third-world-revival.html | BUSINESS FORUM: DESTROYED BY DEBT; It's Time to Plan a Third-World Revival | False | By James D. Robinson 3d | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/man-killed-during-argument.html | Man Killed During Argument | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/things-got-tough-when-the-steel-mill-shut.html | Things Got Tough When the Steel Mill Shut | False | AP | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/sports-people-gretzky-is-gauge.html | SPORTS PEOPLE; Gretzky Is Gauge | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/opinion/for-a-grand-foreign-policy-debate.html | For a Grand Foreign Policy Debate | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Robert Minkoff | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/business/l-a-buyout-bust-498288.html | A Buyout Bust | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/arts/art-view-an-artist-who-thrives-on-contradictions.html | ART VIEW; An Artist Who Thrives on Contradictions | False | By Andy Grundberg | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/arts/pop-view-pop-passports-at-a-price.html | POP VIEW; Pop Passports - At a Price | False | By Jon Pareles | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/weekinreview/nation-justice-department-takes-diplomatic-tasks-pursuing-foreign-targets.html | THE NATION; The Justice Department Takes On Diplomatic Tasks Pursuing Foreign Targets | False | By Philip Shenon | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/us/drug-search-angers-workers.html | Drug Search Angers Workers | False | AP | 1988-09-12 | TX 2-401367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/world/afghan-guerrillas-step-up-attacks-on-capital-area.html | AFGHAN GUERRILLAS STEP UP ATTACKS ON CAPITAL AREA | False | By Bernard Weinraub, Special To the New York Times | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/sports-of-the-times-iron-mike-tyson-on-the-streets.html | Sports of The Times; Iron Mike Tyson on the Streets | False | By Ira Berkow | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/weekinreview/the-world-un-strains-to-meet-the-demand-for-peace.html | THE WORLD; U.N. Strains to Meet The Demand for Peace | False | By Paul Lewis | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/arts/review-music-bernstein-festivities-continue-at-tanglewood.html | Review/Music; Bernstein Festivities Continue at Tanglewood | False | By John Rockwell, Special To the New York Times | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/officer-recalls-injury-in-larry-davis-shootout.html | Officer Recalls Injury in Larry Davis Shootout | False | By William G. Blair | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/in-the-wake-of-a-crash-questions.html | In the Wake of a Crash, Questions | False | By Herbert Hadad | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/archives/gardening-its-easy-to-multiply-plants-at-this-time-of-year.html | GARDENING; It's Easy to Multiply Plants at This Time of Year | True | By Eric Rosenthal | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/world/high-ranking-navy-admiral-punished-for-improprieties.html | High-Ranking Navy Admiral Punished for 'Improprieties' | False | AP | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/travel/l-guadalcanal-918188.html | Guadalcanal | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/business/pacific-dunlop-diversifies-its-way-into-america.html | Pacific Dunlop Diversifies Its Way Into America | False | By Hugh D. Menzies | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/tennis-drama-vs-noise-at-the-open.html | TENNIS; Drama vs. Noise at the Open | False | By Peter Alfano | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/new-jersey-opinion-a-case-for-school-takeovers.html | NEW JERSEY OPINION; A Case for School Takeovers | False | By Matthew Feldman | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/l-with-pen-in-han-long-range-effects-193288.html | 'With Pen in Han': Long-Range Effects | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/business/carnival-cruise-s-spending-spree.html | Carnival Cruise's Spending Spree | False | By Leslie Wayne | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/yachting-races-won-t-settle-disputes.html | YACHTING; Races Won't Settle Disputes | False | By Barbara Lloyd | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/movies/film-view-how-frightfully-welldecorated.html | FILM VIEW; How Frightfully WellDecorated | False | By Janet Maslin | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/talking-cooling-central-systems-gaining.html | TALKING: Cooling Central Systems Gaining | False | By Andree Brooks | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/books/if-billy-budd-had-been-a-rat.html | IF BILLY BUDD HAD BEEN A RAT | False | By Kathryn Morton | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/opinion/foreign-affairs-hard-talk-is-needed.html | FOREIGN AFFAIRS; Hard Talk is Needed | False | By Flora Lewis | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/arts/music-view-there-are-no-best-except.html | MUSIC VIEW; There Are No 'Best,' Except. . . | False | By Donal Henahan | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/business/the-executive-computer-strategies-for-the-chip-shortage.html | THE EXECUTIVE COMPUTER; Strategies for the Chip Shortage | False | By Peter H. Lewis | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/dining-out-where-roadhouse-looks-can-deceive.html | DINING OUT; Where Roadhouse Looks Can Deceive | False | By Joanne Starkey | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/housing-lottery-hitting-a-snag.html | Housing Lottery Hitting a Snag | False | By Joan Reminick | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/music-reunion-of-strings-at-silvermine.html | MUSIC; Reunion of Strings at Silvermine | False | By Robert Sherman | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/weekinreview/the-world-q-a-red-cross-anatomy-of-the-aid-that-follows-a-disaster.html | THE WORLD: Q & A Red Cross; Anatomy Of The Aid That Follows A Disaster | False | By Robert Pear | 1988-09-12 | TX 2-401367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/horse-racing-mercedes-won-takes-hopeful.html | HORSE RACING; Mercedes Won Takes Hopeful | False | By Steven Crist | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/arts/dance-view-sir-frederick-ashton-poetic-innovator.html | DANCE VIEW; Sir Frederick Ashton, Poetic Innovator | False | By Anna Kisselgoff | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/opinion/l-baseball-s-subordination-to-authority-exemplifies-capitalism-294688.html | Baseball's Subordination to Authority Exemplifies Capitalism | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/westchester-opinion-a-beach-parade-of-small-distractions.html | WESTCHESTER OPINION; A Beach Parade Of Small Distractions | False | By Harriet S. Goldstein | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/weekinreview/the-nation-13-campaigners-reagan-cabinet-s-new-task-help-bush-win-presidency.html | THE NATION: 13 Campaigners; Reagan Cabinet's New Task: Help Bush Win Presidency | False | By Steven V. Roberts | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/us/single-goal-in-chicago-black-mayor.html | Single Goal in Chicago: Black Mayor | False | By William E. Schmidt, Special To the New York Times | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/b-j-scanlan-wed-to-cynthia-chang.html | B. J. Scanlan Wed To Cynthia Chang | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/us/dukakis-at-rally-invokes-themes-of-dr-king.html | Dukakis, at Rally, Invokes Themes of Dr. King | False | By Robin Toner, Special To the New York Times | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/art-tracing-the-changes-and-constants-of-an-innovative-sculptor.html | ART; Tracing the Changes and Constants of an Innovative Sculptor | False | By William Zimmer | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/l-shea-needs-quietvision-687888.html | Shea Needs Quiet Vision | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/reporter-s-notebook-kean-finds-new-headaches-on-return-to-work.html | REPORTER'S NOTEBOOK; Kean Finds New Headaches on Return to Work | False | >By Joseph F. Sullivan | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/books/l-the-lottery-252988.html | 'The Lottery' | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/arts/architecture-view-getting-in-touch-with-favorite-buildings.html | ARCHITECTURE VIEW; Getting in Touch With Favorite Buildings | False | by Joseph Giovannini | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/sports-people-shedding-weight.html | SPORTS PEOPLE; Shedding Weight | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/books/few-get-out-of-the-box.html | FEW GET OUT OF THE BOX | False | By Phyllis Crockett | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/business/l-managing-mail-625988.html | Managing Mail | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/dining-out-inventive-performance-in-dobbs-ferry.html | DINING OUT; Inventive Performance in Dobbs Ferry | False | By M. H. Reed | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/magazine/the-presumed-uniqueness-of-japan.html | The Presumed Uniqueness of Japan | False | By Clyde Haberman | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/arts/music-operetta-with-an-80s-flounce-yes-say-two-directors.html | MUSIC; Operetta With an 80's Flounce? Yes, Say Two Directors | False | By Mark Swed | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/if-you-re-thinking-of-living-in-newtown.html | IF YOU'RE THINKING OF LIVING IN: Newtown | False | By Richard L. Madden | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/david-w-geen-wed-to-jessica-r-wilson.html | David W. Geen Wed To Jessica R. Wilson | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/farewell-to-the-chief.html | Farewell To the Chief | False | By Dave Anderson | 1988-09-12 | TX 2-401367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/john-kiernan-jr-weds-mary-howarth-lawyer.html | John Kiernan Jr. Weds Mary Howarth, Lawyer | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/national-notebook-flagstaff-ariz-wanted-more-rental-housing.html | NATIONAL NOTEBOOK: Flagstaff, Ariz.; Wanted: More Rental Housing | False | BY Kathy Shocket | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/districts-pressed-for-class-space.html | Districts Pressed for Class Space | False | By Robert A. Hamilton | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/library-for-blind-to-move-and-grow.html | Library for Blind to Move, and Grow | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/college-football-88-a-change-in-rule-on-conversion-attempts.html | COLLEGE FOOTBALL '88; A Change In Rule on Conversion Attempts | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/chess-about-chess-moves.html | CHESS; About Chess Moves | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/notebook-mckeon-faces-problem-to-manage-or-be-general-manager.html | Notebook; McKeon Faces Problem: To Manage or Be General Manager | False | By Murray Chass | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/new-rules-are-issued-on-rights-of-victims.html | New Rules Are Issued On Rights of Victims | False | By Jacqueline Shaheen | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/magazine/on-language-misheard-misread-misspoken.html | ON LANGUAGE; Misheard, Misread, Misspoken | False | BY Jack Rosenthal | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/books/in-short-fiction-037988.html | IN SHORT; FICTION | False | By Richard Goodman | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/arts/home-video-new-releases-uplifting-tragedy.html | HOME VIDEO/NEW RELEASES; Uplifting Tragedy | False | By Richard F. Shepard | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/l-pinstripe-pride-wearing-thin-687488.html | Pinstripe Pride Wearing Thin | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/theater-the-hamlet-that-hamlet-needs.html | THEATER; The Hamlet That 'Hamlet' Needs | False | By Alvin Klein | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/battling-for-borrowers-in-a-slow-market.html | Battling for Borrowers in a Slow Market | False | By Shawn G. Kennedy | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/answering-the-mail-553388.html | Answering The Mail | False | By Bernard Gladstone | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/business/what-s-new-in-the-tennis-business-seeking-an-advantage-with-new-surfaces.html | WHAT'S NEW IN THE TENNIS BUSINESS; Seeking an Advantage With New Surfaces | False | By Damon Wright | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/results-plus-665188.html | RESULTS PLUS | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/us/refugees-find-compassion-in-language-program.html | Refugees Find Compassion in Language Program | False | By Wendy E. Solomon, Special To The New York Times | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/point-o-woods-90-years-of-gentility-and-privacy.html | Point O'Woods: 90 Years of Gentility and Privacy | False | By Diane Ketcham | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/weekinreview/the-world-americans-and-vietnamese-apart-again.html | THE WORLD; Americans and Vietnamese, Apart Again | False | By Barbara Crossette | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/q-and-a-168088.html | Q and A | False | By Shawn G. Kennedy | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/opinion/l-quayle-learns-what-hart-ferraro-and-biden-know-why-not-eastwood-307788.html | Quayle Learns What Hart, Ferraro and Biden Know; Why Not Eastwood? | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/travel/what-s-doing-in-victoria.html | WHAT'S DOING IN: Victoria | False | By Moira Farrow | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/weekinreview/verbatim-self-blame.html | Verbatim; Self-Blame | False | | 1988-09-12 | TX 2-401367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/opinion/abroad-at-home-the-low-road.html | ABROAD AT HOME; The Low Road | False | By Anthony Lewis | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/arts/recordings-many-shades-of-jazz-in-a-relevatory-trove.html | RECORDINGS; Many Shades of Jazz in a Relevatory Trove | False | By Peter Watrous | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/college-football-88.html | COLLEGE FOOTBALL '88 | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/region-connecticut-westchester-marina-brings-life-norwich-waterfront.html | IN THE REGION: Connecticut and Westchester; Marina Brings Life to Norwich Waterfront | False | By Robert A. Hamilton | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/l-partnership-study-163098.html | Partnership Study | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/at-compounce-sellout-crowds.html | At Compounce, Sellout Crowds | False | By Jack Cavanaugh | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/business/what-s-new-in-the-tennis-business-winning-more-points-on-cable-television.html | WHAT'S NEW IN THE TENNIS BUSINESS; Winning More Points On Cable Television | False | By Damon Wright | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/l-russian-history-and-the-yanks-687788.html | Russian History And the Yanks | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/obituaries/harold-salemson-78-film-and-book-critic.html | Harold Salemson, 78, Film and Book Critic | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/tennis-tournament-and-hotel-team-up-for-strenuous-match.html | Tennis Tournament And Hotel Team Up for Strenuous Match | False | By Penny Singer | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/renewed-drive-for-foster-parents.html | Renewed Drive for Foster Parents | False | By Gary Kriss | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/obituaries/eugene-daniell-83-political-advocate-of-underdog-dies.html | Eugene Daniell, 83, Political Advocate Of Underdog, Dies | False | AP | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/brooks-rennert-executive-weds.html | Brooks Rennert, Executive, Weds | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/travel/practical-traveler-what-to-consider-when-choosing-a-bike-rack.html | Practical Traveler; What to Consider When Choosing a Bike Rack | False | By Eric N. Berg | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/travel/l-amtrak-881088.html | Amtrak | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/world/videotape-shows-battle-scene-on-vincennes.html | Videotape Shows Battle Scene on Vincennes | False | By Philip M. Boffey, Special To the New York Times | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/us/project-gives-pupils-a-taste-of-space.html | Project Gives Pupils a Taste of Space | False | By John A. Townes, Special To the New York Times | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/about-cars-merry-oldsmobile-still-at-top-of-heap.html | ABOUT CARS; Merry Oldsmobile Still at Top of Heap | False | By Marshall Schuon | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/weekinreview/the-region-enforcing-rules-breaking-ties-binding-the-inspector-and-inspected.html | THE REGION: Enforcing Rules; Breaking Ties Binding The Inspector And Inspected | False | By Todd S. Purdum | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/business/fighting-the-greenhouse-effect.html | Fighting the Greenhouse Effect | False | By Matthew L. Wald | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/laura-l-nieboer-wed-to-c-clarkson-hine-jr.html | Laura L. Nieboer Wed To C. Clarkson Hine Jr. | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/chess-on-taming-those-defensive-moves.html | CHESS; On Taming Those Defensive Moves | False | By Robert Byrne | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/weekinreview/up-for-grabs-bush-s-aim-loyal-republicans-fickle-democrats.html | UP FOR GRABS; Bush's Aim: Loyal Republicans, Fickle Democrats | False | By E. J. Dionne Jr. | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/l-wanted-pitchers-for-yankees-687688.html | Wanted: Pitchers For Yankees | False | | 1988-09-12 | TX 2-401367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/l-make-yankees-a-science-project-651988.html | Make Yankees A Science Project | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/long-island-opinion-brand-new-degree-and-no-place-to-go.html | LONG ISLAND OPINION; Brand-New Degree And No Place to Go | False | By Judith Sloan | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/travel/l-taormina-881188.html | Taormina | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/connecticut-opinion.html | CONNECTICUT OPINION | False | By Sharon White Taylor | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/arts/review-music-schwarz-conducts-final-program-in-mostly-mozart-series.html | Review/Music; Schwarz Conducts Final Program in Mostly Mozart Series | False | By Allan Kozinn | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/books/l-the-lottery-041088.html | 'The Lottery' 'The Lottery' | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/opinion/l-quayle-learns-what-hart-ferraro-and-biden-know-dreams-that-died-308588.html | Quayle Learns What Hart, Ferraro and Biden Know; Dreams That Died | False | | 1988-09-12 | | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/books/adventures-in-abandonment-37388.html | ADVENTURES IN ABANDONMENT | False | By Joyce Carol Oates | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/pro-football-jets-end-exhibition-season-by-showing-they-need-practice.html | PRO FOOTBALL; Jets End Exhibition Season by Showing They Need Practice | False | By Gerald Eskenazi, Special To the New York Times | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/college-football-88-the-passing-of-quarterbacks-into-dominance.html | COLLEGE FOOTBALL '88; The Passing of Quarterbacks Into Dominance | False | By Michael Sisak | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/books/l-the-lottery-252788.html | 'The Lottery' | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/inside-606388.html | INSIDE | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/answering-the-mail-196588.html | Answering The Mail | False | By Bernard Gladstone | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/westcester-guide.html | WESTCESTER GUIDE | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/steven-n-knight-wed-to-kimberly-d-brown.html | Steven N. Knight Wed To Kimberly D. Brown | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/l-with-pen-in-hand-long-range-effects-680388.html | 'With Pen in Hand': Long-Range Effects | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/college-football-88-west-virginia-takes-independent-route-for-a-bowl.html | COLLEGE FOOTBALL '88; West Virginia Takes Independent Route for a Bowl | False | By William N. Wallace | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/travel/l-guadalcanal-918488.html | Guadalcanal | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/books/l-awesome-or-terrible-251988.html | Awesome or Terrible? | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/books/in-short-nonfiction-042488.html | IN SHORT; NONFICTION | False | By Charles Salzberg | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/travel/churchill-s-sanctuary-in-kent.html | Churchill's Sanctuary In Kent | False | By Joe Mysak | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/opinion/l-buddy-can-you-spare-a-coupon-for-a-meal-294388.html | Buddy, Can You Spare A Coupon for a Meal? | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/outdoors-love-affair-with-scottish-river-is-uncovered.html | OUTDOORS; Love Affair With Scottish River Is Uncovered | False | By Nelson Bryant | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/in-the-region-long-island-recent-sales-221788.html | IN THE REGION: Long Island Recent Sales | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/magazine/works-in-progress-the-goddess-in-tennessee.html | WORKS IN PROGRESS; The Goddess in Tennessee | False | By Bruce Weber | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/travel/touring-high-weald-landmarks.html | Touring High Weald Landmarks | False | By Susan Cassidy | 1988-09-12 | TX 2-401367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/books/best-sellers-august-28-1988.html | BEST SELLERS: August 28, 1988 | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/us/marchers-exhorted-to-go-after-deferred-dreams.html | Marchers Exhorted to Go After 'Deferred Dreams' | False | By Charles Mohr, Special To the New York Times | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/susan-livingston-weds.html | Susan Livingston Weds | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/magazine/l-half-is-better-than-none-590188.html | HALF IS BETTER THAN NONE | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/books/supporting-the-habit.html | SUPPORTING THE HABIT | False | By Kit Konolige | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/tennis-graf-wins-easily-noah-upsets-lendl.html | TENNIS; Graf Wins Easily; Noah Upsets Lendl | False | By Ian O'Connor, Special to the New York Times | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/us/waste-disposal-center-opens.html | Waste Disposal Center Opens | False | AP | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/laura-todd-wed-to-eric-widing-gallery-director.html | Laura Todd Wed To Eric Widing, Gallery Director | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/arts/tv-view.html | TV VIEW | False | By Deborah Rogers | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/carolyn-springer-weds-s-c-ferruolo.html | Carolyn Springer Weds S. C. Ferruolo | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/world/killings-in-german-hostage-incident-stir-dispute.html | Killings in German Hostage Incident Stir Dispute | False | Special to the New York Times | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/news-summary-646688.html | NEWS SUMMARY | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/pamela-anne-kurtz-to-wed-christopher-welch-lawyer.html | Pamela Anne Kurtz to Wed Christopher Welch, Lawyer | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/theater/about-arts-mexico-city-new-play-dissects-mexico-s-press-it-s-not-pretty-sight.html | ABOUT THE ARTS: MEXICO CITY; A New Play Dissects Mexico's Press, And It's Not A Pretty Sight | False | By Larry Rohter | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/us/radio-shack-recalls-adapters.html | Radio Shack Recalls Adapters | False | AP | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/world/filipino-opposition-leaders-form-anti-aquino-coalition.html | Filipino Opposition Leaders Form Anti-Aquino Coalition | False | AP | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/opinion/a-secret-way-to-fly-cheaper.html | A Secret Way to Fly Cheaper | False | By Jay Angoff | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/new-yonkers-group-opposes-council.html | New Yonkers Group Opposes Council | False | By Lisa W. Foderaro | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/magazine/hers-appearance-anxiety.html | HERS; Appearance Anxiety | False | BY Susan Jacoby | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/world/as-rangoon-s-power-erodes-experts-say-it-has-itself-to-blame.html | As Rangoon's Power Erodes, Experts Say It Has Itself to Blame | False | By Seth Mydans, Special To the New York Times | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/elisa-m-gribin-wed-to-michael-litchman.html | Elisa M. Gribin Wed To Michael Litchman | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/hosiery-to-match-every-mood.html | Hosiery to Match Every Mood | False | By Deborah Hofmann | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/baseball-johnson-hit-wins-5th-in-row.html | BASEBALL; Johnson Hit Wins 5th in Row | False | By Joe Sexton | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/transactions-660188.html | Transactions | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/new-jersey-opinion-my-mouth-the-dental-museum.html | NEW JERSEY OPINION; My Mouth, the Dental Museum | False | By Hester Jewel Dawson | 1988-09-12 | TX 2-401367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/commuters-switching-to-use-of-ferries.html | Commuters Switching to Use of Ferries | False | By Robert A. Williams | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/l-toward-a-cleaner-and-healthier-sound-690988.html | Toward a Cleaner And Healthier Sound | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/us/washington-jail-crowding-few-cells-and-much-discord.html | Washington Jail Crowding Few Cells and Much Discord | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/weekinreview/headliners-getting-rough.html | HEADLINERS; Getting Rough | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/miss-rehkamp-a-lawyer-wed-to-d-t-o-brien.html | Miss Rehkamp, A Lawyer, Wed To D. T. O'Brien | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/books/lilith-was-the-other-woman.html | LILITH WAS THE OTHER WOMAN | False | By Coral Lansbury | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/arts/home-video-new-releases-troubled-pastorale.html | HOME VIDEO/NEW RELEASES; Troubled Pastorale | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/westchester-opinion-memories-are-made-of-this.html | WESTCHESTER OPINION; Memories Are Made of This | False | By Anne G. Prance | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/world/terrorist-blast-sets-off-international-mystery.html | Terrorist Blast Sets Off International Mystery | False | By Roberto Suro, Special To the New York Times | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/james-whitney-wed-to-laura-l-scheerer.html | James Whitney Wed To Laura L. Scheerer | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/magazine/body-and-mind-telltale-hands.html | BODY AND MIND; Telltale Hands | False | BY John Stone, M.d. | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/long-island-journal-182988.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/travel/l-guadalcanal-881388.html | Guadalcanal | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/brookfield-is-toasting-its-heritage.html | Brookfield is Toasting its Heritage | False | By Charlotte Libov | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/arts/beautiful-music-from-a-twisted-time.html | Beautiful Music From a Twisted Time | False | By Will Crutchfield | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/world/brazil-now-a-vital-crossroad-for-latin-cocaine-traffickers.html | Brazil Now a Vital Crossroad For Latin Cocaine Traffickers | False | By Alan Riding, Special To the New York Times | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/weekinreview/the-world-united-nations-peacekeeping-assignments.html | THE WORLD; United Nations Peacekeeping Assignments | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/stamford-to-bring-back-trolleys-for-downtown.html | Stamford to Bring Back Trolleys for Downtown | False | By Jack Cavanaugh | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/the-view-from-the-robins-nest-the-first-customers-toddle-in-at-phelps.html | THE VIEW FROM: THE ROBIN'S NEST; The First Customers Toddle In at Phelps | False | By Lynne Ames | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/anne-w-hulecki-a-lawyer-is-wed-to-charles-king-3d-in-massachusetts.html | Anne W. Hulecki, a Lawyer, Is Wed To Charles King 3d in Massachusetts | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/l-of-settings-designed-for-respite-care-190688.html | 'Of Settings Designed For Respite Care | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/world/a-gulf-truce-leaves-rebels-in-a-quandary.html | A Gulf Truce Leaves Rebels In a Quandary | False | By Alan Cowell, Special To the New York Times | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/us/quayle-missed-2-guard-drills-in-6-years.html | Quayle Missed 2 Guard Drills in 6 Years | False | AP | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/karin-bain-bride-of-john-z-kukral.html | Karin Bain Bride Of John Z. Kukral | False | | 1988-09-12 | TX 2-401367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/arts/review-rock-voice-guitar-and-soul-by-robert-cray-at-pier-84.html | Review/Rock; Voice, Guitar and Soul By Robert Cray at Pier 84 | False | By Peter Watrous | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/westchester-journal-art-from-russia.html | WESTCHESTER JOURNAL; Art From Russia | False | By Lynne Ames | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/arts/television-retracing-diego-rivera-s-american-odyssey.html | TELEVISION; Retracing Diego Rivera's American Odyssey | False | By David E. Pitt | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/pro-football-giants-not-distraught-over-final-loss.html | PRO FOOTBALL; GIANTS NOT DISTRAUGHT OVER FINAL LOSS | False | By William C. Rhoden, Special To the New York Times | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/views-of-sport-i-won-the-grand-slam-and-so-can-graf.html | VIEWS OF SPORT; I Won the Grand Slam, and So Can Graf | False | By Margaret Court | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/business/databank-august-28-1988.html | DATABANK: August 28, 1988 | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/travel/of-tudor-thai-and-swiss-siam.html | Of Tudor Thai and Swiss Siam | False | By William Warren | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/heat-wave-threatens-pumping-limits.html | Heat Wave Threatens Pumping Limits | False | By Eric Schmitt | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/magazine/l-pluses-of-malpractice-suits-589688.html | PLUSES OF MALPRACTICE SUITS | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/books/l-clancy-s-star-wars-250188.html | Clancy's Star Wars | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/cleaning-the-ocean-use-existing-facilities.html | Cleaning the Ocean: Use Existing Facilities | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/sports-of-the-times-mets-light-it-up-early-late.html | SPORTS OF THE TIMES; METS LIGHT IT UP (EARLY, LATE) | False | By George Vecsey | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/opinion/happy-birdsday-roger.html | Happy Birdsday, Roger | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/connecticut-opinion-a-vacation-from-vacations.html | CONNECTICUT OPINION; A Vacation From Vacations | False | By Nancy van Vlissingen | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/l-lobbies-216188.html | Lobbies | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/suns-garrett-lost-up-to-12-weeks.html | Suns' Garrett Lost Up to 12 Weeks | False | AP | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/shop-thrives-with-swedish-imports.html | Shop Thrives With Swedish Imports | False | By Valerie Cruice | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/focus-laughlin-nev-a-tiny-town-grows-as-casinos-multiply.html | FOCUS: Laughlin, Nev.; A Tiny Town Grows as Casinos Multiply | False | By Michael L Robison | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/dining-out-some-light-fare-in-hartford.html | DINING OUT; Some Light Fare in Hartford | False | By Patricia Brooks | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/sports-people-mourning-is-cut.html | SPORTS PEOPLE; Mourning Is Cut | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/college-football-88-florida-state-adjusts-to-perilous-spot-at-the-top.html | COLLEGE FOOTBALL '88; Florida State Adjusts To Perilous Spot at the Top | False | By Malcolm Moran | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/5-cubans-stage-protest-in-statue-of-liberty.html | 5 Cubans Stage Protest in Statue of Liberty | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/l-different-views-of-a-swamp-690588.html | Different Views Of a Swamp | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/business/consumer-rates.html | CONSUMER RATES | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/c-correction-583088.html | Correction | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/rosemary-pugh-wed-to-walter-h-piper.html | Rosemary Pugh Wed To Walter H. Piper | False | | 1988-09-12 | TX 2-401367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/travel/a-kentish-countryside-possessed.html | A Kentish Countryside Possessed | False | By Benedict Nightingale | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/books/his-art-was-all-he-mastered.html | HIS ART WAS ALL HE MASTERED | False | By Michael Ignatieff | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/music-the-fall-concerts-await-suscribers.html | MUSIC; The Fall Concerts Await Suscribers | False | By Robert Sherman | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/dr-elizabeth-hillyer-marries.html | Dr. Elizabeth Hillyer Marries | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/arts/theater-should-equal-opportunity-apply-on-the-stage.html | THEATER; Should Equal Opportunity Apply on the Stage? | False | By Hal Gelb | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/1-dog-2-dogs-3-dogs.html | 1 Dog, 2 Dogs, 3 Dogs. . . | False | By Lynn Mautner | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/books/stick-this-in-your-mid-sized-vuitton.html | STICK THIS IN YOUR MID-SIZED VUITTON | False | By Frank J. Prial | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/long-island-sound-throwing-ones-weight-around.html | LONG ISLAND SOUND; Throwing One's Weight Around | False | By Barbara Klaus | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/jersey-insurer-blames-false-claims-for-deficit.html | Jersey Insurer Blames False Claims for Deficit | False | By Joseph F. Sullivan, Special To the New York Times | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/opinion/l-quayle-learns-what-hart-ferraro-and-biden-know-suntan-kids-309488.html | Quayle Learns What Hart, Ferraro and Biden Know; Suntan Kids | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/books/l-dean-rusk-252388.html | Dean Rusk | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/northeast-notebook-hooksett-nh-sci-to-build-in-new-park.html | NORTHEAST NOTEBOOK: Hooksett, N.H.; SCI to Build In New Park | False | By Nancy Pieretti | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/cynthia-gelinas-lawyer-marries.html | Cynthia Gelinas, Lawyer, marries | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/janet-v-slove-is-married-to-michael-d-schwamm.html | Janet V. Slove Is Married to Michael D. Schwamm | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/with-states-help-plainfield-rebounds.html | With State's Help, Plainfield Rebounds | False | By Rekha Borsellino | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/tennis-ashe-looks-back-at-a-year-of-troubles-and-triumph.html | TENNIS; Ashe Looks Back at a Year of Troubles and Triumph | False | By Peter Alfano | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/train-service-resumes-after-lirr-crash.html | Train Service Resumes After L.I.R.R. Crash | False | AP | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/travel/l-guadalcanal-918388.html | Guadalcanal | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/long-fight-over-shes-prepared-to-become-scoutmaster.html | Long Fight Over, She's Prepared to Become Scoutmaster | False | By Peggy McCarthy | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/ms-snelling-artist-weds.html | Ms. Snelling, Artist, Weds | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/astros-scott-injured.html | ASTROS' SCOTT INJURED | False | AP | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/a-look-at-work-by-polish-artists.html | A Look at Work by Polish Artists | False | By Tessa Melvin | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/arts/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | By Patricia T. O'Conner | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/golfer-s-son-dies-in-pool-accident.html | Golfer's Son Dies In Pool Accident | False | AP | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/postings-manny-hanny-s-move-5th-to-madison.html | POSTINGS: Manny Hanny's Move; 5th to Madison | False | By Thomas L. Waite | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/new-jersey-opinion-the-crucial-choice-can-t-or-won-t.html | NEW JERSEY OPINION; The Crucial Choice: Can't or Won't | False | By Arlene Kushner | 1988-09-12 | TX 2-401367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/camera-debut-for-new-films-new-slide-films-make-their-debut-assessment-newest.html | CAMERA; A Debut for New Films New Slide Films Make Their Debut An Assessment of the Newest Slide Films | False | By Andy Grundberg | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/opinion/l-computers-are-steadily-revolutionizing-school-294488.html | Computers Are Steadily Revolutionizing School | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/in-schools-the-test-is-for-asbestos.html | In Schools, the Test is for Asbestos | False | By Patricia Keegan | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/after-30-years-penny-parking-comes-to-an-end-in-a-quiet-town.html | After 30 Years, Penny Parking Comes to an End In a Quiet Town | False | By Elizabeth M. Sullivan | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/books/in-short-fiction.html | IN SHORT; FICTION | False | By Amy Clyde | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/obituaries/robert-h-schmid-advertising-executive-76.html | Robert H. Schmid, Advertising Executive, 76 | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/books/she-typed-while-others-danced.html | SHE TYPED WHILE OTHERS DANCED | False | By Ellen Goodman | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/weekinreview/the-nation-the-anxiety-index-is-campaign-s-wild-card.html | THE NATION; The Anxiety Index Is Campaign's Wild Card | False | By Leonard Silk | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/world/us-says-soviets-are-expanding-base-for-warships-on-syrian-coast.html | U.S Says Soviets Are Expanding Base for Warships on Syrian Coast | False | By Robert Pear, Special To the New York Times | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/weekinreview/the-world-a-latin-lesson-peru-sees-another-hope-running-low.html | THE WORLD; A Latin Lesson; Peru Sees Another Hope Running Low | False | By Alan Riding | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/schools-can-survive-with-the-pta.html | Schools Can Survive With the PTA | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/weekinreview/ideas-and-trends-paying-workers-extra-to-be-their-own-efficiency-experts.html | IDEAS AND TRENDS; Paying Workers Extra to Be Their Own Efficiency Experts | False | By Kenneth B. Noble | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/law-teacher-wed-to-ms-woodman.html | Law Teacher Wed To Ms. Woodman | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/business/what-s-new-in-the-tennis-business-on-this-tour-those-who-serve-also-play-host.html | WHAT'S NEW IN THE TENNIS BUSINESS; On This Tour, Those Who Serve Also Play Host | False | By Damon Wright | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/pamela-hastings-wed-to-andrew-bohjalian.html | Pamela Hastings Wed To Andrew Bohjalian | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/magazine/l-promises-to-keep-589388.html | PROMISES TO KEEP | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/baseball-national-league-dodgers-top-phils-for-lasorda-s-1000th-victory.html | BASEBALL: National League; Dodgers Top Phils for Lasorda's 1,000th Victory | False | AP | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/business-falls-off-at-shore.html | Business Falls Off At Shore | False | By Leo H. Carney | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/donald-verrilli-jr-and-miss-laster-lawyer-marry.html | Donald Verrilli Jr. And Miss Laster, Lawyer, Marry | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/northeast-notebook-newark-del-drought-dries-construction.html | NORTHEAST NOTEBOOK: Newark, Del.; Drought Dries Construction | False | By Maureen Milford | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/art-three-new-and-different-galleries.html | ART; Three New and Different Galleries | False | By Vivien Raynor | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/39-illegal-social-clubs-closed-in-crackdown-after-a-blaze.html | 39 Illegal Social Clubs Closed In Crackdown After a Blaze | False | By Don Terry | 1988-09-12 | TX 2-401367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/magazine/fashion-the-paris-couture-triumph-for-saint-laurent.html | FASHION: THE PARIS COUTURE; TRIUMPH FOR SAINT LAURENT | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/business/week-in-business-the-rise-in-rates-spreads-to-europe.html | WEEK IN BUSINESS; The Rise in Rates Spreads to Europe | False | By Steve Dodson | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/weekinreview/ideas-and-trends-death-cases-the-law-is-reluctant-to-start-over.html | IDEAS AND TRENDS; Death Cases: The Law Is Reluctant to Start Over | False | By Peter Applebome | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/prisoners-moving-upstate-to-ease-overcrowding.html | Prisoners Moving Upstate to Ease Overcrowding | False | Special to the New York Times | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/books/this-symbolism-cleared-for-takeoff.html | THIS SYMBOLISM CLEARED FOR TAKEOFF | False | By Diane Ackerman | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/kate-benton-and-james-doughan-actors-marry.html | Kate Benton and James Doughan, Actors, Marry | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/dining-out-solid-italian-cuisine-in-clifton.html | DINING OUT; Solid Italian Cuisine in Clifton | False | By Anne Semmes | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/the-guide-187488.html | THE GUIDE | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/question-of-the-week-next-week-how-will-the-giants-and-jets-do-in-88.html | QUESTION OF THE WEEK; Next Week; How Will The Giants And Jets Do in '88? | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/books/a-portrait-of-the-artist-as-a-dirty-old-man.html | A PORTRAIT OF THE ARTIST AS A DIRTY OLD MAN | False | By Charles Newman | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/around-the-garden-red-or-blue-blossoms-for-summer.html | AROUND THE GARDEN; Red or Blue Blossoms for Summer | False | By Joan Lee Faust | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/weekinreview/ideas-and-trends-among-the-elderly-togetherness-is-selling.html | IDEAS AND TRENDS; Among the Elderly, Togetherness Is Selling | False | By Robin Pogrebin | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/opinion/l-baseball-s-subordination-to-authority-exemplifies-capitalism-the-marxian-family-304488.html | Baseball's Subordination to Authority Exemplifies Capitalism; The Marxian Family | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/magazine/foods-bistro-basics.html | FOODS; BISTRO BASICS | False | BY Bryan Miller and Pierre Franey | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/hartford-plans-an-experiment-in-the-sciences.html | Hartford Plans An Experiment In the Sciences | False | AP | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/lynda-gould-married-to-steven-delott.html | Lynda Gould Married to Steven DeLott | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/business/l-computer-talk-624888.html | Computer Talk | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/us/reagan-address-assails-dukakis.html | Reagan Address Assails Dukakis | False | Special to the New York Times | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/arts/antiques-garden-ornaments-come-of-age.html | ANTIQUES; Garden Ornaments Come of Age | False | By Paula Deitz | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/business/television-tycoon-george-gillett-jr-assembling-an-entertainment.html | TELEVISION TYCOON: George Gillett Jr.; Assembling an Entertainment Empire, Deal by Deal | False | By Douglas L Vaughan | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/us/story-on-quayle-is-local-news-for-his-family-s-papers-and-they-cover-it.html | Story on Quayle Is Local News for His Family's Papers, and They Cover It | False | By Albert Scardino, Special To the New York Times | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/residential-resales-168188.html | Residential Resales | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/l-question-of-the-week-why-can-t-the-mets-hit-anymore-688888.html | QUESTION OF THE WEEK; Why Can't The Mets Hit Anymore? | False | | 1988-09-12 | TX 2-401367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/arts/sound-indoor-antennas-challenge-rooftops.html | SOUND; Indoor Antennas Challenge Rooftops | False | By Hans Fantel | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/home-clinic-working-on-wicker.html | HOME CLINIC; Working on Wicker | False | By John Warde | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/world/arafat-said-to-be-playing-with-idea-of-exile-rule.html | Arafat Said to Be 'Playing With' Idea of Exile Rule | False | By Paul Lewis, Special To the New York Times | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/opinion/l-quayle-learns-what-hart-ferraro-and-biden-know-gender-gap-is-real-310388.html | Quayle Learns What Hart, Ferraro and Biden Know; Gender Gap Is Real | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/theater/spear-carrying-a-job-with-potential.html | Spear Carrying A Job With Potential | False | By Otis Stuart | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/street-fashion-summer-88-hello-holly.html | STREET FASHION; Summer '88: Hello, Holly | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/interest-grows-in-continuingcare-communities-for-elderly.html | Interest Grows in Continuing-Care Communities for Elderly | False | By Louise Saul | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/l-question-of-the-week-why-can-t-the-mets-hit-anymore-581188.html | QUESTION OF THE WEEK; Why Can't The Mets Hit Anymore? | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/opinion/no-more-veeps.html | No More Veeps | False | By Eugene V. McCarthy | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/world/blast-kills-2-in-punjab.html | Blast Kills 2 in Punjab | False | AP | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/bridge-two-six-man-teams-enter-the-battle-successful-transition.html | BRIDGE; Two Six-Man Teams Enter the Battle Successful Transition | False | By Alan Truscott | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/contract-dispute-will-test-countys-new-ethics-code.html | Contract Dispute Will Test County's New Ethics Code | False | By Gary Kriss | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/brooke-white-marries-neal-sandford.html | Brooke White Marries Neal Sandford | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/l-question-of-the-week-why-can-t-the-mets-hit-anymore-689388.html | QUESTION OF THE WEEK; Why Can't The Mets Hit Anymore? | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/postings-680-for-torrington-condos-around-a-lake.html | POSTINGS: 680 for Torrington; Condos Around A Lake | False | By Thomas L. Waite | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/us/group-assails-school-lunches.html | Group Assails School Lunches | False | AP | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/in-the-region-new-jersey-recent-sales-220888.html | IN THE REGION: New Jersey; Recent Sales | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/stamps-historic-collections-from-the-trucial-states.html | STAMPS; Historic Collections from the Trucial States | False | By Barth Healey | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/theater/theater-the-royal-court-turns-100-send-money.html | THEATER; The Royal Court Turns 100 (Send Money) | False | By Benedict Nightingale | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/olympic-profile-sylvia-poll-17-year-old-swimmer-costa-rica-goes-after-her-nation.html | OLYMPIC PROFILE: Sylvia Poll A 17-year-old swimmer from Costa Rica goes after her nation's first Olympic gold medal.; Who Is Sylvia? Costa Ricans Know | False | By Stephen Kinzer | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/ms-elsen-weds-c-a-rooney-3d.html | Ms. Elsen Weds C. A. Rooney 3d | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/books/in-short-nonfiction-239288.html | IN SHORT; NONFICTION | False | By Christopher S. Wren | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/books/in-short-fiction-037788.html | IN SHORT; FICTION | False | | 1988-09-12 | TX 2-401367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/world/us-official-nears-elusive-triumph-an-intricate-peace-in-southern-africa.html | U.S. Official Nears Elusive Triumph: An Intricate Peace in Southern Africa | False | By Elaine Sciolino, Special To the New York Times | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/faulty-locks-prevent-opening-of-a-badly-needed-court-jail.html | Faulty Locks Prevent Opening of a Badly Needed Court Jail | False | By Ronald Sullivan | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/us/bush-contrasts-himself-and-rival.html | BUSH CONTRASTS HIMSELF AND RIVAL | False | By Gerald M. Boyd, Special To the New York Times | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/l-question-of-the-week-why-can-t-the-mets-hit-anymore-689188.html | QUESTION OF THE WEEK; Why Can't The Mets Hit Anymore? | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/business/in-quotes.html | IN QUOTES | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/theater-swingtime-revue-tunes-of-big-bands-resound-in-wilton.html | THEATER; Swingtime Revue: Tunes of Big Bands Resound in Wilton | False | By Alvin Klein | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/us/dry-spell-is-not-likely-to-ruin-foliage-colors.html | Dry Spell Is Not Likely To Ruin Foliage Colors | False | AP | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/flavor-is-put-in-ice-cream-cones.html | Flavor is Put in Ice Cream Cones | False | By Sharon L. Bass | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/nancy-lewin-banker-weds-steven-john-sun.html | Nancy Lewin, Banker, Weds Steven John Sun | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/daniel-meyer-weds-audrey-heffeman.html | Daniel Meyer Weds Audrey Heffeman | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/little-growth-in-home-prices-expected-in-new-york-region.html | Little Growth in Home Prices Expected in New York Region | False | By Thomas J. Lueck | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/us/congress-says-b-1-lacks-spare-parts.html | CONGRESS SAYS B-1 LACKS SPARE PARTS | False | By Richard Halloran, Special To the New York Times | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/world/israelis-are-said-to-suspect-guerrillas-in-killing-of-a-boy.html | Israelis Are Said to Suspect Guerrillas in Killing of a Boy | False | AP | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/us/bankruptcy-closes-sites-for-waste-in-vermont.html | Bankruptcy Closes Sites For Waste in Vermont | False | By Sally Johnson, Special To the New York Times | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/books/children-s-science-for-grown-ups.html | CHILDREN'S SCIENCE FOR GROWN-UPS | False | By James Gorman | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/world/jaruzelski-calls-for-turnaround-on-polish-policies.html | JARUZELSKI CALLS FOR 'TURNAROUND' ON POLISH POLICIES | False | By John Tagliabue, Special To the New York Times | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/world/violence-in-northern-ireland-marks-extradition-of-convict.html | Violence in Northern Ireland Marks Extradition of Convict | False | AP | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/postings-all-in-the-family-steel-plant-making-way-for-twin-residential-towers.html | POSTINGS: All in the Family; Steel Plant Making Way for Twin Residential Towers | False | By Thomas L Waite | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/movies/film-in-middle-america-a-movie-finds-its-milieu.html | FILM; In Middle America, a Movie Finds Its Milieu | False | By Mervyn Rothstein | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/yankees-drop-to-season-low.html | Yankees Drop to Season Low | False | By Michael Martinez, Special To the New York Times | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/travel/l-guadalcanal-918288.html | Guadalcanal | False | | 1988-09-12 | TX 2-401367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/style/elizabeth-anne-corcoran-marries-george-c-anders.html | Elizabeth Anne Corcoran Marries George C. Anders | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/us/accord-is-reached-on-housing-plan-in-boston.html | Accord Is Reached on Housing Plan in Boston | False | AP | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/new-york-weighs-shift-in-setting-bond-rates.html | New York Weighs Shift In Setting Bond Rates | False | By Michael Quint | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/movies/john-sayles-steps-up-to-bat.html | John Sayles Steps Up to Bat | False | BY George Vecsey | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/commercial-property-chain-retailers-merchants-of-the-malls-test-manhattan-s.html | COMMERCIAL PROPERTY: Chain Retailers; Merchants of the Malls Test Manhattan's | False | By Mark McCain | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/weekinreview/the-region-troubled-museums-try-to-master-the-fine-art-of-survival.html | THE REGION; Troubled Museums Try to Master the Fine Art of Survival | False | By Douglas C. McGill | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/art-naivete-for-its-own-sake.html | ART; Naivete for Its Own Sake | False | By Vivien Raynor | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/world/india-murder-scandal-mixes-sex-and-politics.html | India Murder Scandal Mixes Sex and Politics | False | By Bernard Weinraub, Special To the New York Times | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/travel/the-melange-of-cultures-in-belleville.html | The Melange Of Cultures In Belleville | False | By Julian More | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/followup-on-the-news-florida-vacation-for-asian-roach.html | FOLLOW-UP ON THE NEWS; Florida Vacation For Asian Roach | False | By James Hirsch | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/us/actors-say-they-duped-hosts-of-tv-talk-shows.html | Actors Say They Duped Hosts of TV Talk Shows | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/magazine/fashion-the-paris-couture-trying-times-for-lacroix.html | FASHION: THE PARIS COUTURE; TRYING TIMES FOR LACROIX | False | By Carrie Donovan | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/books/paperback-best-sellers-august-28-1988.html | PAPERBACK BEST SELLERS: August 28, 1988 | False | | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/us/usair-pact-reached-on-flight-attendants.html | USAir Pact Reached On Flight Attendants | False | AP | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/world/canadian-church-approves-homosexual-ministers.html | Canadian Church Approves Homosexual Ministers | False | By John F. Burns, Special To the New York Times | 1988-09-12 | TX 2-401367 | | |
| 1988-08-28 | 1988-08-28 | https://www.nytimes.com/1988/08/28/travel/q-and-a-airline-ratings-a-year-later.html | Q. and A.: Airline Ratings A Year Later | False | By Thomas L. Waite | 1988-09-12 | TX 2-401367 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/yankees-squelch-rumors-but-mattingly-is-unfazed.html | Yankees Squelch Rumors, But Mattingly Is Unfazed | False | By Michael Martinez, Special To the New York Times | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/movies/review-television-a-muralist-encounters-capitalism.html | Review/Television; A Muralist Encounters Capitalism | False | By Roberta Smith | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/us/gangs-kill-nine-in-california.html | Gangs Kill Nine in California | False | AP | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/olympics-swimmer-is-banned-for-drugs.html | OLYMPICS; Swimmer Is Banned For Drugs | False | AP | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/business-people-belgian-investors-start-revamping-at-scotty-s.html | BUSINESS PEOPLE; Belgian Investors Start Revamping at Scotty's | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/us/housing-bias-bill-may-bring-end-to-no-children-allowed.html | Housing Bias Bill May Bring End to 'No Children Allowed' | False | By William K. Stevens, Special To the New York Times | 1988-09-02 | TX 2-381398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/harnischfeger-industries-inc-reports-earnings-for-qtr-to-july-31.html | Harnischfeger Industries Inc reports earnings for Qtr to July 31 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/arts/reviews-music.html | Reviews/Music | False | By Bernstein'S Many-Faceted 'Mass' At Tanglewoodby John Rockwell, Special To the New York Times | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/attitude-helps-your-putting.html | Attitude Helps Your Putting | False | By Jerry Tarde | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/tax-watch-irs-rulings-on-college-funds.html | Tax Watch; I.R.S. Rulings On College Funds | False | By Jan M. Rosen | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/world/the-talk-of-basra-in-iraq-s-troubled-waters-it-s-time-now-to-go-fishing.html | The Talk of Basra; In Iraq's Troubled Waters, It's Time Now to Go Fishing | False | By Alan Cowell, Special To the New York Times | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/nyregion/atlantic-city-failure-behind-the-facade.html | Atlantic City: Failure Behind the Facade | False | By Steven Erlanger, Special to the New York Times | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/opinion/l-send-humanitarian-aid-to-all-nicaraguans-882888.html | Send Humanitarian Aid to All Nicaraguans | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/style/2-lawyers-maris-fink-and-kevin-j-liss-wed.html | 2 Lawyers, Maris Fink And Kevin J. Liss, Wed | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/concurrent-computer-corp-reports-earnings-for-qtr-to-july-31.html | Concurrent Computer Corp reports earnings for Qtr to July 31 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/arts/denver-museum-chooses-director.html | Denver Museum Chooses Director | False | AP | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/golf-reid-stops-watson-on-first-playoff-hole.html | Golf; Reid Stops Watson on First Playoff Hole | False | By Gordon S. White Jr., Special to the New York Times | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/opinion/l-for-christians-too-eight-has-a-message-578988.html | For Christians, Too, Eight Has a Message | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/opinion/l-ah-the-good-old-days-in-the-fifth-st-pool-878188.html | Ah, the Good Old Days In the Fifth St. Pool | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/staar-surgical-reports-earnings-for-qtr-to-june-30.html | Staar Surgical reports earnings for Qtr to June 30 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/obituaries/milton-sperling-screenwriter-is-dead-at-76.html | Milton Sperling, Screenwriter, Is Dead at 76 | False | AP | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/derby-sweep-for-a-filly.html | Derby Sweep For a Filly | False | AP | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/agnico-eagle-mines-ltd-reports-earnings-for-qtr-to-june-30.html | Agnico-Eagle Mines Ltd reports earnings for Qtr to June 30 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/economic-calendar.html | Economic Calendar | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/us/washington-talk-briefing-you-are-where-you-eat.html | Washington Talk: Briefing; You Are Where You Eat | False | By Martin Tolchin & David Binder | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/nyregion/c-correcitons-863888.html | Correcitons | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/pda-engineering-reports-earnings-for-qtr-to-june-30.html | PDA Engineering reports earnings for Qtr to June 30 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/charming-shoppes-inc-reports-earnings-for-qtr-to-june-30.html | Charming Shoppes Inc reports earnings for Qtr to June 30 | False | | 1988-09-02 | TX 2-381398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/style/nancy-b-golinko-wed-to-dr-paul-l-krawitz.html | Nancy B. Golinko Wed To Dr. Paul L. Krawitz | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/us/washington-talk-working-profile-kenneth-m-duberstein-reagan-s-chief-staff-but.html | Washington Talk: Working Profile/Kenneth M. Duberstein; Reagan's Chief of Staff, but Bush's Point Man By STEVEN V. ROBERTS | False | Special to the New York Times | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/lorimar-agrees-to-sell-station.html | Lorimar Agrees To Sell Station | False | AP | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/only-bills-offered-by-treasury-this-week.html | Only Bills Offered by Treasury This Week | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/opinion/to-raise-the-saving-rate-try-spending.html | To Raise the Saving Rate, Try Spending | False | By Robert Eisner | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/theater/distinctions-blur-as-deaf-actors-share-a-stage.html | Distinctions Blur as Deaf Actors Share a Stage | False | By David E. Sanger, Special To the New York Times | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/watch-and-listen.html | WATCH AND LISTEN | False | By Barbara Lloyd | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/giants-getting-ready.html | Giants Getting Ready | False | By William N. Wallace, Special To the New York Times | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/nyregion/sharpton-arrested-with-15-others-in-protest.html | Sharpton Arrested With 15 Others in Protest | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/national-league-pirates-gain-some-ground.html | National League; Pirates Gain Some Ground | False | AP | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/metro-tel-corp-reports-earnings-for-year-to-june-30.html | Metro Tel Corp reports earnings for Year to June 30 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/nyregion/a-small-plane-lands-safely-on-the-garden-state-parkway.html | A Small Plane Lands Safely On the Garden State Parkway | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/barris-industries-inc-reports-earnings-for-qtr-to-may-31.html | Barris Industries Inc reports earnings for Qtr to May 31 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/style/eve-caren-hinlein-weds-arthur-shaw-in-california.html | Eve Caren Hinlein Weds Arthur Shaw in California | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/atlantic-group-inc-reports-earnings-for-qtr-to-may-31.html | Atlantic Group Inc reports earnings for Qtr to May 31 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/nyregion/metro-datelines-3-more-youths-held-in-park-killing.html | METRO DATELINES; 3 More Youths Held In Park Killing | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/ensource-inc-reports-earnings-for-qtr-to-june-30.html | Ensource Inc reports earnings for Qtr to June 30 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/opinion/nomad-children-lost-in-new-york-s-maze.html | Nomad Children, Lost in New York's Maze | False | By David N. Dinkins | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/opinion/l-send-humanitarian-aid-to-all-nicaraguans-washington-s-promises-878888.html | Send Humanitarian Aid to All Nicaraguans; Washington's Promises | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/shop-now-shuss-later.html | Shop Now, Shuss Later | False | By Janet Nelson | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/opinion/the-burning-of-rondonia.html | The Burning of Rondonia | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/the-media-business-magazine-pursues-advertisers-for-the-high-school-market.html | THE MEDIA BUSINESS; Magazine Pursues Advertisers for the High School Market | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/novametrix-medical-systems-inc-reports-earnings-for-qtr-to-july-31.html | Novametrix Medical Systems Inc reports earnings for Qtr to July 31 | False | | 1988-09-02 | TX 2-381398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/nyregion/for-rectors-and-churches-ecclesiastic-summer-stock.html | For Rectors and Churches, Ecclesiastic Summer Stock | False | ARI L. GOLDMAN | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/engineering-s-top-programmer.html | Engineering's Top Programmer | False | By Lawrence M. Fisher, Special To the New York Times | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/us/rift-over-abortion-is-mended-for-two.html | Rift Over Abortion Is Mended for Two | False | AP | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/world/target-for-guerrillas-kabul-s-morale.html | Target for Guerrillas: Kabul's Morale | False | By Bernard Weinraub, Special To the New York Times | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/jets-unimpressive-in-preseason-finale.html | Jets Unimpressive In Preseason Finale | False | By Gerald Eskenazi | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/triton-group-ltd-reports-earnings-for-qtr-to-june-30.html | Triton Group LTD reports earnings for Qtr to June 30 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/us/boston-community-mourns-a-drug-feud-s-victim-11.html | Boston Community Mourns A Drug Feud's Victim, 11 | False | By Allan M. Gold, Special To the New York Times | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/geodynamics-corp-reports-earnings-for-qtr-to-june-3.html | Geodynamics Corp reports earnings for Qtr to June 3 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/jay-schroeder-might-be-traded.html | Jay Schroeder Might Be Traded | False | AP | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/the-media-business-inquiry-on-food-ads-continues.html | THE MEDIA BUSINESS; Inquiry on Food Ads Continues | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/nyregion/c-corrections-744988.html | Corrections | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/nyregion/a-new-hall-rises-so-do-opinions.html | A New Hall Rises; So Do Opinions | False | By Sam Howe Verhovek, Special To the New York Times | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/the-media-business-television-of-profanity-and-profits-a-network-s-new-focus.html | THE MEDIA BUSINESS; TELEVISION; Of Profanity And Profits: A Network's New Focus | False | By Peter J. Boyer | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/sports-of-the-times-come-home-allie-reynolds.html | SPORTS OF THE TIMES; Come Home, Allie Reynolds | False | By Ira Berkow | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/catcher-hits-wall-and-breaks-hand.html | Catcher Hits Wall And Breaks Hand | False | AP | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/finance-briefs-718888.html | FINANCE BRIEFS | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/world/orthodox-israeli-women-win-some-ground.html | Orthodox Israeli Women Win Some Ground | False | Special to the New York Times | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/us/us-is-using-random-blood-tests-to-gauge-spread-of-aids.html | U.S. Is Using Random Blood Tests to Gauge Spread of AIDS | False | By Philip M. Boffey, Special To the New York Times | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/nightmare-in-anaheim.html | Nightmare in Anaheim | False | By Michael Martinez, Special To the New York Times | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/opinion/the-editorial-notebook-russia-s-worst-kept-secret.html | The Editorial Notebook; Russia's Worst-Kept Secret | False | By Karl E. Meyer | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/giants-rock-mets-in-ninth.html | Giants Rock Mets in Ninth | False | By Joe Sexton | 1988-09-02 | TX 2-381398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/nyregion/detective-is-accused-of-assaulting-sergeant.html | Detective Is Accused of Assaulting Sergeant | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/associated-communications-corp-reports-earnings-for-qtr-to-june-30.html | Associated Communications Corp reports earnings for Qtr to June 30 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/sports-world-specials-recalling-a-booming-role.html | SPORTS WORLD SPECIALS; Recalling a Booming Role | False | By Gordon S. White Jr. and George Vecsey | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/us/political-memo-accentuating-the-positive-can-lead-to-nasty-campaign.html | Political Memo; Accentuating the Positive Can Lead to Nasty Campaign | False | By E. J. Dionne Jr., Special To the New York Times | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/world/west-bank-man-is-2d-in-3-days-to-be-killed-by-other-palestinians.html | West Bank Man Is 2d in 3 Days to Be Killed by Other Palestinians | False | By Joel Brinkley, Special To the New York Times | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/business-people-horchow-and-neiman-united-for-third-time.html | BUSINESS PEOPLE; Horchow and Neiman United for Third Time | False | By Nina Andrews | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/polydex-pharmaceuticals-ltd-reports-earnings-for-qtr-to-june-30.html | Polydex Pharmaceuticals Ltd reports earnings for Qtr to June 30 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/sports-world-specials-one-of-baseball-s-good-hops.html | SPORTS WORLD SPECIALS; One of Baseball's Good Hops | False | By Gordon S. White Jr. and George Vecsey | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/kappa-networks-inc-reports-earnings-for-qtr-to-june-30.html | Kappa Networks Inc reports earnings for Qtr to June 30 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/seahawks-deal-reported.html | Seahawks Deal Reported | False | AP | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/opinion/bertrand-russell-on-the-candidates-claims.html | Bertrand Russell, on the Candidates' Claims | False | By James Reston | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/imtec-inc-reports-earnings-for-qtr-to-june-30.html | Imtec Inc reports earnings for Qtr to June 30 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/london-house-inc-reports-earnings-for-qtr-to-july-31.html | London House Inc reports earnings for Qtr to July 31 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/opinion/essay-tele-marketing-dukakis.html | ESSAY; Tele-Marketing Dukakis | False | By William Safire | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/nyregion/c-corrections-864088.html | Corrections | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/computer-power-inc-reports-earnings-for-qtr-to-june-30.html | Computer Power Inc reports earnings for Qtr to June 30 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/us/willamette-valley-journal-watching-grass-grow-is-more-than-a-pastime.html | Willamette Valley Journal; Watching Grass Grow Is More Than a Pastime | False | By Rip Off Byline, Special To the New York Times | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/opinion/criminal-fines-by-the-day.html | Criminal Fines, by the Day | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/us/bentsen-discovers-that-selling-dukakis-in-south-is-no-small-task.html | Bentsen Discovers That Selling Dukakis in South Is No Small Task | False | By Warren Weaver Jr., Special To the New York Times | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/a-helping-hand-from-steve-garvey.html | A Helping Hand From Steve Garvey | False | By Mary Witherell | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/alliance-well-service-inc-reports-earnings-for-qtr-to-june-30.html | Alliance Well Service Inc reports earnings for Qtr to June 30 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/obituaries/eugene-s-daniell-jr-dead-at-83-ex-lawmaker-in-new-hampshire.html | Eugene S. Daniell Jr., Dead at 83; Ex-Lawmaker in New Hampshire. | False | AP | 1988-09-02 | TX 2-381398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/tennis-graf-remains-on-a-roll.html | TENNIS; Graf Remains On a Roll | False | By David A. Raskin, Special To the New York Times | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/b-b-real-estate-investment-reports-earnings-for-qtr-to-june-30.html | B B Real Estate Investment reports earnings for Qtr to June 30 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/arts/review-music-johnny-cash-and-family.html | Review/Music; Johnny Cash and Family | False | By Jon Pareles | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/hei-corp-reports-earnings-for-qtr-to-june-30.html | HEI Corp reports earnings for Qtr to June 30 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/hach-co-reports-earnings-for-qtr-to-july-30.html | Hach Co reports earnings for Qtr to July 30 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/credit-markets-more-pressure-for-rate-rise-seen.html | CREDIT MARKETS; More Pressure for Rate Rise Seen | False | By Kenneth N. Gilpin | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/the-media-business-advertising-avrett-wins-chex-cereals.html | THE MEDIA BUSINESS; ADVERTISING; Avrett Wins Chex Cereals | False | By Isadore Barmash | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/sherwood-group-inc-reports-earnings-for-qtr-to-may-31.html | Sherwood Group Inc reports earnings for Qtr to May 31 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/world/in-katmandu-mustaches-for-a-melancholy-queen.html | In Katmandu, Mustaches For a Melancholy Queen | False | By Sanjoy Hazarika, Special To the New York Times | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/world/in-burma-a-rising-chorus-warns-of-coming-anarchy.html | In Burma, a Rising Chorus Warns of Coming Anarchy | False | By Seth Mydans, Special To the New York Times | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/opinion/l-ah-the-good-old-days-in-the-fifth-st-pool-742088.html | Ah, the Good Old Days In the Fifth St. Pool | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/nyregion/quotation-of-the-day-863088.html | Quotation of the Day | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/nyregion/pact-is-reached-to-cut-jet-noise-over-new-jersey.html | Pact Is Reached To Cut Jet Noise Over New Jersey | False | By Jesus Rangel | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/world/burundi-presents-its-side-of-story.html | BURUNDI PRESENTS ITS SIDE OF STORY | False | By Paul Lewis, Special To the New York Times | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/business-digest-839188.html | BUSINESS DIGEST | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/latshaw-enterprises-reports-earnings-for-qtr-to-july-30.html | Latshaw Enterprises reports earnings for Qtr to July 30 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/spartech-corp-reports-earnings-for-qtr-to-june-30.html | Spartech Corp reports earnings for Qtr to June 30 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/fitness-doctor-prescribes-aerobic-exercise.html | FITNESS; Doctor Prescribes Aerobic Exercise | False | By William Stockton | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/arts/tv-notes.html | TV Notes | False | By Andrew L Yarrow | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/nyregion/metro-datelines-boardwalk-damaged-in-fire-that-hurts-13.html | METRO DATELINES; Boardwalk Damaged In Fire That Hurts 13 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/the-media-business-advertising-computer-assignment-for-saatchi-saatchi.html | THE MEDIA BUSINESS; ADVERTISING; Computer Assignment For Siatchi & Saatchi | False | By Isadore Barmash | 1988-09-02 | TX 2-381398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/us/indian-tribe-agrees-to-drop-claim-to-tacoma-land-for-162-million.html | Indian Tribe Agrees to Drop Claim To Tacoma Land for $162 Million | False | By Timothy Egan, Special To the New York Times | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/inquiry-seen-for-southern.html | Inquiry Seen For Southern | False | Special to the New York Times | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/just-a-teen-ager-with-grand-ideas.html | Just a Teen-Ager With Grand Ideas | False | By Peter Alfano | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/transactions-837188.html | Transactions | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/company-news-ruling-awaited-on-eastern-flights.html | COMPANY NEWS; Ruling Awaited on Eastern Flights | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/us/quayle-s-record-in-senate-reflects-fervently-held-conservative-views.html | Quayle's Record in Senate Reflects Fervently Held Conservative Views | False | By Martin Tolchin, Special To the New York Times | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/international-report-nigeria-diversifying-builds-an-oil-refinery.html | INTERNATIONAL REPORT; Nigeria, Diversifying, Builds an Oil Refinery | False | By James Brooke, Special To the New York Times | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/nyregion/c-corrections-863988.html | Corrections | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/arts/review-music-a-tasting-menu-of-jazz.html | Review/Music; A Tasting Menu of Jazz | False | By Peter Watrous | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/results-plus-755088.html | RESULTS PLUS | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/arts/words-to-rap-by.html | Words to Rap By | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/sports-world-specials-in-accord-on-grooves.html | SPORTS WORLD SPECIALS; In Accord on Grooves | False | By Gordon S. White Jr. and George Vecsey | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/arts/rap-music-brash-and-swaggering-enters-mainstream.html | Rap Music, Brash And Swaggering, Enters Mainstream | False | By Glenn Collins | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/us/california-lawmakers-linked-to-bribery-inquiry.html | California Lawmakers Linked to Bribery Inquiry | False | AP | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/nyregion/metro-matters-public-financing-will-it-be-no-yes-or-a-yawn.html | Metro Matters; Public Financing Will It Be No? Yes? Or a Yawn? | False | By Joyce Purnick | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/executive-changes-755088.html | EXECUTIVE CHANGES | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/us/calmly-dukakis-stokes-home-fires.html | Calmly, Dukakis Stokes Home Fires | False | By Robin Toner, Special To the New York Times | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/promising-signs-for-fall-retail-sales.html | Promising Signs for Fall Retail Sales | False | By Isadore Barmash | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/style/debra-yedwab-a-lawyer-married-to-ross-pearlson.html | Debra Yedwab, a Lawyer, Married to Ross Pearlson | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/baldwin-technology-reports-earnings-for-qtr-to-june-30.html | Baldwin Technology reports earnings for Qtr to June 30 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/outdoors-subtle-signs-of-summer-s-end.html | Outdoors: Subtle Signs of Summer's End | False | By Nelson Bryant | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/allure-cosmetics-reports-earnings-for-qtr-to-may-31.html | Allure Cosmetics reports earnings for Qtr to May 31 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/nyregion/problems-in-new-york-s-welfare-system-judging-an-agency-s-mistakes-and-decisions.html | Problems in New York's Welfare System; Judging an Agency's Mistakes and Decisions | False | By Josh Barbanel | 1988-09-02 | TX 2-381398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/nyregion/jackson-calls-koch-meeting-one-of-many.html | Jackson Calls Koch Meeting One of Many | False | By Michael Oreskes | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/us/storm-strikes-south-carolina-killing-one.html | Storm Strikes South Carolina, Killing One | False | AP | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/world/lima-journal-new-chapter-for-vargas-llosa-the-art-of-politics.html | Lima Journal; New Chapter for Vargas Llosa: The Art of Politics | False | By Alan Riding, Special To the New York Times | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/style/julia-beardwood-wed-to-j-a-willens.html | Julia Beardwood Wed to J. A. Willens | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/millicom-inc-reports-earnings-for-qtr-to-june-30.html | Millicom Inc reports earnings for Qtr to June 30 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/nyregion/news-summary-839788.html | NEWS SUMMARY | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/optek-technology-reports-earnings-for-qtr-to-june-30.html | Optek Technology reports earnings for Qtr to June 30 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/us/biden-is-back.html | Biden Is Back | False | AP | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/international-report-fraud-entangles-finance-in-bogota.html | INTERNATIONAL REPORT; Fraud Entangles Finance in Bogota | False | By Alan Riding, Special To the New York Times | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/world/scores-are-killed-in-air-show-crash-in-west-germany.html | SCORES ARE KILLED IN AIR SHOW CRASH IN WEST GERMANY | False | By Serge Schmemann, Special to The New York Times | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/first-boston-may-go-private.html | First Boston May Go Private | False | By Kurt Eichenwald | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/nyregion/bridge-730388.html | Bridge | False | By Alan Truscott | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/question-box.html | Question Box | False | By Ray Corio | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/nyregion/metro-datelines-4-die-in-plane-crash-in-rural-connecticut.html | METRO DATELINES; 4 Die in Plane Crash In Rural Connecticut | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/college-football-quiet-satisfaction-for-huskers.html | College Football; Quiet Satisfaction for Huskers | False | By Malcolm Moran | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/us/washington-talk-briefing-hair-washington-style.html | Washington Talk: Briefing; Hair, Washington Style | False | By Martin Tolchin & David Binder | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/heart-federal-savings-loan-associaion-reports-earnings-for-qtr-to-june-30.html | Heart Federal Savings & Loan Associaion reports earnings for Qtr to June 30 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/municipal-development-reports-earnings-for-qtr-to-june-30.html | Municipal Development reports earnings for Qtr to June 30 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/the-media-business-advertising-muppet-chef-whips-up-commercials-for-post.html | THE MEDIA BUSINESS: ADVERTISING; Muppet Chef Whips Up Commercials for Post | False | By Isadore Barmash | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/the-media-business-advertising-a-major-builder-picks-williams-whittle-shop.html | THE MEDIA BUSINESS: ADVERTISING; A Major Builder Picks Williams Whittle Shop | False | By Isadore Barmash | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/farmsted-telephone-group-inc-reports-earnings-for-qtr-to-june-30.html | Farmsted Telephone Group Inc reports earnings for Qtr to June 30 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/nyregion/inside-799688.html | INSIDE | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/american-league-tigers-are-stunned-by-brewers-12-10.html | AMERICAN LEAGUE; Tigers Are Stunned By Brewers, 12-10 | False | AP | 1988-09-02 | TX 2-381398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/us/jail-escape-by-helicopter-foiled-in-florida.html | Jail Escape by Helicopter Foiled in Florida | False | AP | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/us/cooler-weather-calms-forest-fires-in-the-west.html | Cooler Weather Calms Forest Fires in the West | False | AP | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/us/nurses-in-san-francisco-vote-to-end-strike-after-4-weeks.html | Nurses in San Francisco Vote To End Strike After 4 Weeks | False | AP | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/fastcomm-communications-reports-earnings-for-year-to-april-30.html | Fastcomm Communications reports earnings for Year to April 30 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/us/14-are-arrested-in-chicago-rallies.html | 14 ARE ARRESTED IN CHICAGO RALLIES | False | AP | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/comedians-as-ad-stars-absurd-yet-credible.html | Comedians as Ad Stars: Absurd Yet Credible | False | By Randall Rothenberg | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/air-transportation-reports-earnings-for-qtr-to-june-30.html | Air Transportation reports earnings for Qtr to June 30 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/books/books-of-the-times-perceptive-cyclist-in-eastern-europe.html | Books of The Times; Perceptive Cyclist in Eastern Europe | False | By Walter Goodman | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/world/iraq-appears-to-toughen-stance-on-control-of-disputed-waterway.html | Iraq Appears to Toughen Stance on Control of Disputed Waterway | False | By Paul Lewis, Special To the New York Times | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/world/the-un-today.html | The U.N. Today | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/davis-water-waste-industries-inc-reports-earnings-for-qtr-to-july-31.html | Davis Water & Waste Industries Inc reports earnings for Qtr to July 31 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/trade-pact-is-expected-to-advance-in-canada.html | Trade Pact Is Expected To Advance in Canada | False | By John F. Burns, Special To the New York Times | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/obituaries/max-shulman-humorist-is-dead-chronicler-of-postwar-life-was-69.html | Max Shulman, Humorist, Is Dead; Chronicler of Postwar Life Was 69 | False | By James Barron | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/entertainment-publications-inc-reports-earnings-for-qtr-to-june-30.html | Entertainment Publications Inc reports earnings for Qtr to June 30 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/britain-s-trade-jitters.html | Britain's Trade Jitters | False | By Steve Lohr, Special To the New York Times | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/centennial-group-inc-reports-earnings-for-qtr-to-june-30.html | Centennial Group Inc reports earnings for Qtr to June 30 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/market-place-westwood-one-awaits-recovery.html | Market Place; Westwood One Awaits Recovery | False | By Andrea Adelson | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/us/plan-weighed-to-seal-reactor-for-30-years.html | Plan Weighed to Seal Reactor for 30 Years | False | AP | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/american-claims-evaluation-reports-earnings-for-qtr-to-june-30.html | American Claims Evaluation reports earnings for Qtr to June 30 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/arts/review-music-dancing-to-the-beat-of-a-cultural-mix.html | Review/Music; Dancing to the Beat of a Cultural Mix | False | By Peter Watrous | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/integrated-circuits-inc-reports-earnings-for-qtr-to-june-30.html | Integrated Circuits Inc reports earnings for Qtr to June 30 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/opinion/l-over-50-overqualified-and-unemployable-578688.html | Over 50, Overqualified and Unemployable | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/opinion/l-send-humanitarian-aid-to-all-nicaraguans-democracy-first-880688.html | Send Humanitarian Aid to All Nicaraguans; Democracy First | False | | 1988-09-02 | TX 2-381398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/opinion/l-exchange-rate-alters-iranian-economic-picture-577988.html | Exchange Rate Alters Iranian Economic Picture | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/the-media-business-advertising-coming-ads-show-surge-of-creativity.html | THE MEDIA BUSINESS: ADVERTISING; Coming Ads Show Surge Of Creativity | False | By Isadore Barmash | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/world/warsaw-party-approves-plan-for-broad-talks.html | Warsaw Party Approves Plan For Broad Talks | False | By John Tagliabue, Special To the New York Times | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/style/julia-l-hechtman-is-wed-to-eric-sall.html | Julia L. Hechtman Is Wed to Eric Sall | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/vicorp-restaurants-inc-reports-earnings-for-qtr-to-july-31.html | Vicorp Restaurants Inc reports earnings for Qtr to July 31 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/electro-sensors-inc-reports-earnings-for-qtr-to-june30.html | Electro-Sensors Inc reports earnings for Qtr to June 30 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/the-media-business-advertising-tracy-locke-regains-a-taco-bell-account.html | THE MEDIA BUSINESS: ADVERTISING; Tracy-Locke Regains A Taco Bell Account | False | By Isadore Barmash | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/dollar-general-corp-reports-earnings-for-qtr-to-july-31.html | Dollar General Corp reports earnings for Qtr to July 31 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/blessings-corp-reports-earnings-for-qtr-to-july-16.html | Blessings Corp reports earnings for Qtr to July 16 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/horse-racing-fans-left-with-pick-5-as-storm-disrupts-saratoga.html | HORSE RACING; Fans Left With Pick-5 as Storm Disrupts Saratoga | False | By Steven Crist, Special To the New York Times | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/tool-orders-fell-in-july-as-expected.html | Tool Orders Fell in July As Expected | False | By Kurt Eichenwald | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/world/army-may-have-added-to-revenge-in-burundi.html | Army May Have Added To Revenge in Burundi | False | By Jane Perlez, Special To the New York Times | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/fortune-petroleum-reports-earnings-for-qtr-to-june-30.html | Fortune Petroleum reports earnings for Qtr to June 30 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/advanced-products-techologies-reports-earnings-for-qtr-to-june30.html | Advanced Products & Techologies reports earnings for Qtr to June 30 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/piedmont-natural-gas-inc-reports-earnings-for-year-to-july-31.html | Piedmont Natural Gas Inc reports earnings for Year to July 31 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/cerprobe-corp-reports-earnings-for-qtr-to-june-30.html | Cerprobe Corp reports earnings for Qtr to June 30 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/us/washington-talk-briefing-retirement-planning.html | Washington Talk: Briefing; Retirement Planning | False | By Martin Tolchin & David Binder | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/us/question-selection-bush-took-secrecy-over-consensus-choosing-quayle-running-mate.html | Question of Selection; Bush Took Secrecy Over Consensus In Choosing Quayle as Running Mate | False | By Gerald M. Boyd, Special To the New York Times | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/style/ms-golomb-weds-david-frankfurter.html | Ms. Golomb Weds David Frankfurter | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/style/miss-zimet-weds-ian-j-elfenbaum.html | Miss Zimet Weds Ian J. Elfenbaum | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/nyregion/a-horror-surpassing-hitchcock.html | A Horror Surpassing Hitchcock? | False | By Clifford D. May, Special To the New York Times | 1988-09-02 | TX 2-381398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/style/patricia-sue-sachs-marries-bradley-n-schreiber.html | Patricia Sue Sachs Marries Bradley N. Schreiber | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/dividend-meetings-708188.html | Dividend Meetings | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/western-financial-corp-reports-earnings-for-qtr-to-june-30.html | Western Financial Corp reports earnings for Qtr to June 30 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/automedix-sciences-reports-earnings-for-qtr-to-june-30.html | Automedix Sciences reports earnings for Qtr to June 30 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/balchem-corp-reports-earnings-for-qtr-to-june-30.html | Balchem Corp reports earnings for Qtr to June 30 | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/the-media-business-washington-tempts-a-canadian-publisher.html | THE MEDIA BUSINESS; Washington Tempts A Canadian Publisher | False | Special to the New York Times | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/style/barbara-radley-weds-gordon-f-kingsley-jr.html | Barbara Radley Weds Gordon F. Kingsley Jr. | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/global-briefs.html | GLOBAL BRIEFS | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/practice-makes-preview-as-stars-arrive-at-open.html | Practice Makes Preview as Stars Arrive at Open | False | By Peter Alfano | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/business/the-media-business-advertising-3-agencies-to-handle-advertising-for-melitta.html | THE MEDIA BUSINESS: ADVERTISING; 3 Agencies to Handle Advertising for Melitta | False | By Isadore Barmash | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/style/monica-nozyce-is-wed-to-mitchell-g-mandell.html | Monica Nozyce Is Wed To Mitchell G. Mandell | False | | 1988-09-02 | TX 2-381398 | | |
| 1988-08-29 | 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/golf-jones-loses-lead-then-wins.html | Golf; Jones Loses Lead, Then Wins | False | AP | 1988-09-02 | TX 2-381398 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/opinion/on-my-mind-the-prisons-of-poland.html | ON MY MIND; The Prisons Of Poland | False | By A. M. Rosenthal | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/bowmar-instrument-corp-reports-earnings-for-qtr-to-june-30.html | Bowmar Instrument Corp reports earnings for Qtr to June 30 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | By Geraldine Fabrikant | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/korea-us-trade-gap.html | Korea-U.S. Trade Gap | False | AP | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/cardinal-distribution-inc-reports-earnings-for-qtr-to-june-30.html | Cardinal Distribution Inc reports earnings for Qtr to June 30 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/cosmo-communications-corp-reports-earnings-for-qtr-to-june-30.html | Cosmo Communications Corp reports earnings for Qtr to June 30 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/japanese-buying-up-the-good-life-in-france.html | Japanese Buying Up the Good Life in France | False | By Steven Greenhouse | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/us/widespread-abuse-of-drugs-by-pregnant-women-is-found.html | Widespread Abuse of Drugs By Pregnant Women Is Found | False | By Jane E. Brody | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/smokeless-cigarette-ready-for-sales-tests-amid-fight.html | 'Smokeless' Cigarette Ready For Sales Tests Amid Fight | False | By Milt Freudenheim | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/nyregion/c-corrections-108188.html | Corrections | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/obituaries/jean-marchand-canadian-politician-dies-at-69.html | Jean Marchand, Canadian Politician, Dies at 69 | False | By John F. Burns | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/ch-heist-corp-reports-earnings-for-qtr-to-june-26.html | CH Heist Corp reports earnings for Qtr to June 26 | False | | 1988-09-01 | TX 2-391598 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/us/los-angeles-penalized-for-pollution.html | Los Angeles Penalized for Pollution | False | By Philip Shabecoff, Special To the New York Times | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/well-yields-oil-in-paris-suburb.html | Well Yields Oil In Paris Suburb | False | Special to the New York Times | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/major-video-reports-earnings-for-qtr-to-april-30.html | Major Video reports earnings for Qtr to April 30 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/company-news-foodmaker-chain-gets-buyout-offer.html | COMPANY NEWS; Foodmaker Chain Gets Buyout Offer | False | By Andrea Adelson, Special To the New York Times | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/nyregion/us-says-drug-lord-is-indicted.html | U.S. Says Drug Lord Is Indicted | False | By Craig Wolff | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/market-place-reporting-rule-s-effect-on-detroit.html | Market Place; Reporting Rule's Effect on Detroit | False | By John Holusha | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/us/washington-talk-briefing-plea-for-a-prisoner.html | WASHINGTON TALK; BRIEFING; Plea for a Prisoner | False | By Philip Shenon and Linda Greenhouse | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/sports/sports-of-the-times-taylor-s-dangerous-game.html | Sports of The Times; Taylor's Dangerous Game | False | By Ira Berkow | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/copperweld-corp-reports-earnings-for-qtr-to-june-30.html | Copperweld Corp reports earnings for Qtr to June 30 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/arts/abc-wins-top-series-emmys.html | ABC Wins Top Series Emmys | False | AP | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/world/pravda-revives-cry-of-us-started-the-cold-war.html | Pravda Revives Cry of 'U.S. Started the Cold War' | False | By Esther B. Fein, Special To the New York Times | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/gottschalks-inc-reports-earnings-for-qtr-to-july-30.html | Gottschalks Inc reports earnings for Qtr to July 30 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/us/drug-tests-for-students-at-falwell-s-university.html | Drug Tests for Students At Falwell's University | False | AP | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/company-news-acquisition-by-unit-of-texas-eastern.html | COMPANY NEWS; Acquisition by Unit Of Texas Eastern | False | Special to the New York Times | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/world/new-strife-in-lebanon-amid-political-impasse.html | New Strife in Lebanon Amid Political Impasse | False | Special to the New York Times | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/sports/giants-taylor-gets-30-day-suspension-for-the-use-of-drugs.html | Giants' Taylor Gets 30-Day Suspension For the Use of Drugs | False | By William N. Wallace | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/careers-physicists-find-many-fields-open.html | Careers; Physicists Find Many Fields Open | False | By Elizabeth M. Fowler | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/movies/from-tut-to-taylor-moving-image-museum-captures-film-history.html | From Tut to Taylor, Moving-Image Museum Captures Film History | False | By Stephen Holden | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/american-telemedia-network-reports-earnings-for-qtr-to-june-30.html | American Telemedia Network reports earnings for Qtr to June 30 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/braniff-expanding-amid-eastern-s-woes.html | Braniff Expanding Amid Eastern's Woes | False | By Agis Salpukas | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/sports/tennis-pros-may-design-tour-similar-to-golf-s.html | Tennis; Pros May Design Tour Similar to Golf's | False | By Peter Alfano | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/us/rehnquist-chides-senate-on-judicial-nominations.html | Rehnquist Chides Senate on Judicial Nominations | False | AP | 1988-09-01 | TX 2-391598 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/us/washington-talk-briefing-where-mum-s-the-word.html | WASHINGTON TALK; BRIEFING; Where Mum's the Word | False | By Philip Shenon and Linda Greenhouse | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/the-media-business-advertising-richards-wins-john-silver-s.html | THE MEDIA BUSINESS: Advertising Richards Wins John Silver's | False | By Geraldine Fabrikant | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/science/peripherals-people-wise-programs.html | PERIPHERALS; People-Wise Programs | False | By L. R. Shannon | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/us/us-reports-significant-rise-in-education-of-work-force.html | U.S. Reports Significant Rise In Education of Work Force | False | AP | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/nyregion/health-chief-and-aids-a-chant-of-critics-amid-praise.html | Health Chief and AIDS: A Chant of Critics Amid Praise | False | By Bruce Lambert | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/business-people-acustar-official-hired-by-harvard-industries.html | BUSINESS PEOPLE; Acustar Official Hired By Harvard Industries | False | By Philip E. Ross | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/hodgson-houses-inc-reports-earnings-for-qtr-to-june-30.html | Hodgson Houses Inc reports earnings for Qtr to June 30 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/arts/bernstein-tribute-tonight.html | Bernstein Tribute Tonight | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/cotton-states-life-health-insurance-co-reports-earnings-for-qtr-to-june-30.html | Cotton States Life & Health Insurance Co reports earnings for Qtr to June 30 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/opinion/l-what-makes-new-york-s-board-of-ed-a-byword-for-bureaucracy-917188.html | What Makes New York's Board of Ed a Byword for Bureaucracy | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/world/cape-town-journal-afrikaners-feud-over-past-and-path-to-the-future.html | Cape Town Journal; Afrikaners Feud Over Past, and Path to the Future | False | By John D. Battersby, Special To the New York Times | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/science/q-a-903988.html | Q&A | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/style/fashion-patterns.html | Fashion; Patterns | False | By Woody Hochswender | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/sports/on-horse-racing-sloppy-and-dreary-ending-at-saratoga.html | On Horse Racing; Sloppy and Dreary Ending at Saratoga | False | By Steven Crist, Special To the New York Times | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/us/dukakis-stung-by-gop-attack-urges-debate-on-campaign-issues.html | Dukakis, Stung by G.O.P. Attack, Urges Debate on Campaign Issues | False | By Robin Toner, Special To the New York Times | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/merry-go-round-enterprises-inc-reports-earnings-for-qtr-to-july-30.html | Merry-Go-Round Enterprises Inc () reports earnings for Qtr to July 30 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/world/us-will-allow-plo-to-maintain-its-office-at-un.html | U.S. WILL ALLOW P.L.O TO MAINTAIN ITS OFFICE AT U.N. | False | By Robert Pear, Special To the New York Times | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/world/the-un-today.html | The U.N. Today | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/nostalgia-network-inc-reports-earnings-for-qtr-to-june-30.html | Nostalgia Network Inc reports earnings for Qtr to June 30 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/fries-entertainment-reports-earnings-for-qtr-to-may-31.html | Fries Entertainment reports earnings for Qtr to May 31 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/frequency-electronics-inc-reports-earnings-for-qtr-to-april-30.html | Frequency Electronics Inc reports earnings for Qtr to April 30 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/opinion/you-promised-me-youd-end-terrorism-recognize-israel.html | You Promised Me You'd End Terrorism, Recognize Israel | False | By Marek Halter | 1988-09-01 | TX 2-391598 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/sports/piniella-talks-to-jackson.html | Piniella Talks to Jackson | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/icm-property-investors-inc-reports-earnings-for-qtr-to-june-30.html | ICM Property Investors Inc reports earnings for Qtr to June 30 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/nyregion/years-of-dueling-agendas-slow-atlantic-city-s-growth.html | Years of Dueling Agendas Slow Atlantic City's Growth | False | By Steven Erlanger | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/nyregion/c-corrections-108388.html | Corrections | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/sports/yankees-lose-9-6-as-the-slide-continues.html | Yankees Lose, 9-6, as the Slide Continues | False | By Michael Martinez, Special To the New York Times | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/opinion/a-veto-for-the-milk-scam.html | A Veto for the Milk Scam | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/talking-business-with-brendsel-of-freddie-mac-behind-the-move-to-sell-stock.html | Talking Business; with Brendsel of Freddie Mac; Behind the Move To Sell Stock | False | By Sarah Bartlett | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/dow-climbs-24-points-in-sluggish-trading.html | Dow Climbs 24 Points in Sluggish Trading | False | By Phillip H. Wiggins | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/powell-industries-inc-reports-earnings-for-qtr-to-july-31.html | Powell Industries Inc reports earnings for Qtr to July 31 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/sports/youth-serves-mets-cone-jefferies-star.html | Youth Serves Mets: Cone, Jefferies Star | False | By Joseph Durso | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/sports/sports-people-wilson-is-cut.html | Sports People; Wilson Is Cut | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/world/west-german-bans-air-force-shows.html | WEST GERMAN BANS AIR FORCE SHOWS | False | By Serge Schmemann, Special To the New York Times | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/science/private-commerce-stands-poised-for-a-modest-debut-in-space.html | Private Commerce Stands Poised For a Modest Debut in Space | False | By William J. Broad | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/sports/sports-people-a-not-guilty-plea.html | Sports People; A Not-Guilty Plea | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/company-news-matsushita-is-expanding-in-computers.html | COMPANY NEWS; Matsushita Is Expanding In Computers | False | By David E. Sanger, Special To the New York Times | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/obituaries/dr-harold-aaron-consultant-82.html | Dr. Harold Aaron, Consultant, 82 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/us/washington-talk-briefing-jitters-at-justice.html | WASHINGTON TALK: BRIEFING; Jitters at Justice | False | By Philip Shenon and Linda Greenhouse | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/entree-corp-reports-earnings-for-qtr-to-july-23.html | Entree Corp reports earnings for Qtr to July 23 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/unico-american-corp-reports-earnings-for-qtr-to-june-30.html | Unico American Corp reports earnings for Qtr to June 30 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/world/after-rebels-gains-ethiopia-vents-its-wrath-on-civilians.html | After Rebels' Gains, Ethiopia Vents Its Wrath on Civilians | False | By John Kifner, Special To the New York Times | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/blyth-holdings-inc-reports-earnings-for-qtr-to-june-30.html | Blyth Holdings Inc reports earnings for Qtr to June 30 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/company-news-italian-bank-ends-irving-bid.html | COMPANY NEWS; Italian Bank Ends Irving Bid | False | By Sarah Bartlett | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/sports/sports-people-cauthen-improves.html | Sports People; Cauthen Improves | False | | 1988-09-01 | TX 2-391598 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/la-z-boy-chair-co-reports-earnings-for-qtr-to-july-30.html | La-Z-Boy Chair Co reports earnings for Qtr to July 30 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/executive-changes-954888.html | EXECUTIVE CHANGES | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/us/bush-backed-sale-of-arms-to-iran-2-senators-conclude-in-new-book.html | Bush Backed Sale of Arms to Iran, 2 Senators Conclude in New Book | False | AP | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/nhd-stores-inc-reports-earnings-for-qtr-to-july-30.html | NHD Stores Inc reports earnings for Qtr to July 30 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/new-home-sales-decline-by-4.7.html | New-Home Sales Decline by 4.7% | False | AP | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/credit-markets-prices-rise-amid-thin-trading.html | CREDIT MARKETS; Prices Rise Amid Thin Trading | False | By Kenneth N. Gilpin | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/us/sociology-branches-out-but-is-left-in-splinters.html | Sociology Branches Out But Is Left in Splinters | False | By Richard Bernstein, Special To the New York Times | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/company-news-bilzerian-acquires-shares-in-hadson.html | COMPANY NEWS; Bilzerian Acquires Shares in Hadson | False | AP | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/world/ousted-panama-chief-visits-us-for-talks.html | Ousted Panama Chief Visits U.S. for Talks | False | Special to the New York Times | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/the-media-business-challenging-the-billboard-industry.html | THE MEDIA BUSINESS; Challenging the Billboard Industry | False | By Richard W. Stevenson, Special To the New York Times | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/us/washington-talk-foreign-service-diplomacy-is-attracting-more-as-a-second-career.html | WASHINGTON TALK: FOREIGN SERVICE; Diplomacy Is Attracting More as a Second Career | False | Special to the New York Times | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/us/community-planning-urged-to-prevent-teen-age-suicide.html | Community Planning Urged To Prevent Teen-Age Suicide | False | AP | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/arts/julius-rudel-as-pianist-in-brooklyn-arts-series.html | Julius Rudel as Pianist In Brooklyn Arts Series | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/world/walesa-fires-a-broadside-for-solidarity.html | Walesa Fires a Broadside for Solidarity | False | By John Tagliabue, Special To the New York Times | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/us/charged-with-incompetence-mayor-faces-impeachment.html | Charged With Incompetence, Mayor Faces Impeachment | False | AP | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/metropolitan-consolidated-inustries-reports-earnings-for-qtr-to-june-30.html | Metropolitan Consolidated Inustries reports earnings for Qtr to June 30 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/opinion/l-higher-cocaine-prices-discourage-few-users-917088.html | Higher Cocaine Prices Discourage Few Users | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/decom-systems-inc-reports-earnings-for-qtr-to-july-2.html | Decom Systems Inc reports earnings for Qtr to July 2 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/sports/umbrellas-not-racquets-at-open.html | Umbrellas, not Racquets, at Open | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/nyregion/a-queens-panel-indicts-3-whites-in-a-bias-case.html | A Queens Panel Indicts 3 Whites In a Bias Case | False | By Sarah Lyall | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/international-rectifier-corp-reports-earnings-for-qtr-to-june-30.html | International Rectifier Corp reports earnings for Qtr to June 30 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/ehrlich-bober-financial-reports-earnings-for-qtr-to-june-30.html | Ehrlich Bober Financial reports earnings for Qtr to June 30 | False | | 1988-09-01 | TX 2-391598 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/the-media-business-advertising-drossman-wins-ellesse.html | THE MEDIA BUSINESS; Advertising Drossman Wins Ellesse | False | By Geraldine Fabrikant | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/nyregion/brawleys-pay-surprise-visit-to-lawmaker.html | Brawleys Pay Surprise Visit To Lawmaker | False | By Ralph Blumenthal | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/world/post-zia-pakistan-the-sorting-out-process-starts.html | Post-Zia Pakistan: The Sorting-Out Process Starts | False | By Barbara Crossette, Special To the New York Times | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/transact-international-reports-earnings-for-qtr-to-july-31.html | Transact International reports earnings for Qtr to July 31 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/us/bush-goes-after-dukakis-on-defense.html | Bush Goes After Dukakis on Defense | False | By E. J. Dionne Jr., Special To the New York Times | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/sports/baseball-dodgers-sparked-by-griffin.html | Baseball; Dodgers Sparked by Griffin | False | AP | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/armor-all-products-reports-earnings-for-qtr-to-june-30.html | Armor All Products reports earnings for Qtr to June 30 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/us-approves-texaco-penalty.html | U.S. Approves Texaco Penalty | False | AP | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/us/satellite-placed-in-discovery-cargo-bay.html | Satellite Placed in Discovery Cargo Bay | False | AP | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/company-news-engine-maker-cuts-1042-jobs.html | COMPANY NEWS; Engine Maker Cuts 1,042 Jobs | False | AP | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/science/intellectual-duel-brash-challenge-swift-response.html | Intellectual Duel: Brash Challenge, Swift Response | False | By Malcolm W. Browne | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/style/fashion-by-design-plaid-makes-a-comeback.html | Fashion; By Design; Plaid Makes a Comeback | False | By Anne-Marie Schiro | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/opinion/l-tenters-to-alaska-are-the-real-pioneers-916788.html | Tenters to Alaska Are the Real Pioneers | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/finance-new-issues-bank-of-nova-scotia-joins-flurry-of-bank-offerings.html | FINANCE/NEW ISSUES; Bank of Nova Scotia Joins Flurry of Bank Offerings | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/arts/review-music-finale-for-bernstein-s-birthday-gala.html | Review/Music; Finale for Bernstein's Birthday Gala | False | By John Rockwell, Special To the New York Times | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/briefs-031588.html | BRIEFS | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/nyregion/metro-datelines-police-set-to-strike-at-metro-north-rail.html | METRO DATELINES; Police Set to Strike At Metro-North Rail | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/obituaries/richard-p-chapman-boston-banker-83.html | Richard P. Chapman, Boston Banker, 83 | False | AP | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/cnw-chooses-new-chairman.html | CNW Chooses New Chairman | False | AP | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/nyregion/our-towns-a-crusader-sees-only-one-issue-in-yonkers-race.html | Our Towns; A Crusader Sees Only One Issue In Yonkers: Race | False | By Michael Winerip | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/science/science-watch-pill-for-impotence.html | SCIENCE WATCH; Pill for Impotence | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/sports/america-s-cup-conner-chooses-rigid-sail.html | America's Cup; Conner Chooses Rigid Sail | False | By Barbara Lloyd, Special To the New York Times | 1988-09-01 | TX 2-391598 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/world/foes-of-pinochet-issue-plea-on-vote.html | FOES OF PINOCHET ISSUE PLEA ON VOTE | False | By Shirley Christian, Special To the New York Times | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/sports/sports-people-appeal-planned.html | Sports People; Appeal Planned | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/cellular-products-reports-earnings-for-year-to-march-30.html | Cellular Products reports earnings for Year to March 30 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/continental-materials-corp-reports-earnings-for-qtr-to-june-30.html | Continental Materials Corp reports earnings for Qtr to June 30 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/style/fashion-for-galanos-elegance-is-eternal.html | Fashion; For Galanos, Elegance Is Eternal | False | By Anne-Marie Schiro | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/eci-telecom-ltd-reports-earnings-for-qtr-to-june-30.html | ECI Telecom Ltd reports earnings for Qtr to June 30 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/arts/hemingway-on-spain-unedited-reportage.html | Hemingway on Spain: Unedited Reportage | False | By Herbert Mitgang | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/nutmeg-industries-reports-earnings-for-qtr-to-june-30.html | Nutmeg Industries reports earnings for Qtr to June 30 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/command-airways-inc-reports-earnings-for-qtr-to-may-31.html | Command Airways Inc reports earnings for Qtr to May 31 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/sports/nets-get-walter-berry.html | Nets Get Walter Berry | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/company-news-wall-st-firms-mentioned-in-inquiry-on-swiss-trading.html | COMPANY NEWS; Wall St. Firms Mentioned In Inquiry on Swiss Trading | False | By Kurt Eichenwald | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/science/science-watch-global-fire-is-linked-to-dinosaur-s-demise.html | SCIENCE WATCH; Global Fire Is Linked to Dinosaur's Demise | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/sports/yankees-let-rumor-linger.html | Yankees Let Rumor Linger | False | By Michael Martinez, Special To the New York Times | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/the-media-business-advertising-keye-donna-musical-for-new-suzuki.html | THE MEDIA BUSINESS: Advertising Keye/Donna 'Musical' for New Suzuki | False | By Geraldine Fabrikant | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/us/man-in-court-on-heroin-charges-is-arrested-in-slaying-of-girl-11.html | Man in Court on Heroin Charges Is Arrested in Slaying of Girl, 11 | False | AP | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/movies/review-television-bad-news-on-foster-care-gets-worse.html | Review/Television; Bad News on Foster Care Gets Worse | False | By Walter Goodman | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/the-media-business-advertising-new-publisher-named-at-new-york-woman.html | THE MEDIA BUSINESS: Advertising New Publisher Named At New York Woman | False | By Geraldine Fabrikant | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/obituaries/william-woolfson-84-ex-college-director.html | William Woolfson, 84, Ex-College Director | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: Advertising Addenda | False | By Geraldine Fabrikant | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/opinion/the-step-still-untaken-in-poland.html | The Step Still Untaken in Poland | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/sports/banks-settles-with-giants.html | Banks Settles With Giants | False | By William C. Rhoden | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/finance-new-issues-toronto-bank-to-offer-notes.html | FINANCE/NEW ISSUES; Toronto Bank To Offer Notes | False | | 1988-09-01 | TX 2-391598 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/science/doctor-in-mexico-defends-his-innovative-transplant-procedures.html | Doctor in Mexico Defends His Innovative Transplant Procedures | False | By Larry Rohter | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/obituaries/john-w-rindlaub-bond-executive-80.html | John W. Rindlaub, Bond Executive, 80 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/science/latest-surgery-for-parkinson-s-is-disappointing.html | Latest Surgery For Parkinson's Is Disappointing | False | By Gina Kolata | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/nyregion/nyu-clerical-staff-strikes-for-pay-parity.html | N.Y.U. Clerical Staff Strikes for Pay Parity | False | By Suzanne Daley | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/opinion/l-liberalism-as-in-liberty-is-a-cause-for-pride-conservative-handful-116888.html | Liberalism, as in Liberty, Is a Cause for Pride; Conservative Handful | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/sports/sabonis-is-named-to-soviet-team.html | Sabonis Is Named To Soviet Team | False | By Esther B. Fein, Special To the New York Times | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/madison-gas-electric-co-reports-earnings-for-12mo-june-30.html | Madison Gas & Electric Co reports earnings for 12mo June 30 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/obituaries/dr-max-black-79-author-and-philosopher.html | Dr. Max Black, 79, Author and Philosopher | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/opinion/why-not-adult-day-care.html | Why Not Adult Day Care? | False | By Fazlur Rahman | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/company-news-gm-merges-units.html | COMPANY NEWS; G.M. Merges Units | False | Special to the New York Times | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/opinion/an-elvis-stamp-return-to-sender.html | An Elvis Stamp? Return to Sender | False | By Ben Kamin | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/us/leland-journal-summer-plague-heat-and-tourists.html | Leland Journal; Summer Plague: Heat and Tourists | False | By David E. Pitt, Special To the New York Times | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/brendle-s-inc-reports-earnings-for-qtr-to-july-30.html | Brendle's Inc reports earnings for Qtr to July 30 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/world/prime-vantage-point-for-the-palestinians.html | Prime Vantage Point for the Palestinians | False | Special to the New York Times | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/nyregion/c-corrections-032888.html | Corrections | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/company-news-chip-market-competition-heating-up.html | COMPANY NEWS; Chip Market Competition Heating Up | False | By Andrew Pollack, Special to the New York Times | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/2-leading-financiers-will-merge-companies-in-165-billion-deal.html | 2 Leading Financiers Will Merge Companies in $1.65 Billion Deal | False | By Robert J. Cole | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/theater/kabuki-star-applies-his-art-of-dance-to-ravel.html | Kabuki Star Applies His Art of Dance to Ravel | False | By Susan Chira, Special To the New York Times | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/world/afghan-urges-us-and-pakistan-to-press-guerrillas-to-negotiate.html | Afghan Urges U.S. and Pakistan To Press Guerrillas to Negotiate | False | By Bernard Weinraub, Special to the New York Times | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/nyregion/inside-007788.html | INSIDE | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/top-officer-is-ousted-at-american-medical.html | Top Officer Is Ousted At American Medical | False | By Andrea Adelson, Special To the New York Times | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/synercom-technology-inc-reports-earnings-for-qtr-to-june-30.html | Synercom Technology Inc reports earnings for Qtr to June 30 | False | | 1988-09-01 | TX 2-391598 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/nyregion/news-summary-088388.html | NEWS SUMMARY | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/nyregion/c-corrections-107988.html | Corrections | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/nyregion/bridge-920188.html | Bridge | False | By Alan Truscott | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/cem-corp-reports-earnings-for-qtr-to-june-30.html | Cem Corp reports earnings for Qtr to June 30 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/us/gop-leads-tighter-race-for-funds.html | G.O.P. Leads Tighter Race for Funds | False | AP | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/nyregion/man-linked-to-john-gotti-is-slain-on-brooklyn-street.html | Man Linked to John Gotti Is Slain on Brooklyn Street | False | By George James | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/phillips-van-heusen-corp-reports-earnings-for-qtr-to-june-30.html | Phillips-Van Heusen Corp reports earnings for Qtr to June 30 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/nyregion/metro-datelines-secret-service-agent-sued-for-27-million.html | METRO DATELINES; Secret Service Agent Sued for $27 Million | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/douglas-computer-reports-earnings-for-qtr-to-june-30.html | Douglas Computer reports earnings for Qtr to June 30 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/nyregion/foster-care-homes-violating-leases.html | Foster-Care Homes Violating Leases | False | By Joseph P. Fried | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/key-rates-111988.html | KEY RATES | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/opinion/forcing-poverty-on-aids-patients.html | Forcing Poverty on AIDS Patients | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/major-realty-corp-reports-earnings-for-qtr-to-june-30.html | Major Realty Corp reports earnings for Qtr to June 30 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/world/un-chief-presses-a-gulf-compromise.html | U.N. CHIEF PRESSES A GULF COMPROMISE | False | By Paul Lewis, Special To the New York Times | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/mestek-inc-reports-earnings-for-qtr-to-june-30.html | Mestek Inc reports earnings for Qtr to June 30 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/obituaries/robertson-ward-90-a-designer-of-resorts.html | Robertson Ward, 90, A Designer of Resorts | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/opinion/l-liberalism-as-in-liberty-is-a-cause-for-pride-116688.html | Liberalism, as in Liberty, Is a Cause for Pride | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/science/canine-virus-tied-to-seal-deaths.html | Canine Virus Tied to Seal Deaths | False | By Steve Lohr, Special To the New York Times | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/business-people-revere-ware-president-takes-a-farberware-job.html | BUSINESS PEOPLE; Revere Ware President Takes a Farberware Job | False | By Daniel F. Cuff | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising People | False | By Geraldine Fabrikant | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/cullum-companies-inc-reports-earnings-for-qtr-to-june-25.html | Cullum Companies Inc reports earnings for Qtr to June 25 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/books/books-of-the-times-a-contemplative-adapts-to-the-world.html | Books of The Times; A Contemplative Adapts to the World | False | By John Gross | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/whittaker-corp-reports-earnings-for-qtr-to-july-31.html | Whittaker Corp reports earnings for Qtr to July 31 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/cotton-supply-outlook.html | Cotton Supply Outlook | False | AP | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/nyregion/man-sentenced-to-life-term-in-1982-murder-of-a-trooper.html | Man Sentenced to Life Term In 1982 Murder of a Trooper | False | AP | 1988-09-01 | TX 2-391598 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/nyregion/chess-918288.html | Chess | False | By Robert Byrne | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/nyregion/c-corrections-108288.html | Corrections | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/coherent-inc-reports-earnings-for-qtr-to-july-2.html | Coherent Inc reports earnings for Qtr to July 2 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/airline-unions-making-use-of-railway-labor-act.html | Airline Unions Making Use of Railway Labor Act | False | By Stephen Labaton | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/opinion/l-liberalism-as-in-liberty-is-a-cause-for-pride-an-american-legacy-974388.html | Liberalism, as in Liberty, Is a Cause for Pride; An American Legacy | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/the-media-business-advertising-nathan-s-returns-to-coney-island-roots.html | THE MEDIA BUSINESS; Advertising Nathan's Returns To Coney Island Roots | False | By Geraldine Fabrikant | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/us/cut-at-va-hospitals-charged.html | Cut at V.A. Hospitals Charged | False | AP | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/world/in-burma-s-fragmented-opposition-hint-of-unity.html | In Burma's Fragmented Opposition, Hint of Unity | False | By Seth Mydans, Special To the New York Times | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/nyregion/about-chess-moves.html | About Chess Moves | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/sports/lyles-is-released-as-jets-refurbish.html | Lyles Is Released As Jets 'Refurbish' | False | By Gerald Eskenazi, Special To the New York Times | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/opinion/in-the-nation-yonkers-and-the-south.html | IN THE NATION; Yonkers and the South | False | By Tom Wicker | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/merrill-corp-reports-earnings-for-qtr-to-july-31.html | Merrill Corp reports earnings for Qtr to July 31 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/science/personal-computers-introductory-step-toward-powerful-chip.html | PERSONAL COMPUTERS; Introductory Step Toward Powerful Chip | False | By Peter H. Lewis | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/2-leading-financiers-will-merge-companies-in-1.65-billion-deal.html | 2 Leading Financiers Will Merge Companies in $1.65 Billion Deal | False | By Robert J. Cole | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/company-news-primerica-builder-sees-deals-not-retirement.html | COMPANY NEWS; Primerica Builder Sees Deals, Not Retirement | False | By Michael Quint | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/us/29-trying-to-feed-homeless-are-arrested-in-san-francisco.html | 29 Trying to Feed Homeless Are Arrested in San Francisco | False | AP | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/communications-systems-reports-earnings-for-qtr-to-june-30.html | Communications Systems reports earnings for Qtr to June 30 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/toll-brothers-inc-reports-earnings-for-qtr-to-july-31.html | Toll Brothers Inc reports earnings for Qtr to July 31 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/nyregion/metro-datelines-fraud-claims-result-in-630000-in-fines.html | METRO DATELINES; Fraud Claims Result In $630,000 in Fines | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/opinion/l-jackson-and-israeli-spoke-of-black-hebrews-916988.html | Jackson and Israeli Spoke of Black Hebrews | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/sports/pro-football-notebook-no-scrimmaging-over-strike-this-time.html | Pro Football Notebook; No Scrimmaging Over Strike This Time | False | By Thomas George | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/noted-trader-plans-to-quit.html | Noted Trader Plans to Quit | False | AP | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/opinion/the-student-athlete-myth.html | The 'Student-Athlete' Myth | False | | 1988-09-01 | TX 2-391598 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/science/soviets-send-doctor-to-space-station.html | Soviets Send Doctor to Space Station | False | By Esther B. Fein, Special To the New York Times | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/nyregion/cuomo-threatens-yonkers-officials-for-defying-court.html | CUOMO THREATENS YONKERS OFFICIALS FOR DEFYING COURT | False | By Elizabeth Kolbert, Special To the New York Times | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/obituaries/samuel-arch-latt-49-physician-and-teacher.html | Samuel Arch Latt, 49; Physician and Teacher | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/sooner-federal-savings-loan-assn-reports-earnings-for-year-to-june-30.html | Sooner Federal Savings & Loan Assn reports earnings for Year to June 30 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/obituaries/queenie-a-mcfarland-91-a-restaurateur.html | Queenie A. McFarland, 91, a Restaurateur | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/business-digest-083788.html | BUSINESS DIGEST | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/science/plastics-industry-under-pressure-begins-to-invest-in-recycling.html | Plastics Industry, Under Pressure, Begins to Invest in Recycling | False | By Myra Klockenbrink | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/nyregion/quotation-of-the-day-107488.html | Quotation of the Day | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/air-express-international-corp-reports-earnings-for-qtr-to-june-30.html | Air Express International Corp reports earnings for Qtr to June 30 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/cortronic-corp-reports-earnings-for-qtr-to-june-30.html | Cortronic Corp reports earnings for Qtr to June 30 | False | | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/business/company-news-financial-printing-unit-to-be-sold.html | COMPANY NEWS; Financial Printing Unit To Be Sold | False | By Kurt Eichenwald | 1988-09-01 | TX 2-391598 | | |
| 1988-08-30 | 1988-08-30 | https://www.nytimes.com/1988/08/30/science/human-teeth-small-already-keep-on-shrinking.html | Human Teeth, Small Already, Keep On Shrinking | False | By John Noble Wilford | 1988-09-01 | TX 2-391598 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/1000-protest-attacks-aimed-at-homosexuals.html | 1,000 Protest Attacks Aimed At Homosexuals | False | By John T. McQuiston | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/opinion/new-soviet-threats-in-asia-culture-and-charm.html | New Soviet Threats in Asia: Culture and Charm | False | By Robert A. Manning | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/world/garam-chasma-journal-mud-faith-and-flash-of-mountain-warriors.html | Garam Chasma Journal; Mud, Faith and Flash Of Mountain Warriors | False | By Donatella Lorch, Special To the New York Times | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/opinion/the-pledge-vs-the-good-old-usa.html | The Pledge vs. the Good Old U.S.A. | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/us/education-about-education.html | EDUCATION; About Education | False | By Fred M. Hechinger | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/garden/with-macrobiotic-cooking-a-balance-of-yin-and-yang.html | With Macrobiotic Cooking, A Balance of Yin and Yang | False | By Trish Hall | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/style/eating-well-how-much-juice-in-those-fruit-drinks.html | Eating Well; How Much Juice in Those Fruit Drinks? | False | By Jonathan Probber | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/sports/zvereva-upset-by-steinmetz.html | Zvereva Upset By Steinmetz | False | By Peter Alfano | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/arts/an-unedited-raisin-in-sun-for-tv.html | An Unedited 'Raisin in Sun' for TV | False | By Stephen Farber, Special To the New York Times | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/style/the-noble-sea-vegetables-algae-with-image-problems.html | The Noble Sea Vegetables: Algae With Image Problems | False | By Gail Forman | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/garden/wine-talk-sonoma-dynasty-the-sequel.html | WINE TALK; Sonoma Dynasty: The Sequel | False | By Frank J. Prial | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/obituaries/walter-f-prude-78-aided-careers-of-ax-rubinstein-and-stern.html | Walter F. Prude, 78; Aided Careers of Ax, Rubinstein and Stern | False | | 1988-09-06 | TX 2-381399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/world/riot-s-legacy-of-distrust-quietly-stalks-a-soviet-city.html | Riot's Legacy of Distrust Quietly Stalks a Soviet City | False | By Bill Keller, Special To the New York Times | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/sports/mcenroe-surveys-home-turf.html | McEnroe Surveys Home Turf | False | By Peter Alfano | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/defiant-4-councilmen-who-are-blocking-the-yonkers-housing-plan-nicholas-v-longo.html | Defiant 4: The Councilmen Who Are Blocking the Yonkers Housing Plan; Nicholas V. Longo | False | By Dena Kleiman | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/arts/the-pop-life-338688.html | The Pop Life | False | By Stephen Holden | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/satellite-sales-split-agencies.html | Satellite Sales Split Agencies | False | By Elaine Sciolino, Special To the New York Times | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/diners-club-is-awarded-us-contract.html | Diners Club Is Awarded U.S. Contract | False | By Calvin Sims | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/us/education-u-of-vermont-promoting-diversity.html | EDUCATION; U. of Vermont Promoting Diversity | False | By Allan R. Gold, Special To the New York Times | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/defiant-4-the-councilmen-who-are-blocking-the-yonkers-housing-plan-peter-chema.html | Defiant 4: The Councilmen Who Are Blocking the Yonkers Housing Plan; Peter Chema | False | By Sara Rimer | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/georgia-power-faces-tax-inquiry.html | Georgia Power Faces Tax Inquiry | False | By Jerry Schwartz, Special To the New York Times | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/world/burmese-state-workers-unite-against-regime.html | Burmese State Workers Unite Against Regime | False | AP | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/opinion/l-national-health-must-start-with-quality-care-in-britain-it-s-all-free-406888.html | National Health Must Start With Quality Care; In Britain, It's All Free | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/index-of-economic-trends-shows-its-steepest-drop-in-eight-months.html | Index of Economic Trends Shows Its Steepest Drop in Eight Months | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/arts/critic-s-notebook-behind-blessings-prodigy-risks-for-child-music-andlistener.html | Critic's Notebook; Behind the Blessings of a Prodigy, Risks for Child, Music andListener | False | By Bernard Holland | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/briefs-356188.html | BRIEFS | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/sports/taylor-awaiting-nfl-directive.html | Taylor Awaiting N.F.L. Directive | False | By Thomas Rogers | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/garden/l-anchovy-alert-415388.html | Anchovy Alert | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/style/computer-analyst-marries-batya-spirn-editorial-aide.html | Computer Analyst Marries Batya Spirn, Editorial Aide | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/new-york-city-fails-to-meet-air-standard.html | New York City Fails to Meet Air Standard | False | By Mark A. Uhlig | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/a-partial-victory-for-eastern.html | A Partial Victory for Eastern | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/finance-new-issues-domtar-notes.html | FINANCE/NEW ISSUES; Domtar Notes | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/us/critical-shuttle-rocket-test-is-lauded-by-manufacturer.html | Critical Shuttle Rocket Test Is Lauded by Manufacturer | False | AP | 1988-09-06 | TX 2-381399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/us/us-praises-30-nation-anti-drug-effort.html | U.S. Praises 30-Nation Anti-Drug Effort | False | By Philip Shenon, Special To the New York Times | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/inside-316188.html | INSIDE | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/obituaries/john-f-riordan-85-ex-bell-labs-engineer.html | John F. Riordan, 85, Ex-Bell Labs Engineer | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/garden/metropolitan-diary-118688.html | Metropolitan Diary | False | By Ron Alexander | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/the-media-business-advertising-black-magazine-is-called-off.html | THE MEDIA BUSINESS: ADVERTISING; Black Magazine Is Called Off | False | By Geraldine Fabrikant | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/us/hopefuls-disagree-on-debate-details.html | HOPEFULS DISAGREE ON DEBATE DETAILS | False | By Warren Weaver Jr., Special To the New York Times | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/company-news-burlington-motor.html | COMPANY NEWS; Burlington Motor | False | Special to the New York Times | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/real-estate-2-deals-aid-office-tower-in-manhattan.html | Real Estate; 2 Deals Aid Office Tower In Manhattan | False | By Shawn G. Kennedy | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/continental-to-cut-fares.html | Continental To Cut Fares | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/sports/transactions-340988.html | Transactions | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/business-digest-362188.html | BUSINESS DIGEST | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/c-corrections-277488.html | Corrections | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/company-news-resorts-clears-griffin-offer.html | COMPANY NEWS; Resorts Clears Griffin Offer | False | AP | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/us/report-finds-a-10-decline-in-us-use-of-water.html | Report Finds a 10% Decline in U.S. Use of Water | False | AP | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/finance-briefs-217488.html | FINANCE BRIEFS | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/company-news-chrysler-rebate.html | COMPANY NEWS; Chrysler Rebate | False | AP | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/sports/conspiracy-ruling-today.html | Conspiracy Ruling Today | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/world/moscow-criticized-on-afghan-accord.html | MOSCOW CRITICIZED ON AFGHAN ACCORD | False | By Robert Pear, Special To the New York Times | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/quotation-of-the-day-400988.html | Quotation of the Day | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Geraldine Fabrikant | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/bridge-229788.html | Bridge | False | By Alan Truscott | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/sports/sports-people-islanders-sign-2.html | SPORTS PEOPLE; Islanders Sign 2 | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/july-orders-to-factories-dropped-3.5.html | July Orders To Factories Dropped 3.5% | False | AP | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/opinion/foreign-affairs-time-for-decision.html | FOREIGN AFFAIRS; Time For Decision | False | By Flora Lewis | 1988-09-06 | TX 2-381399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/the-media-business-advertising-us-jeep-eagle-dealers-plan-a-joint-campaign.html | THE MEDIA BUSINESS; ADVERTISING; U.S. Jeep/Eagle Dealers Plan a Joint Campaign | False | By Geraldine Fabrikant | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/a-5-deposit-on-auto-batteries-to-curb-waste-is-voted-in-suffolk.html | A $5 Deposit on Auto Batteries To Curb Waste Is Voted in Suffolk | False | By Eric Schmitt, Special To the New York Times | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/business-technology-getting-vital-drugs-into-the-brain.html | BUSINESS TECHNOLOGY; Getting Vital Drugs Into the Brain | False | By Milt Freudenheim | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/us/education-judge-reinstates-principal-dismissed-after-speech.html | EDUCATION; Judge Reinstates Principal Dismissed After Speech | False | AP | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/rally-for-biaggi-planned-4-days-before-primary.html | Rally for Biaggi Planned 4 Days Before Primary | False | By Frank Lynn | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/2-bankers-get-prison-in-energy-loan-case.html | 2 Bankers Get Prison In Energy Loan Case | False | AP | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/us/enemy-of-abortions-is-also-taking-issue-with-protest-tactics.html | Enemy of Abortions Is Also Taking Issue With Protest Tactics | False | AP | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/us/cross-at-marine-base-must-go-judge-rules.html | Cross at Marine Base Must Go, Judge Rules | False | AP | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/c-corrections-401088.html | Corrections | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/us/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/jackson-arouses-passions-during-a-non-campaign-swing.html | Jackson Arouses Passions During a Non-Campaign Swing | False | By Steven Erlanger | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/sports/ojeda-s-6-hitter-stops-padres.html | Ojeda's 6-Hitter Stops Padres | False | By Joseph Durso | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/opinion/topics-of-the-times-breast-cancer-caught-early.html | Topics of The Times; Breast Cancer, Caught Early | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/movies/review-film-camera-eye-sees-through-an-eye-that-s-askew.html | Review/Film; Camera Eye Sees Through an Eye That's Askew | False | By Caryn James | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/garden/at-this-wedding-only-the-ziti-is-tasteful.html | At This Wedding, Only the Ziti Is Tasteful | False | By Florence Fabricant | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/books/susan-sontag-in-seoul-speaks-on-jailed-writers.html | Susan Sontag, in Seoul, Speaks on Jailed Writers | False | AP | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/northrop-mx-papers-seized.html | Northrop MX Papers Seized | False | AP | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/tv-industry-to-fight-against-drinking-and-driving.html | TV Industry to Fight Against Drinking and Driving | False | By Randall Rothenberg | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/style/the-dinner-table-equality-s-last-hurdle.html | The Dinner Table, Equality's Last Hurdle | False | By Peggy Antenucci | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/dow-off-by-3.20-points-in-slow-trading.html | Dow Off by 3.20 Points in Slow Trading | False | By Phillip H. Wiggins | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/sports/boxing-notebook-bout-by-bout-mcgirt-defeats-his-faults.html | Boxing Notebook; Bout by Bout, McGirt Defeats His Faults | False | By Phil Berger | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/sports/tampering-charge-goes-by-wayside.html | Tampering Charge Goes by Wayside | False | By Murray Chass | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/sports/sports-people-steve-jones-says-no.html | SPORTS PEOPLE; Steve Jones Says No | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/sports/jets-get-linebacker.html | Jets Get Linebacker | False | By Gerald Eskenazi | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/police-shoot-off-duty-officer.html | Police Shoot Off-Duty Officer | False | By John T. McQuiston | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/sports/sports-people-report-on-fetisov.html | SPORTS PEOPLE; Report on Fetisov | False | | 1988-09-06 | TX 2-381399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/opinion/l-watch-it-doggy-here-comes-the-pit-bull-patrol-162188.html | Watch It, Doggy, Here Comes the Pit Bull Patrol | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/executives.html | EXECUTIVES | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/world/sahara-foes-move-to-end-their-war.html | SAHARA FOES MOVE TO END THEIR WAR | False | By Paul Lewis, Special to the New York Times | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/business-people-univision-names-head-of-spanish-network.html | BUSINESS PEOPLE; Univision Names Head Of Spanish Network | False | By Daniel F. Cuff | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/world/as-talks-stall-iranian-warns-war-isn-t-over.html | As Talks Stall, Iranian Warns War Isn't Over | False | By Alan Cowell, Special To the New York Times | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/garden/china-s-heady-and-heralded-yellow-wine-from-shaoxing.html | China's Heady and Heralded Yellow Wine From Shaoxing | False | By Edward A. Gargan | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/garden/l-billabong-beaujolais-159188.html | Billabong Beaujolais | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/world/wallenberg-seen-in-86-swede-s-report-says.html | Wallenberg Seen in '86, Swede's Report Says | False | By Steve Lohr, Special to the New York Times | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/garden/de-gustibus-tuna-dressed-as-pastrami.html | DE GUSTIBUS; Tuna Dressed as Pastrami | False | By Marian Burros | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/company-news-delay-at-scherer-for-board-seat.html | COMPANY NEWS; Delay at Scherer For Board Seat | False | AP | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/sports/yankees-battered-again-7-1-yankees-battered-by-mariners-7-1.html | Yankees Battered Again, 7-1 Yankees Battered By Mariners, 7-1 | False | By Michael Martinez, Special To the New York Times | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/finance-new-issues-fannie-mae-sets-9.15-rate-on-its-4-year-debentures.html | FINANCE/NEW ISSUES; Fannie Mae Sets 9.15% Rate On Its 4-Year Debentures | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/new-bid-is-set-on-irving-bank.html | New Bid Is Set On Irving Bank | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/us/education-pre-freshman-remedial-programs-raise-chances-for-academic-success.html | EDUCATION; Pre-Freshman Remedial Programs Raise Chances for Academic Success | False | By Deirdre Carmody | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/councilmen-in-yonkers-seek-relief.html | Councilmen In Yonkers Seek Relief | False | By James Feron, Special To the New York Times | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/cpa-group-votes-to-allow-members-to-sell-securities.html | C.P.A. Group Votes to Allow Members to Sell Securities | False | By Nina Andrews, Special to the New York Times | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/world/accused-spy-s-home-porcelain-and-privacy.html | Accused Spy's Home: Porcelain and Privacy | False | By Serge Schmemann, Special To the New York Times | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/world/missing-in-action-from-a-lost-war-a-haunting-echo-that-won-t-be-stilled.html | Missing in Action: From a Lost War, a Haunting Echo That Won't Be Stilled | False | By Steven Erlanger | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/drug-linked-fugitive-arraigned.html | Drug-Linked Fugitive Arraigned | False | By Marvine Howe | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/garden/applauding-new-york-softly.html | Applauding New York, Softly | False | By Howard G. Goldberg | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/us/education-elementary-curriculum-according-to-bennett.html | EDUCATION; Elementary Curriculum According to Bennett | False | Special to the New York Times | 1988-09-06 | TX 2-381399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/garden/60-minute-gourmet-151388.html | 60-Minute Gourmet | False | By Pierre Franey | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/us/black-decker-saws-faulty.html | Black & Decker Saws Faulty | False | AP | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/us/hospital-in-chicago-to-close.html | Hospital in Chicago to Close | False | AP | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/us/the-party-winds-down-on-socializing-by-phone.html | The Party Winds Down on Socializing by Phone | False | By Lena Williams | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/judge-offers-sympathy-to-5-queens-arsonists.html | Judge Offers Sympathy To 5 Queens Arsonists | False | By Joseph P. Fried | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/world/soviets-working-to-leave-a-legacy-in-afghanistan.html | Soviets Working to Leave a Legacy in Afghanistan | False | By Bernard Weinraub, Special To the New York Times | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/opinion/l-always-an-ethnic-161988.html | Always an Ethnic | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/opinion/new-jersey-s-faulty-no-fault.html | New Jersey's Faulty No-Fault | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/well-almost-a-homeless-prosecutor.html | Well, Almost a 'Homeless Prosecutor' | False | By Constance L. Hays | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/us/washington-talk-briefing-more-nixon-tapes.html | Washington Talk: Briefing; More Nixon Tapes | False | By Martin Tolchin & David Binder | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/us/washington-talk-briefing-the-value-of-life.html | Washington Talk: Briefing; The Value of Life | False | By Martin Tolchin & David Binder | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/us/ex-gov-robb-seeking-senate-seat-objects-to-drug-investigation.html | Ex-Gov. Robb, Seeking Senate Seat, Objects to Drug Investigation | False | By Charles Mohr, Special To the New York Times | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/the-media-business-advertising-y-r-has-big-plans-for-fraser.html | THE MEDIA BUSINESS: ADVERTISING; Y.&R. Has Big Plans For Fraser | False | By Geraldine Fabrikant | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/garden/a-choice-of-varieties-as-wide-as-the-sea.html | A Choice of Varieties As Wide as the Sea | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/garden/tucker-owners-by-a-car-possessed.html | Tucker Owners, By a Car Possessed | False | By Elaine Louie | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/metro-datelines-barbizon-hotel-sold-to-developers.html | METRO DATELINES; Barbizon Hotel Sold To Developers | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/agency-rejects-ibm-plea.html | Agency Rejects I.B.M. Plea | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/sports/sports-of-the-times-the-shoes-of-shoeless-joe.html | SPORTS OF THE TIMES; The Shoes of Shoeless Joe | False | By George Vecsey | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/company-news-usx-soviet-pact.html | COMPANY NEWS; USX-Soviet Pact | False | AP | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/biotechnology-dispute-is-rekindled.html | Biotechnology Dispute Is Rekindled | False | By Edmund L. Andrews | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/arts/reporter-s-notebook-black-journalists-gather-for-20-years-reflection.html | Reporter's Notebook; Black Journalists Gather For 20 Years' Reflection | False | By E. R. Shipp | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/business-people-chrysler-picks-chief-for-auto-parts-unit.html | BUSINESS PEOPLE; Chrysler Picks Chief For Auto Parts Unit | False | By Philip E. Ross | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/sports/baseball-reds-defeat-pirates-for-jackson-s-19th.html | BASEBALL; Reds Defeat Pirates For Jackson's 19th | False | AP | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/arts/review-television-hands-that-could-launch-the-missiles.html | Review/Television; Hands That Could Launch the Missiles | False | By Walter Goodman | 1988-09-06 | TX 2-381399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/us/los-angeles-journal-patrol-is-welcome-sight-amid-smog.html | Los Angeles Journal; Patrol Is Welcome Sight Amid Smog | False | By David S. Wilson, Special To the New York Times | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/us/dukakis-learned-lesson-as-teacher.html | Dukakis Learned Lesson as Teacher | False | By Allan R. Gold, Special To the New York Times | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/finance-new-issues-first-fidelity-sets-100-million-issue.html | FINANCE/NEW ISSUES; First Fidelity Sets $100 Million Issue | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/arts/freer-collection-at-the-smithsonian-to-be-inaccessible-for-three-years.html | Freer Collection at the Smithsonian To Be Inaccessible for Three Years | False | By Irvin Molotsky, Special To the New York Times | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/garden/food-notes-138588.html | Food Notes | False | By Florence Fabricant | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/finance-new-issues-rates-up-slightly-on-citicorp-paper.html | FINANCE/NEW ISSUES; Rates Up Slightly On Citicorp Paper | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/sports/a-speedy-appraisal-of-stars-stripes.html | A Speedy Appraisal Of Stars & Stripes | False | By Barbara Lloyd, Special To the New York Times | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/us/dukakis-bush-trade-fire-heavy-barrages-republican-continues-stress-ideology.html | Dukakis and Bush Trade Fire in Heavy Barrages; Republican Continues to Stress Ideology Theme | False | By E. J. Dionne Jr., Special To the New York Times | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/metro-datelines-infant-5-others-shot-in-dispute.html | METRO DATELINES; Infant, 5 Others, Shot in Dispute | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/opinion/the-gulf-war-isn-t-over.html | The Gulf War Isn't Over | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/economic-scene-forecasters-art-in-1929-and-now.html | Economic Scene; Forecasters' Art In 1929 and Now | False | By Peter Passell | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/obituaries/bc-willis-86-led-chicago-schools-for-13-years.html | B.C. Willis, 86; Led Chicago Schools for 13 Years | False | By Sarah Lyall | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/determination-at-the-risk-of-jail.html | Determination, at the Risk of Jail | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/garden/l-french-dieting-415588.html | French Dieting | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/c-corrections-401288.html | Corrections | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/sports/banks-signs-pact-starts-workouts.html | Banks Signs Pact; Starts Workouts | False | By William C. Rhoden, Special To the New York Times | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/market-place-wall-st-s-view-of-bid-for-wickes.html | Market Place; Wall St.'s View Of Bid for Wickes | False | By Eric N. Berg | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/news-summary-357788.html | NEWS SUMMARY | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/defiant-4-councilmen-who-are-blocking-yonkers-housing-plan-edward-j-fagan-jr.html | Defiant 4: The Councilmen Who Are Blocking the Yonkers Housing Plan; Edward J. Fagan Jr. | False | By Lisa W. Foderaro | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/opinion/topics-of-the-times-the-pac-bonanza.html | Topics of The Times; The PAC Bonanza | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/company-news-new-mexico-utility-cuts-799-jobs.html | COMPANY NEWS; New Mexico Utility Cuts 799 Jobs | False | By Andrea Adelson, Special To the New York Times | 1988-09-06 | TX 2-381399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/us/homeless-ex-marine-yields-after-protest-at-historic-fort.html | Homeless Ex-Marine Yields After Protest at Historic Fort | False | AP | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/opinion/l-national-health-must-start-with-quality-care-236888.html | National Health Must Start With Quality Care | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/opinion/l-let-eliot-be-remembered-for-his-poetry-162588.html | Let Eliot Be Remembered for His Poetry | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/us/washington-talk-the-pentagon-after-the-scandal-quick-fixes-v-decisive-actions.html | Washington Talk: The Pentagon; After the Scandal, Quick Fixes v. Decisive Actions | False | By John H. Cushman Jr., Special To the New York Times | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/credit-markets-bonds-edge-higher-on-slow-day.html | CREDIT MARKETS; Bonds Edge Higher on Slow Day | False | By Kenneth N. Gilpin | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/it-s-near-canada-but-it-s-new-york-s-jail.html | It's Near Canada, but It's New York's Jail | False | By Nick Ravo, Special To the New York Times | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/obituaries/hazel-dawn-stage-actress-is-dead-at-98.html | Hazel Dawn, Stage Actress, Is Dead at 98 | False | By C. Gerald Fraser | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/sports/sports-people-rutgers-end-suspended.html | SPORTS PEOPLE; Rutgers End Suspended | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/opinion/observer-a-washed-and-smoked-brain-perhaps.html | OBSERVER; A Washed and Smoked Brain, Perhaps | False | By Russell Baker | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/obituaries/irving-honigsberg-lawyer-80.html | Irving Honigsberg, Lawyer, 80 | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/sports/tyson-plans-soviet-trip.html | Tyson Plans Soviet Trip | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/congressman-weighs-offer-by-tawana-brawley-to-testify-at-hearing.html | Congressman Weighs Offer by Tawana Brawley to Testify at Hearing | False | By Clifford D. May, Special To the New York Times | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/finance-new-issues-freddie-mac-s-stock-offering.html | FINANCE/NEW ISSUES; Freddie Mac's Stock Offering | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/opinion/l-let-eliot-be-remembered-for-his-poetry-after-strange-gods-405888.html | Let Eliot Be Remembered for His Poetry; 'After Strange Gods' | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/obituaries/marjorie-draper-60-civic-leader-in-jersey.html | Marjorie Draper, 60, Civic Leader in Jersey | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/penney-in-700-million-plan-to-buy-stock-for-employees.html | Penney in $700 Million Plan To Buy Stock for Employees | False | By Eric N. Berg | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/world/quake-jeopardizes-development-plans-in-nepal.html | Quake Jeopardizes Development Plans in Nepal | False | By Sanjoy Hazarika, Special To the New York Times | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/us/woman-is-pregnant-despite-court-order-for-birth-control.html | Woman Is Pregnant Despite Court Order For Birth Control | False | AP | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/arts/book-notes-herbert-mitgang.html | Book Notes-Herbert Mitgang | False | By Herbert Mitgang | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/us/us-house-sales-blocked-by-judge.html | U.S. HOUSE SALES BLOCKED BY JUDGE | False | AP | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/bergdorf-will-open-a-2d-store.html | Bergdorf Will Open A 2d Store | False | By Isadore Barmash | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/sports/a-left-turn-for-schmidt.html | A Left Turn for Schmidt? | False | AP | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/world/pretoria-finishes-its-angola-pullout.html | Pretoria Finishes Its Angola Pullout | False | By John D. Battersby, Special To the New York Times | 1988-09-06 | TX 2-381399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/c-corrections-401188.html | Corrections | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/us/dukakis-bush-trade-fire-heavy-barrages-democrat-denounces-rival-s-stand-iran.html | Dukakis and Bush Trade Fire in Heavy Barrages; Democrat Denounces Rival's Stand in the Iran-Contra Affair | False | By Robin Toner, Special To the New York Times | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/world/solidarity-says-walesa-will-talk-with-government.html | SOLIDARITY SAYS WALESA WILL TALK WITH GOVERNMENT | False | By John Tagliabue, Special To the New York Times | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/judge-lets-eastern-cut-air-service.html | Judge Lets Eastern Cut Air Service | False | By Agis Salpukas | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/opinion/l-national-health-must-start-with-quality-care-utopia-for-whom-407988.html | National Health Must Start With Quality Care; Utopia for Whom? | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/us/cab-offers-heavenly-discount.html | Cab Offers Heavenly Discount | False | AP | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/defiant-4-councilmen-who-are-blocking-yonkers-housing-plan-henry-spallone.html | Defiant 4: The Councilmen Who Are Blocking the Yonkers Housing Plan; Henry Spallone | False | By Sara Rimer | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/key-rates-404888.html | KEY RATES | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/gould-to-be-acquired-by-nippon-mining.html | Gould to Be Acquired By Nippon Mining | False | By John Markoff | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/world/six-americans-listed-among-air-show-dead.html | Six Americans Listed Among Air-Show Dead | False | AP | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/world/the-un-today.html | The U.N. Today | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/metro-datelines-metro-north-police-ordered-not-to-strike.html | METRO DATELINES; Metro-North Police Ordered Not to Strike | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/world/chile-junta-picks-pinochet-as-candidate.html | Chile Junta Picks Pinochet as Candidate | False | By Shirley Christian, Special To the New York Times | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/opinion/people-who-put-color-ahead-of-art.html | People Who Put Color Ahead of Art | False | By Jacob Neusner | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/sports/atp-plans-tour-in-90.html | A.T.P. Plans Tour in '90 | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/books/books-of-the-times-a-revisionist-view-of-the-odd-life-of-beatle-john.html | Books of The Times; A Revisionist View of the Odd Life of Beatle John | False | By Michiko Kakutani | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/style/jane-watson-a-nurse-weds-walter-r-bailey.html | Jane Watson, a Nurse, Weds Walter R. Bailey | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/sports/sports-people-shaw-is-cut.html | SPORTS PEOPLE; Shaw Is Cut | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/the-media-business-advertising-saatchi-seeks-to-list-its-shares-in-tokyo.html | THE MEDIA BUSINESS; ADVERTISING; Saatchi Seeks to List Its Shares in Tokyo | False | By Geraldine Fabrikant | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/opinion/l-israel-didn-t-premeditate-its-1967-attack-on-the-uss-liberty-162488.html | Israel Didn't Premeditate Its 1967 Attack on the U.S.S. Liberty | False | | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/us/bush-s-son-quits-thrift-unit.html | Bush's Son Quits Thrift Unit | False | Special to the New York Times | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/late-payments-on-mortgages.html | Late Payments On Mortgages | False | AP | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/business-technology-rescuing-the-refrigerated-tomato.html | BUSINESS TECHNOLOGY; Rescuing the Refrigerated Tomato | False | | 1988-09-06 | TX 2-381399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/us/quayle-vows-to-fill-gaps-in-his-grasp-of-drug-issue.html | Quayle Vows to Fill Gaps In His Grasp of Drug Issue | False | AP | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/prices-received-by-farmers-increased-by-2.1-in-month.html | Prices Received by Farmers Increased by 2.1% in Month | False | AP | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/company-news-tandem-nynex.html | COMPANY NEWS; Tandem-Nynex | False | Special to the New York Times | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS; ADVERTISING; Addendum | False | By Geraldine Fabrikant | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/world/6-reported-dead-in-hong-kong-plane-crash.html | 6 Reported Dead in Hong Kong Plane Crash | False | AP | 1988-09-06 | TX 2-381399 | | |
| 1988-08-31 | 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/about-new-york-abbie-hoffman-does-stand-up-for-his-beliefs.html | About New York; Abbie Hoffman Does Stand-Up For His Beliefs | False | By Douglas Martin | 1988-09-06 | TX 2-381399 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/opinion/l-too-young-to-choose-not-to-be-a-mother-542788.html | Too Young to Choose Not to Be a Mother | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/stockholder-systems-reports-earnings-for-qtr-to-june-30.html | Stockholder Systems reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/us/oregon-death-certificates-to-list-smoking.html | Oregon Death Certificates to List Smoking | False | AP | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/us/environmental-hazards-after-years-cleanup-lead-poisoning-persists-threat-health.html | Environmental Hazards; After Years of Cleanup, Lead Poisoning Persists As a Threat to Health | False | By Philip M. Boffey, Special To the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS; ADVERTISING; Addenda | False | By Richard W. Stevenson | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/olympic-savings-bank-reports-earnings-for-qtr-to-june-30.html | Olympic Savings Bank reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/us/environmentalists-say-either-bush-or-dukakis-will-be-an-improvement.html | Environmentalists Say Either Bush Or Dukakis Will Be an Improvement | False | By Philip Shabecoff, Special To the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/xylogics-inc-reports-earnings-for-qtr-to-july-30.html | Xylogics Inc reports earnings for Qtr to July 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/clothestime-inc-o-reports-earnings-for-qtr-to-june-30.html | Clothestime Inc(o) reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/opinion/l-what-if-the-vincennes-had-been-star-wars-back-to-the-beginning-700488.html | What if the Vincennes Had Been 'Star Wars'?; Back to the Beginning | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/nyregion/c-corrections-686888.html | Corrections | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/intrex-financial-services-inc-reports-earnings-for-qtr-to-june-30.html | Intrex Financial Services Inc reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/books/chesterton-aphorisms-found-in-2d-writer-s-book.html | Chesterton Aphorisms Found in 2d Writer's Book | False | By Irvin Molotsky, Special To the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/autoclave-engineers-inc-reports-earnings-for-qtr-to-may-31.html | Autoclave Engineers Inc reports earnings for Qtr to May 31 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/trc-cos-reports-earnings-for-qtr-to-june-30.html | TRC Cos reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/opinion/absurd-lengths-for-a-mob-trial.html | Absurd Lengths for a Mob Trial | False | | 1988-09-06 | TX 2-387976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/for-eastern-workers-no-layoffs-but-limbo.html | For Eastern Workers, No Layoffs, But Limbo | False | By Agis Salpukas, Special To the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/sports/us-open-one-down-six-to-go-for-graf.html | U.S. Open; One Down, Six to Go for Graf | False | By Peter Alfano | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS; ADVERTISING; Account | False | By Richard W. Stevenson | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/garden/currents-chairs-count-em-397-in-all.html | CURRENTS; Chairs, Count 'Em, 397 in All | False | By Suzanne Slesin | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/garden/currents-warehouse-revival.html | CURRENTS; Warehouse Revival | False | By Suzanne Slesin | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/wtd-industries-inc-reports-earnings-for-qtr-to-july-31.html | WTD Industries Inc reports earnings for Qtr to July 31 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/pro-med-capital-reports-earnings-for-qtr-to-june-30.html | Pro-Med Capital reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/private-brands-reports-earnings-for-qtr-to-june-30.html | Private Brands reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/sports/horse-racing-gazelle-victor-surprises-foes.html | Horse Racing Gazelle Victor Surprises Foes | False | By Steven Crist | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/us/labor-board-to-allow-health-worker-unions.html | Labor Board to Allow Health Worker Unions | False | AP | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/us/washington-talk-working-profile-jamsheed-k-marker-linchpin-in-us-pakistan-alliance.html | WASHINGTON TALK/Working Profile: Jamsheed K. A. Marker; Linchpin of U.S.-Pakistan Alliance | False | By Robert Pear, Special To the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/seitel-inc-reports-earnings-for-qtr-to-june-30.html | Seitel Inc reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/american-consulting-corp-reports-earnings-for-qtr-to-june-30.html | American Consulting Corp reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/sports/sports-people-forsch-an-astro.html | SPORTS PEOPLE; Forsch an Astro | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/sparton-corp-reports-earnings-for-qtr-to-june-30.html | Sparton Corp reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/nyregion/c-corrections-580788.html | Corrections | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/the-media-business-gannet-rival-joins-foes-of-merger.html | THE MEDIA BUSINESS; Gannet Rival Joins Foes Of Merger | False | By Albert Scardino | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/world/solzhenitsyn-in-exile-is-asked-to-join-soviet-panel.html | Solzhenitsyn, in Exile, Is Asked to Join Soviet Panel | False | By Bill Keller, Special To the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/business-digest-669688.html | BUSINESS DIGEST | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/macmillan-and-maxwell-begin-talks.html | Macmillan And Maxwell Begin Talks | False | By Geraldine Fabrikant | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/garden/calendar-a-harvest-of-city-vegetables.html | Calendar: A Harvest of City Vegetables | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/the-media-business-advertising-postal-account-to-rubicam.html | THE MEDIA BUSINESS; ADVERTISING; Postal Account To Rubicam | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/monitek-technologies-reports-earnings-for-qtr-to-june-30.html | Monitek Technologies reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/oshman-s-sporting-goods-reports-earnings-for-qtr-to-june-30.html | Oshman's Sporting Goods reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/voicemail-international-inc-reports-earnings-for-qtr-to-june-30.html | Voicemail International Inc reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/garden/q-a-407488.html | Q&A | False | By Bernard Gladstone | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/berkshire-gas-co-reports-earnings-for-qtr-to-june-30.html | Berkshire Gas Co reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/nyregion/news-summary-662388.html | NEWS SUMMARY | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/litton-profits-rise-by-23.4.html | Litton Profits Rise by 23.4% | False | AP | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/sports/sports-people-boyd-s-season-ends.html | SPORTS PEOPLE; Boyd's Season Ends | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/garden/a-gardener-s-world-among-fall-s-glories-graceful-vines.html | A GARDENER'S WORLD; Among Fall's Glories, Graceful Vines | False | By Allen Lacy | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/nyregion/metro-dateline-wounded-officer-is-held-in-shootout.html | METRO DATELINE; Wounded Officer Is Held in Shootout | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/angeles-corp-reports-earnings-for-qtr-to-june-30.html | Angeles Corp reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/arts/kirov-to-dance-in-new-york-after-25-years.html | Kirov to Dance in New York After 25 Years | False | By Jennifer Dunning | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/arts/rockers-for-rights-on-the-eve-of-the-big-tour.html | Rockers for Rights: On the Eve of the Big Tour | False | By Terry Trucco, Special To the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/morino-associates-reports-earnings-for-qtr-to-june-30.html | Morino Associates reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/us/drug-did-not-cause-birth-defects-court-says.html | Drug Did Not Cause Birth Defects, Court Says | False | By Philip E. Ross, Special To the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/rockwood-holding-co-reports-earnings-for-qtr-to-june-30.html | Rockwood Holding Co reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/cordis-corporation-reports-earnings-for-qtr-to-june-30.html | Cordis Corporation reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/style/ilana-s-shapiro-wed-on-li.html | Ilana S. Shapiro Wed on L.I. | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/american-claims-evaluation-reports-earnings-for-qtr-to-june-30.html | American Claims Evaluation reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/arts/competition-winners-on-radio-music-series.html | Competition Winners On Radio Music Series | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/garden/where-to-find-it-brighter-oriental-rugs.html | WHERE TO FIND IT; Brighter Oriental Rugs | False | By Daryln Brewer | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/obituaries/gunther-von-fritsch-director-is-dead-at-82.html | Gunther Von Fritsch, Director, Is Dead at 82 | False | AP | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/obituaries/john-jeffery-bernd-35-an-innovator-in-dance.html | John Jeffery Bernd, 35, An Innovator in Dance | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/garden/currents-when-inspiration-strikes-twice.html | CURRENTS; When Inspiration Strikes Twice | False | By Suzanne Slesin | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/world/burma-impasse-seems-at-turning-point.html | Burma Impasse Seems at Turning Point | False | By Seth Mydans, Special To the New York Times | 1988-09-06 | TX 2-387976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/business-people-gasoline-chain-s-chief-buys-khashoggi-unit.html | BUSINESS PEOPLE; Gasoline Chain's Chief Buys Khashoggi Unit | False | By Andrea Adelson | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/company-news-olympia-york-s-campeau-holdings.html | COMPANY NEWS; Olympia & York's Campeau Holdings | False | Special to the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/nyregion/c-corrections-686588.html | Corrections | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/us/drugs-linked-to-stomach-ulcers-in-elderly.html | Drugs Linked to Stomach Ulcers in Elderly | False | By Lawrence K. Altman | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/sports/football-for-real-at-mit.html | Football, For Real, At M.I.T. | False | By Malcolm Moran, Special To the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/us/delta-puzzled-by-recent-scars-on-its-record.html | Delta Puzzled by Recent Scars on Its Record | False | By Ronald Smothers, Special To the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/fleetwood-enterprises-inc-reports-earnings-for-qtr-to-july-31.html | Fleetwood Enterprises Inc reports earnings for Qtr to July 31 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/nyregion/building-cranes-are-boffo-on-broadway.html | Building Cranes Are Boffo on Broadway | False | By Thomas J. Lueck | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/sports/top-rutgers-back-to-miss-3-weeks.html | Top Rutgers Back To Miss 3 Weeks | False | AP | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/nyregion/at-night-drugs-invade-the-projects.html | At Night, Drugs Invade The Projects | False | By David E. Pitt | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/us/aides-to-jackson-say-dukakis-seeks-curb-on-his-role.html | AIDES TO JACKSON SAY DUKAKIS SEEKS CURB ON HIS ROLE | False | By Michael Oreskes, Special To the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/nyregion/ambulance-workers-say-ems-underestimates-response-times.html | Ambulance Workers Say E.M.S. Underestimates Response Times | False | By George James | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/world/mandela-moved-to-private-clinic.html | Mandela Moved to Private Clinic | False | AP | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/garden/currents-temperate-furniture-and-clothes-in-london.html | CURRENTS; 'Temperate' Furniture And Clothes In London | False | By Suzanne Slesin | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/harman-international-industries-inc-reports-earnings-for-qtr-to-june-30.html | Harman International Industries Inc reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/opinion/l-dry-sludge-fertilizer-698788.html | Dry Sludge Fertilizer | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/genisco-technology-corp-reports-earnings-for-qtr-to-june-30.html | Genisco Technology Corp reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/sports/mets-stumble-on-bases-in-defeat.html | Mets Stumble On Bases In Defeat | False | By Joe Sexton | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/nyregion/times-reaches-an-accord-with-deliverers.html | Times Reaches an Accord With Deliverers | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/sports/sports-people-cram-injured.html | SPORTS PEOPLE; Cram Injured | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/american-realty-trust-reports-earnings-for-qtr-to-june-30.html | American Realty Trust reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/sage-analytics-international-reports-earnings-for-qtr-to-june-30.html | Sage Analytics International reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/us/washington-talk-briefing-545288.html | WASHINGTON TALK; BRIEFING | False | By Linda Greenhouse AND David Binder | 1988-09-06 | TX 2-387976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/sports/jets-cleared-on-powell.html | Jets Cleared on Powell | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/sports/transactions-646388.html | Transactions | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/somerset-group-reports-earnings-for-qtr-to-june.30.html | Somerset Group reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/the-media-business-advertising-first-olympic-gold-may-be-nbc-s.html | THE MEDIA BUSINESS; ADVERTISING; First Olympic Gold May Be NBC's | False | By Richard W. Stevenson | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/hawkins-chemical-inc-reports-earnings-for-qtr-to-june.30.html | Hawkins Chemical Inc reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/opinion/l-unemployed-can-be-trained-by-repairing-a-crumbling-new-york-482888.html | Unemployed Can Be Trained by Repairing a Crumbling New York | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/nyregion/c-corrections-686688.html | Corrections | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/us/minority-poverty-on-rise-but-white-poor-decline.html | Minority Poverty on Rise but White Poor Decline | False | By Martin Tolchin, Special to the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/sports/sports-people-waivers-for-birdsong-sports-people-cram-injured-sports-people.html | SPORTS PEOPLE; Waivers for Birdsong SPORTS PEOPLE; Cram Injured SPORTS PEOPLE; Gondrezick Signs | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/first-federal-bancorp-of-michigan-reports-earnings-for-qtr-to-june.30.html | First Federal Bancorp of Michigan reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/garden/currents-plats-des-jours-et-soirs-without-the-little-roses.html | CURRENTS; Plats des Jours (et Soirs) Without the 'Little Roses' | False | By Suzanne Slesin | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/us/delta-airliner-crashes-in-texas-13-killed-but-94-get-out-alive.html | Delta Airliner Crashes in Texas; 13 Killed but 94 Get Out Alive | False | By Peter Applebome, Special To the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/oppenheimer-multi-sector-inome-trust-reports-earnings-for-qtr-to-july-31.html | Oppenheimer Multi-Sector Inome Trust reports earnings for Qtr to July 31 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/finance-new-issues-pacific-first-bonds.html | FINANCE/NEW ISSUES; Pacific First Bonds | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/singer-agrees-to-sell-kearfott-guidance-unit.html | Singer Agrees to Sell Kearfott Guidance Unit | False | By Alison Leigh Cowan | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/aceto-corp-reports-earnings-for-qtr-to-june.30.html | Aceto Corp reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/sports/top-matches-for-today.html | Top Matches For Today | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/berkline-corp-reports-earnings-for-qtr-to-july-2.html | Berkline Corp reports earnings for Qtr to July 2 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/sports/baseball-notebook-remember-sept.-1-then-bet-the-house.html | Baseball Notebook; Remember Sept. 1, Then Bet the House | False | By Murray Chass | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/company-news-a-gallo-suit-ends.html | COMPANY NEWS; A Gallo Suit Ends | False | Special to the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/theater/review-operetta-a-retouching-of-herbert-s-naughty-marietta.html | Review/Operetta; A Retouching of Herbert's 'Naughty Marietta' | False | By Will Crutchfield | 1988-09-06 | TX 2-387976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/sports/taylor-failed-test-first-first-time-in-87.html | Taylor Failed Test First Time in '87 | False | By William C. Rhoden, Special To the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/quadrex-corp-reports-earnings-for-qtr-to-june-30.html | Quadrex Corp reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/beauty-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | Beauty Laboratories Inc reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/company-news-carlyle-investors-lifts-oakite-stake.html | COMPANY NEWS; Carlyle Investors Lifts Oakite Stake | False | Special to the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/nyregion/c-corrections-687088.html | Corrections | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/maxwell-posts-2-profit-rise.html | Maxwell Posts 2% Profit Rise | False | AP | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/immucor-inc-reports-earnings-for-qtr-to-may-31.html | Immucor Inc reports earnings for Qtr to May 31 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/credit-markets-bond-and-note-prices-edge-up.html | CREDIT MARKETS; Bond and Note Prices Edge Up | False | By Kenneth N. Gilpin | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/beatrice-bond-prices-dip.html | Beatrice Bond Prices Dip | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/sports/sports-people-volek-an-islander.html | SPORTS PEOPLE; Volek an Islander | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/nyregion/workman-lost-in-blast-off-li.html | WORKMAN LOST IN BLAST OFF L.I. | False | By John T. McQuiston | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/garden/can-back-bay-elegance-find-success-at-57th-and-lex.html | Can Back Bay Elegance Find Success at 57th and Lex? | False | By Allan R. Gold, Special To the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/southwall-technologies-reports-earnings-for-qtr-to-june-30.html | Southwall Technologies reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/garden/preserving-old-stone-facades.html | Preserving Old Stone Facades | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/cimco-inc-reports-earnings-for-qtr-to-july-31.html | Cimco Inc reports earnings for Qtr to July 31 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/14-savings-institutions-rescued.html | 14 Savings Institutions Rescued | False | By Nathaniel C. Nash, Special To the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/nyregion/metro-matters-stiff-upper-lip-the-lonely-road-of-moynihan-foe.html | Metro Matters; Stiff Upper Lip: The Lonely Road Of Moynihan Foe | False | By Frank Lynn | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/sports/norman-s-wrist-healed.html | Norman's Wrist Healed | False | AP | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/lexington-group-reports-earnings-for-qtr-to-june-30.html | Lexington Group reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/movies/paul-schrader-talks-of-last-temptation-and-his-new-film.html | Paul Schrader Talks of 'Last Temptation' And His New Film | False | By Caryn James | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/sports/sports-people-power-lynn-to-tigers.html | SPORTS PEOPLE; Power, Lynn to Tigers | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/us/manufacturer-admits-defects-in-pacemakers.html | Manufacturer Admits Defects In Pacemakers | False | By Philip Shenon, Special To the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/nyregion/inside-587388.html | INSIDE | False | | 1988-09-06 | TX 2-387976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/capital-associates-inc-reports-earnings-for-qtr-to-june-30.html | Capital Associates Inc reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/obituaries/barbara-e-carter-author-63.html | Barbara E. Carter, Author, 63 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/admar-group-reports-earnings-for-qtr-to-july-31.html | Admar Group reports earnings for Qtr to July 31 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/mallard-coach-reports-earnings-for-qtr-to-july-30.html | Mallard Coach reports earnings for Qtr to July 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/sports/targets-of-collusion.html | Targets of Collusion | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/world/managua-lifts-wages-devalues-its-currency.html | Managua Lifts Wages, Devalues Its Currency | False | AP | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/wiley-john-sons-inc-reports-earnings-for-qtr-to-july-31.html | Wiley, John & Sons Inc reports earnings for Qtr to July 31 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/resource-exploration-inc-reports-earnings-for-qtr-to-june-30.html | Resource Exploration Inc reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/anaren-microwave-inc-reports-earnings-for-qtr-to-june-30.html | Anaren Microwave Inc reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/arts/review-television-workers-and-players-of-atlantic-city.html | Review/Television; Workers and Players of Atlantic City | False | By Richard F. Shepard | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/buyers-sue-on-options.html | Buyers Sue On Options | False | AP | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/world/ira-syas-3-slain-were-on-mission.html | I.R.A. Syas 3 Slain Were on Mission | False | By Steve Lohr, Special To the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/the-media-business-advertising-new-los-angeles-office.html | THE MEDIA BUSINESS: ADVERTISING; New Los Angeles Office | False | By Richard W. Stevenson | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/us/offshore-drilling-ban-vetoed-by-deukmejian.html | Offshore Drilling Ban Vetoed by Deukmejian | False | AP | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/sports/rookie-and-veteran-help-jets.html | Rookie and Veteran Help Jets | False | By Al Harvin | | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/nyregion/quotation-of-the-day-686488.html | Quotation of the Day | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/canada-s-commons-backs-trade-pact.html | CANADA'S COMMONS BACKS TRADE PACT | False | By John F. Burns, Special To the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/company-news-borland-sets-restructuring.html | COMPANY NEWS; Borland Sets Restructuring | False | Special to the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/world/blast-at-apartheid-foes-office.html | Blast at Apartheid Foes' Office | False | By John D. Battersby, Special To the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/the-media-business-advertising-dale-pon-starts-agency-with-media-emphasis.html | THE MEDIA BUSINESS: ADVERTISING; Dale Pon Starts Agency With Media Emphasis | False | By Richard W. Stevenson | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/irt-property-co-reports-earnings-for-qtr-to-june-30.html | IRT Property Co reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/nyregion/koch-and-jackson-hold-meeting-gingerly.html | Koch and Jackson Hold Meeting, Gingerly | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/southwest-realty-ltd-reports-earnings-for-qtr-to-june-30.html | Southwest Realty Ltd reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/peoples-savings-bank-reports-earnings-for-qtr-to-june-30.html | Peoples Savings Bank reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/opinion/choosing-the-unknown-over-pinochet.html | Choosing the Unknown Over Pinochet | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/inamed-corp-reports-earnings-for-qtr-to-june-30.html | Inamed Corp reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/standard-havens-inc-reports-earnings-for-qtr-to-june-30.html | Standard Havens Inc reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/insituform-group-reports-earnings-for-qtr-to-june-30.html | Insituform Group reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/micros-systems-inc-reports-earnings-for-qtr-to-june-30.html | Micros Systems Inc reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/gish-biomedical-inc-reports-earnings-for-year-to-june-30.html | Gish Biomedical Inc reports earnings for Year to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/nfs-financial-corp-reports-earnings-for.html | NFS Financial Corp reports earnings for | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/us/dukakis-attacks-bush-s-oil-stance.html | DUKAKIS ATTACKS BUSH'S OIL STANCE | False | By E. J. Dionne Jr., Special To the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/finance-briefs-529588.html | FINANCE BRIEFS | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/finance-new-issues-coca-cola-issue-totals-300-million.html | FINANCE/NEW ISSUES; Coca-Cola Issue Totals $300 Million | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/us/us-court-backs-orchestra-in-canceling-redgrave-pact.html | U.S. Court Backs Orchestra In Canceling Redgrave Pact | False | AP | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/texaco-pact-with-its-unit.html | Texaco Pact With Its Unit | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/cato-corp-reports-earnings-for-qtr-to-july-30.html | Cato Corp reports earnings for Qtr to July 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/nyregion/arraignment-held-in-hospital-in-assault-case.html | Arraignment Held in Hospital In Assault Case | False | By Constance L. Hays | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/arts/review-music-just-the-basics-ac-dc-plays-at-the-garden.html | Review/Music; Just the Basics: AC/DC Plays At the Garden | False | By Jon Pareles | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/sports/sorts-of-the-times-taylor-s-paid-vacation.html | SORTS OF THE TIMES; Taylor's Paid Vacation? | False | By Ira Berkow | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/jones-spacelink-reports-earnings-for-qtr-to-may-31.html | Jones Spacelink reports earnings for Qtr to May 31 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/us/ananda-journal-commune-flourishes-as-does-neighborliness.html | Ananda Journal; Commune Flourishes, As Does Neighborliness | False | Special to the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/comarco-inc-reports-earnings-for-qtr-to-july-31.html | Comarco Inc reports earnings for Qtr to July 31 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/company-news-hormel-layoffs.html | COMPANY NEWS; Hormel Layoffs | False | AP | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/msa-realty-corp-reports-earnings-for-qtr-to-june-30.html | MSA Realty Corp reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/garden/tv-portrayal-of-girls-cited.html | TV Portrayal Of Girls Cited | False | AP | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/opinion/end-game-for-yonkers.html | End Game for Yonkers | False | | 1988-09-06 | TX 2-387976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/us/school-censorship-called-persistent.html | SCHOOL CENSORSHIP CALLED PERSISTENT | False | AP | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/wyle-laboratories-reports-earnings-for-qtr-to-july-31.html | Wyle Laboratories reports earnings for Qtr to July 31 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/world/us-ties-arms-deal-to-a-soviet-radar.html | U.S TIES ARMS DEAL TO A SOVIET RADAR | False | By Paul Lewis, Special To the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/showcase-cosmetics-reports-earnings-for-year-to-april-30.html | Showcase Cosmetics reports earnings for Year to April 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/business-people-with-sale-plan-ended-pier-1-sets-shifts-at-top.html | BUSINESS PEOPLE; With Sale Plan Ended, Pier 1 Sets Shifts at Top | False | By Daniel F. Cuff | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/chubb-s-rain-liabilities.html | Chubb's Rain Liabilities | False | AP | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/sports/west-germany-tops-finland-4-0.html | West Germany Tops Finland, 4-0 | False | AP | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/obituaries/frederick-martin-publishing-executive-51.html | Frederick Martin, Publishing Executive, 51 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/us/us-overpayments-to-banks-are-cited-in-college-program.html | U.S Overpayments To Banks Are Cited In College Program | False | AP | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/world/un-chief-tries-new-tack-in-gulf-talks-impasse.html | U.N. Chief Tries New Tack in Gulf Talks Impasse | False | By Paul Lewis, Special To the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/regency-electronics-inc-reports-earnings-for-qtr-to-june-30.html | Regency Electronics Inc reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/american-stores-co-reports-earnings-for-qtr-to-july-30.html | American Stores Co reports earnings for Qtr to July 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/garden/top-designs-all-utilitarian-for-5-or-less.html | Top Designs, All Utilitarian, For $5 or Less | False | By Patricia Leigh Brown | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Richard W. Stevenson | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/garden/home-improvement.html | Home Improvement | False | By John Warde | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/garden/life-in-the-30-s.html | Life in the 30's | False | By Anna Quindlen | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/finance-new-issues-triton-energy-in-offering-of-275-million-of-notes.html | FINANCE/NEW ISSUES; Triton Energy in Offering Of $275 Million of Notes | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/opinion/to-stop-the-killing-partition-burundi.html | To Stop the Killing, Partition Burundi | False | By Thomas P. Melady | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/international-yogurt-reports-earnings-for-qtr-to-june-30.html | International Yogurt reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/world/opposition-calls-for-stable-chile.html | OPPOSITION CALLS FOR STABLE CHILE | False | By Shirley Christian, Special to the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/us/bush-pledges-efforts-to-clean-up-air-and-water.html | Bush Pledges Efforts to Clean Up Air and Water | False | By John Holusha, Special To the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/garden/six-month-makeover-a-house-on-the-dunes-is-transformed.html | Six-Month Makeover: A House on the Dunes Is Transformed | False | By Suzanne Slesin | 1988-09-06 | TX 2-387976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/tokyo-stock-prices-plunge-with-the-dollar-up-sharply.html | Tokyo Stock Prices Plunge With the Dollar Up Sharply | False | AP | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/nyregion/metro-dateline-biaggi-s-name-stays-on-democratic-ballot.html | METRO DATELINE; Biaggi's Name Stays On Democratic Ballot | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/arts/new-music-series-in-5-cities-in-new-york.html | New-Music Series In 5 Cities in New York | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/opinion/l-what-if-the-vincennes-had-been-star-wars-482688.html | What if the Vincennes Had Been "Star Wars"? | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/stratamerica-reports-earnings-for-qtr-to-june.30.html | Stratamerica reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/opinion/l-two-other-candidates-widen-the-selection-482388.html | Two Other Candidates Widen the Selection | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/arts/court-upholds-voiding-of-redgrave-pact.html | Court Upholds Voiding of Redgrave Pact | False | AP | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/oneida-ltd-reports-earnings-for-qtr-to-june.30.html | Oneida Ltd reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/world/angola-confirms-pullout-by-pretoria-s-forces.html | Angola Confirms Pullout by Pretoria's Forces | False | By James Brooke, Special To the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/nyregion/gregorian-is-chosen-as-president-of-brown-university.html | Gregorian Is Chosen as President of Brown University | False | By Joseph Berger | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/movies/teamsters-and-producers-try-to-bar-strike.html | Teamsters and Producers Try to Bar Strike | False | AP | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/world/iraqis-reported-to-mount-drive-against-kurds.html | Iraqis Reported To Mount Drive Against Kurds | False | By Elaine Sciolino, Special To the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/nyregion/metro-dateline-killer-of-girl-draws-maximum-sentence.html | METRO DATELINE; Killer of Girl Draws Maximum Sentence | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/books/books-of-the-times-heller-contemplating-rembrandt.t | Books of The Times; Heller Contemplating Rembrandt. . . . | False | By Walter Goodman | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/deb-shops-inc-reports-earnings-for-qtr-to-july-31.html | Deb Shops Inc reports earnings for Qtr to July 31 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/nyregion/koch-and-jackson-meet-in-a-peace-parley-refereed-by-cuomo.html | Koch and Jackson Meet in a Peace Parley Refereed by Cuomo | False | By Todd S. Purdum | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/obituaries/anthony-holland-tribute.html | Anthony Holland Tribute | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/tech-data-corp-reports-earnings-for-qtr-to-july-31.html | Tech Data Corp reports earnings for Qtr to July 31 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/matsushita-electric-industrial-ltd-japan-n-reports-earnings-for-qtr-june-30.html | Matsushita Electric Industrial Co Ltd (Japan) (N) reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/us/banter-before-denver-crash.html | Banter Before Denver Crash | False | AP | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/us/mayor-who-pardoned-drunk-drivers-is-removed.html | Mayor Who Pardoned Drunk Drivers Is Removed | False | AP | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/opinion/young-gay-and-afraid.html | Young, Gay - and Afraid | False | By A. Damien Martin | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/unisys-at-2-key-goal-still-elusive.html | Unisys at 2: Key Goal Still Elusive | False | By John Markoff | 1988-09-06 | TX 2-387976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/world/3-palestinians-die-of-gunshot-wounds-in-fights-with-army.html | 3 Palestinians Die Of Gunshot Wounds In Fights With Army > | False | By Joel Brinkley, Special To The New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/newmark-lewis-inc-reports-earnings-for-qtr-to-july-31.html | Newmark & Lewis Inc reports earnings for Qtr to July 31 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/igene-biotechnology-reports-earnings-for-qtr-to-june-30.html | Igene Biotechnology reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/afp-imaging-corpo-reports-earnings-for-qtr-to-june-30.html | AFP Imaging CorpO) reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/quiksilver-inc-reports-earnings-for-qtr-to-july-31.html | Quiksilver Inc reports earnings for Qtr to July 31 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/theater/review-theater-life-death-and-gossip.html | Review/Theater; Life, Death and Gossip | False | By Mel Gussow | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/the-media-business-advertising-ketchum-hicks-gets-ciba-laxative-account.html | THE MEDIA BUSINESS; ADVERTISING; Ketchum/Hicks Gets Ciba Laxative Account | False | By Richard W. Stevenson | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/petroleum-development-corp-reports-earnings-for-qtr-to-june-30.html | Petroleum Development Corp reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/world/soviets-confirm-afghan-attacks.html | Soviets Confirm Afghan Attacks | False | By Esther B. Fein, Special To the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/sports/piniella-and-pagliarulo-exchange-barbs.html | Piniella and Pagliarulo Exchange Barbs | False | By Michael Martinez, Special To the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/nyregion/yonkers-feeling-grip-of-fiscal-rules.html | Yonkers Feeling Grip of Fiscal Rules | False | By James Feron, Special To the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/giant-food-inc-reports-earnings-for-qtr-to-aug-13.html | Giant Food Inc reports earnings for Qtr to Aug 13 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/intelligent-systems-master-lp-reports-earnings-for-qtr-to-june-30.html | Intelligent Systems Master LP reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/nyregion/new-york-sets-stiff-rules-on-waste.html | New York Sets Stiff Rules On Waste | False | By Elizabeth Kolbert, Special To the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/sports/rhoden-s-victory-completes-yankees-lost-month.html | Rhoden's Victory Completes Yankees' Lost Month | False | By Michael Martinez, Special To the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/sports/baseball-puckett-s-2-homers-boost-viola-to-20th.html | BASEBALL; Puckett's 2 Homers Boost Viola to 20th | False | AP | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/company-briefs-648888.html | COMPANY BRIEFS | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/advantage-companies-inc-reports-earnings-for.html | Advantage Companies Inc reports earnings for | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/us/44-wild-horses-killed.html | 44 Wild Horses Killed | False | AP | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/nyregion/homeless-families-won-t-be-sent-to-the-martinique.html | Homeless Families Won't Be Sent to the Martinique | False | By Dennis Hevesi | 1988-09-06 | TX 2-387976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/world/hungary-rumania-rift-unresolved.html | Hungary-Rumania Rift Unresolved | False | By Henry Kamm, Special To the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/arts/review-music-bernstein-gould-tribute.html | Review/Music; Bernstein-Gould Tribute | False | By Allan Kozinn | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/us/us-forest-fires-worst-since-1919.html | U.S. FOREST FIRES WORST SINCE 1919 | False | By David S. Wilson, Special To the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/arts/canvas-of-disney-ducks-is-sold-for-75000.html | Canvas of Disney Ducks Is Sold for $75,000 | False | AP | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/garden/serenading-sculptures.html | Serenading Sculptures | False | By Margo Kaufman | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/us/personal-health-506588.html | PERSONAL HEALTH | False | By Jane E. Brody | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/best-products-co-reports-earnings-for-qtr-to-july-30.html | Best Products Co reports earnings for Qtr to July 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/triangle-home-products-inc-reports-earnings-for-qtr-to-june-30.html | Triangle Home Products Inc reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/opinion/abroad-at-home-on-civil-liberty.html | ABROAD AT HOME; On Civil Liberty | False | By Anthony Lewis | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/red-eagle-resources-reports-earnings-for-qtr-to-june-30.html | Red Eagle Resources reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/opinion/l-what-if-the-vincennes-had-been-star-wars-addicted-to-gadgetry-700288.html | What if the Vincennes Had Been 'Star Wars'?; Addicted to Gadgetry | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/intercim-corp-reports-earnings-for-qtr-to-june-30.html | Intercim Corp reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/garden/l-dual-faith-marriages-461488.html | Dual-Faith Marriages | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/opec-leader-visits-iraq.html | OPEC Leader Visits Iraq | False | AP | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/richton-international-corp-reports-earnings-for-qtr-to-june-30.html | Richton International Corp reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/garden/removing-furnitures-top-layers-of-paint.html | Removing Furniture's Top Layers Of Paint | False | By Michael Varese | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/communication-cable-inc-reports-earnings-for-qtr-to-july-31.html | Communication & Cable Inc reports earnings for Qtr to July 31 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/sports/arbitrator-finds-baseball-owners-in-second-free-agent-conspiracy.html | Arbitrator Finds Baseball Owners In Second Free-Agent Conspiracy | False | By Murray Chass | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/nyregion/thieves-drive-into-a-window-to-rob-a-store.html | Thieves Drive Into a Window To Rob a Store | False | By Don Terry | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/sports/taylor-says-he-made-a-bad-decision.html | TAYLOR SAYS HE MADE A 'BAD DECISION' | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/world/us-ends-zimbabwe-aid-freeze.html | U.S. Ends Zimbabwe Aid Freeze | False | Special to the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/osborn-communications-corp-reports-earnings-for-qtr-to-june-30.html | Osborn Communications Corp reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/obituaries/nicholas-cortland-actor-47.html | Nicholas Cortland, Actor, 47 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/market-place-sun-convinces-the-skeptics.html | Market Place; Sun Convinces The Skeptics | False | By Andrew Pollack | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/american-physicians-service-group-inc-reports-earnings-for-qtr-to-june-30.html | American Physicians Service Group Inc reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/nyregion/bridge-532988.html | Bridge | False | By Alan Truscott | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/american-recreation-centers-reports-earnings-for-year-to-may-25.html | American Recreation Centers reports earnings for Year to May 25 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/cuc-international-inc-reports-earnings-for-qtr-to-july-31.html | CUC International Inc reports earnings for Qtr to July 31 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/nytest-environmental-reports-earnings-for-qtr-to-june-30.html | Nytest Environmental reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/executive-changes-506788.html | EXECUTIVE CHANGES | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/key-rates-708088.html | KEY RATES | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/energy-development-partners-ltd-reports-earnings-for-qtr-to-june-30.html | Energy Development Partners Ltd reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/talking-deals-gould-acquisition-a-different-tack.html | Talking Deals; Gould Acquisition: A Different Tack | False | By Sarah Bartlett | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/thermo-environmental-reports-earnings-for-qtr-to-june-30.html | Thermo Environmental reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/world/koreans-criticize-intelligence-unit.html | KOREANS CRITICIZE INTELLIGENCE UNIT | False | By Susan Chira, Special To the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/arts/tv-notes.html | TV Notes | False | By Eleanor Blau | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/us/condominium-owners-grapple-with-governing-themselves.html | Condominium Owners Grapple With Governing Themselves | False | By William K. Stevens | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/nyregion/metro-dateline-more-charges-urged-in-policeman-s-death.html | METRO DATELINE; More Charges Urged In Policeman's Death | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/opinion/l-two-other-candidates-widen-the-selection-photo-id-for-voters-697688.html | Two Other Candidates Widen the Selection; Photo ID for Voters | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/sai-group-inc-reports-earnings-for-qtr-to-june-30.html | Sai Group Inc reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/wells-gardner-electronics-corp-reports-earnings-for-qtr-to-june-30.html | Wells-Gardner Electronics Corp reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/atlantic-financial-federal-reports-earnings-for-qtr-to-june-30.html | Atlantic Financial Federal reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/nyregion/carnival-of-lavish-plumed-costumes.html | CARNIVAL OF LAVISH PLUMED COSTUMES | False | By Thomas Morgan | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/esprit-systems-reports-earnings-for-qtr-to-may-31.html | Esprit Systems reports earnings for Qtr to May 31 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/biscayne-holdings-reports-earnings-for-qtr-to-june-30.html | Biscayne Holdings reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/world/west-bank-drivers-a-good-offense.html | West Bank Drivers: A Good Offense | False | By Joel Brinkley, Special To the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/us/health-50-of-colon-rectal-cancers-tied-to-genetic-predisposition.html | HEALTH; 50% of Colon-Rectal Cancers Tied to Genetic Predisposition | False | By Harold M. Schmeck Jr. | 1988-09-06 | TX 2-387976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/world/iran-is-said-to-use-pressure-on-iraqi-captives.html | Iran Is Said to Use 'Pressure' on Iraqi Captives | False | Special to the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/opinion/electoral-dynamite.html | Electoral Dynamite | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/sportsman-s-guide-inc-reports-earnings-for-qtr-to-june-30.html | Sportsman's Guide Inc reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/holmes-d-h-ltd-reports-earnings-for-qtr-to-july-30.html | Holmes, D H Ltd reports earnings for Qtr to July 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/circus-circus-enterprises-inc-reports-earnings-for-qtr-to-july-31.html | Circus Circus Enterprises Inc reports earnings for Qtr to July 31 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/us/gynecology-allergies-in-sex-linked-to-some-vaginitis-cases.html | Gynecology; Allergies in Sex Linked to Some Vaginitis Cases | False | By Jane E. Brody | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/novell-inc-reports-earnings-for-qtr-to-july-30.html | Novell Inc reports earnings for Qtr to July 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/us/reagan-agrees-to-pay-raise-of-4.1-for-federal-workers.html | Reagan Agrees to Pay Raise Of 4.1% for Federal Workers | False | Special to the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/corporate-prison-term-for-allegheny-bottling.html | Corporate Prison Term For Allegheny Bottling | False | By Jonathan P. Hicks | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/varitronics-systems-reports-earnings-for-qtr-to-july-31.html | Varitronics Systems reports earnings for Qtr to July 31 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/us/engine-trouble-crew-error-investigators-of-crash-search-for-the-answers.html | Engine Trouble? Crew Error? Investigators of Crash Search for the Answers | False | By Richard Witkin | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/dow-on-rising-volume-drops-by-6.58-to-2031.65.html | Dow, on Rising Volume, Drops by 6.58, to 2,031.65 | False | By Phillip H. Wiggins | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/ocilla-industries-reports-earnings-for-qtr-to-may-28.html | Ocilla Industries reports earnings for Qtr to May 28 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/brown-group-inc-reports-earnings-for-qtr-to-july-30.html | Brown Group Inc reports earnings for Qtr to July 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/world/walesa-meeting-warsaw-leaders-urges-strike-halt.html | WALESA, MEETING WARSAW LEADERS, URGES STRIKE HALT | False | By John Tagliabue, Special To the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/world/santiago-journal-can-cuba-be-fun-again-yes-but-no-sex-please.html | Santiago Journal; Can Cuba Be Fun Again? Yes, but No Sex Please | False | By Joseph B. Treaster, Special To the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/sports/sports-people-gondrezick-signs.html | SPORTS PEOPLE; Gondrezick Signs | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/rabbit-software-reports-earnings-for-qtr-to-june-30.html | Rabbit Software reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/sports/us-open-lendl-needs-5-sets-to-stop-mansdorf.html | U.S. OPEN; Lendl Needs 5 Sets To Stop Mansdorf | False | By Peter Alfano | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/tucker-drilling-co-inc-reports-earnings-for-qtr-to-june-30.html | Tucker Drilling Co Inc reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/garden/new-yorkers-roll-up-the-welcome-mat.html | New Yorkers Roll Up the Welcome Mat | False | By Deborah Hofmann | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/nyregion/c-corrections-686988.html | Corrections | False | | 1988-09-06 | TX 2-387976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/floating-point-systems-inc-reports-earnings-for-qtr-to-july-31.html | Floating Point Systems Inc reports earnings for Qtr to July 31 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/laurentian-capital-corp-reports-earnings-for-qtr-to-june-30.html | Laurentian Capital Corp reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/us/tree-cutting-brings-charges.html | Tree Cutting Brings Charges | False | AP | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/opinion/essay-bush-the-front-runner.html | ESSAY; Bush the Front Runner | False | By William Safire | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/consumer-rates-all-yields-rise-again.html | CONSUMER RATES; All Yields Rise Again | False | By Robert Hurtado | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/technogenetics-inc-reports-earnings-for-qtr-to-june-30.html | Technogenetics Inc reports earnings for Qtr to June 30 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/nyregion/with-the-talents-of-a-missionary-and-a-showman-he-revived-the-library.html | With the Talents of a 'Missionary and a Showman,' He Revived the Library | False | By Jane Gross | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/bellsouth-plans-to-offer-access-to-data-bases.html | BellSouth Plans to Offer Access to Data Bases | False | By Calvin Sims | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/us/democrats-unveil-ads-aimed-at-middle-class-voters.html | Democrats Unveil Ads Aimed at Middle-Class Voters | False | By Robin Toner, Special To the New York Times | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/partial-accord-in-bond-default-case.html | Partial Accord in Bond-Default Case | False | By Stephen Labaton | 1988-09-06 | TX 2-387976 | | |
| 1988-09-01 | 1988-09-01 | https://www.nytimes.com/1988/09/01/business/petrolite-corp-reports-earnings-for-qtr-to-july-31.html | Petrolite Corp reports earnings for Qtr to July 31 | False | | 1988-09-06 | TX 2-387976 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/us/washington-talk-briefing-j-edgar-s-building.html | WASHINGTON TALK: BRIEFING; J. Edgar's Building | False | PHILIP SHENON AND DAVID BINDER | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/silk-greenhouse-inc-reports-earnings-for-qtr-to-july-31.html | Silk Greenhouse Inc reports earnings for Qtr to July 31 | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/auctions.html | Auctions | False | By Allan Kozinn | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/sports/college-football-peete-leads-southern-cal-in-34-7-rout.html | COLLEGE FOOTBALL; Peete Leads Southern Cal in 34-7 Rout | False | By William N. Wallace, Special To the New York Times | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/movies/teamsters-resume-talks-with-hollywood-producers.html | Teamsters Resume Talks With Hollywood Producers | False | AP | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/canadian-imperial-bank-of-commerce-reports-earnings-for-qtr-to-july-31.html | Canadian Imperial Bank of Commerce reports earnings for Qtr to July 31 | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/world/appeal-by-walesa-fails-to-resolve-all-polish-strikes.html | APPEAL BY WALESA FAILS TO RESOLVE ALL POLISH STRIKES | False | By John Tagliabue, Special To the New York Times | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/movies/tv-weekend-going-one-on-one-with-america-soviet-style.html | TV Weekend; Going One on One With America, Soviet Style | False | By Walter Goodman | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/opinion/l-homeless-live-on-upper-east-side-now-750088.html | Homeless Live on Upper East Side Now | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/sports/canadian-open-alternate-steps-in-to-trail-by-shot.html | Canadian Open; Alternate Steps In To Trail By Shot | False | By Gordon S. White Jr., Special To the New York Times | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/opinion/l-hussein-delivers-a-challenge-but-not-to-plo-arab-broadcasts-996888.html | Hussein Delivers a Challenge, but Not to P.L.O.; Arab Broadcasts | False | | 1988-09-12 | TX 2-388105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/high-plains-oil-corp-reports-earnings-for-year-to-june-30.html | High Plains Oil Corp reports earnings for Year to June 30 | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/sports/transactions-927088.html | Transactions | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/tylan-corp-reports-earnings-for-qtr-to-june-30.html | Tylan Corp reports earnings for Qtr to June 30 | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/nyregion/curfew-on-and-off-again.html | Curfew On, and Off Again | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/nyregion/new-york-city-plans-special-foster-care-for-troubled-youths.html | New York City Plans Special Foster Care For Troubled Youths | | By Suzanne Daley | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/nyregion/c-correction-963388.html | Correction | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/world/chile-ends-exile-of-allende-family.html | CHILE ENDS EXILE OF ALLENDE FAMILY | False | By Shirley Christian, Special To the New York Times | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/sports/olympic-look-head-to-toe.html | Olympic Look Head to Toe | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/key-rates-965488.html | KEY RATES | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/audio-video-affiliates-inc-reports-earnings-for-qtr-to-july-30.html | Audio-Video Affiliates Inc reports earnings for Qtr to July 30 | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/rock-double-bill.html | Rock Double Bill | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/irish-distillers-stake-is-raised.html | Irish Distillers Stake Is Raised | False | AP | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/theater/br-er-rabbit-musical-on-a-showboat.html | 'Br'er Rabbit' Musical On a Showboat | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/business-people-chrysler-names-head-of-technologies-unit.html | BUSINESS PEOPLE; Chrysler Names Head Of Technologies Unit | False | By Daniel F. Cuff | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/sounds-around-town-007788.html | Sounds Around Town | False | By Stephen Holden | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/theater/ralf-ralf-gibberish-as-an-art.html | Ralf Ralf: Gibberish as an Art Form | False | By Jennifer Dunning | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/us/washington-talk-briefing-world-after-reagan.html | WASHINGTON TALK: BRIEFING; World After Reagan | False | PHILIP SHENON AND DAVID BINDER | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/us/panama-paid-quayle-adviser-campaign-says.html | Panama Paid Quayle Adviser, Campaign Says | False | By Michael Oreskes, Special to the New York Times | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/briefs-807788.html | BRIEFS | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/opinion/l-hussein-delivers-a-challenge-but-not-to-plo-time-to-talk-996088.html | Hussein Delivers a Challenge, but Not to P.L.O.; Time to Talk | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/knight-ridder-deal.html | Knight-Ridder Deal | False | AP | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/world/burma-rules-out-new-concessions.html | BURMA RULES OUT NEW CONCESSIONS | False | By Seth Mydans, Special to the New York Times | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/opinion/l-german-copy-of-1939-baltic-protocol-preserved-750188.html | German Copy of 1939 Baltic Protocol Preserved | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/world/seoul-journal-tortured-dissenter-lives-to-see-far-better-days.html | Seoul Journal; Tortured Dissenter Lives to See Far Better Days | False | By Susan Chira, Special To the New York Times | 1988-09-12 | TX 2-388105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/central-sprinkler-corp-reports-earnings-for-qtr-to-july-31.html | Central Sprinkler Corp reports earnings for Qtr to July 31 | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/sports/jefferies-in-a-short-time-makes-a-big-impression.html | Jefferies, in a Short Time, Makes a Big Impression | False | By Joe Sexton | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/barrier-science-technology-reports-earnings-for-qtr-to-june-30.html | Barrier Science & Technology reports earnings for Qtr to June 30 | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/obituaries/louis-effrat-sportswriter-78.html | Louis Effrat, Sportswriter, 78 | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/business-people-ex-firestone-president-takes-post-at-whirlpool.html | BUSINESS PEOPLE; Ex-Firestone President Takes Post at Whirlpool | False | By Daniel F. Cuff | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/california-jockey-club-reports-earnings-for-qtr-to-june-30.html | California Jockey Club reports earnings for Qtr to June 30 | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/company-news-crazy-eddie-stake.html | COMPANY NEWS; Crazy Eddie Stake | False | Special to the New York Times | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/the-media-business-advertising-policy-shift-by-hispanic-broadcasters.html | THE MEDIA BUSINESS; Advertising Policy Shift By Hispanic Broadcasters | False | By Richard W. Stevenson | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/datametrics-corp-reports-earnings-for-qtr-to-june-30.html | Datametrics Corp reports earnings for Qtr to June 30 | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/fcc-sets-technical-guidelines-for-high-definition-tv-in-1990-s.html | F.C.C. Sets Technical Guidelines For High-Definition TV in 1990's | False | By Calvin Sims, Special To the New York Times | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/world/israeli-s-remark-that-palestinians-look-to-plo-turns-some-heads.html | Israeli's Remark That Palestinians Look to P.L.O. Turns Some Heads | False | By Robert Pear, Special To the New York Times | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/audiotronics-corp-reports-earnings-for-qtr-to-june-30.html | Audiotronics Corp reports earnings for Qtr to June 30 | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/opinion/topics-of-the-times-windshield-extortion.html | TOPICS OF THE TIMES; Windshield Extortion | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/world/afghan-guerrillas-fire-rockets-at-capital.html | Afghan Guerrillas Fire Rockets at Capital | False | AP | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/dow-drops-by-29.34-to-2002.31.html | Dow Drops By 29.34, To 2,002.31 | False | By Phillip H. Wiggins | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/company-news-brookhurst-trims-its-stake-in-zenith.html | COMPANY NEWS; Brookhurst Trims Its Stake in Zenith | False | Special to the New York Times | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/nyregion/c-correction-879488.html | Correction | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/sports/sports-people-knicks-match-offer.html | SPORTS PEOPLE; Knicks Match Offer | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/us-to-end-bond-plan.html | U.S to End Bond Plan | False | AP | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/the-media-business-ibm-picks-agencies-replacing-lord-geller.html | THE MEDIA BUSINESS; I.B.M. Picks Agencies, Replacing Lord, Geller | False | By Randall Rothenberg | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/paris-bank-branch-offers-10-notes.html | Paris Bank Branch Offers 10% Notes | False | | 1988-09-12 | TX 2-388105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/world/un-offers-gloomy-view-of-gulf-talks.html | U.N. Offers Gloomy View of Gulf Talks | False | By Paul Lewis, Special To the New York Times | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/hauserman-inc-reports-earnings-for-qtr-to-june-30.html | Hauserman Inc reports earnings for Qtr to June 30 | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/nyregion/c-correction-963288.html | Correction | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/the-media-business-advertising-ketchum-buys-health-agency.html | THE MEDIA BUSINESS: Advertising Ketchum Buys Health Agency | False | By Richard W. Stevenson | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/labor-day-revels-in-three-state-region-765488.html | Labor Day Revels in Three-State Region | False | By Harold Faber | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/us/washington-talk-briefing-videotape-collection.html | WASHINGTON TALK: BRIEFING; Videotape Collection | False | PHILIP SHENON AND DAVID BINDER | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/us/9-are-held-after-raids-on-seafood-houses-in-south.html | 9 Are Held After Raids on Seafood Houses in South | False | Special to the New York Times | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/reviews-art-old-master-paintings-from-behind-closed-doors.html | Reviews/Art; Old Master Paintings From Behind Closed Doors | False | By Michael Brenson | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/us/the-law-role-rehearsal-for-law-s-women.html | THE LAW; Role Rehearsal for Law's Women | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/syntex-corp-reports-earnings-for-qtr-to-july-31.html | Syntex Corp reports earnings for Qtr to July 31 | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/us/quayle-at-ease-in-the-field-on-southern-tour.html | Quayle at Ease in the Field on Southern Tour | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/company-news-san-diego-gas-rejects-higher-bid-from-sce.html | COMPANY NEWS; San Diego Gas Rejects Higher Bid From SCE | False | By Andrea Adelson, Special To the New York Times | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/credit-agreement-by-cable-operator.html | Credit Agreement By Cable Operator | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/weekend-sounds.html | Weekend Sounds | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/us/dukakis-camp-warned-on-debates-deadline.html | Dukakis Camp Warned on Debates' Deadline | False | By Michael Oreskes, Special To the New York Times | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/japan-traders-get-hedge-in-time.html | Japan Traders Get Hedge in Time | False | By David E. Sanger, Special To the New York Times | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/briefs-879588.html | BRIEFS | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/world/pretoria-seen-easing-mandela-s-confinement.html | Pretoria Seen Easing Mandela's Confinement | False | By John D. Battersby, Special To the New York Times | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/productivity-fell-by-1.4-in-2d-quarter.html | Productivity Fell by 1.4% In 2d Quarter | False | AP | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/congas-in-the-night.html | Congas in the Night | False | | 1988-09-12 | TX 2-388105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/pop-jazz-music-with-distant-roots-takes-hold.html | Pop/Jazz; Music With Distant Roots Takes Hold | False | By Jon Pareles | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/us/dukakis-scorns-bush-vow-of-education-leadership.html | DUKAKIS SCORNS BUSH VOW OF EDUCATION LEADERSHIP | False | By E. J. Dionne Jr., Special To the New York Times | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/nyregion/man-is-shot-to-death-as-a-gunman-fires-into-a-concert-crowd.html | Man Is Shot to Death As a Gunman Fires Into a Concert Crowd | False | By Don Terry | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/world/punjab-land-mine-kills-2.html | Punjab Land Mine Kills 2 | False | AP | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/company-news-may-stores-begins-offer-for-shares.html | COMPANY NEWS; May Stores Begins Offer for Shares | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/nyregion/quotation-of-the-day-962988.html | Quotation of the Day | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/us/failing-security-tests-costs-32-airlines-fines.html | Failing Security Tests Costs 32 Airlines Fines | False | AP | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/sports/sports-of-the-times-somebody-else-saw-it-too.html | SPORTS OF THE TIMES; Somebody Else Saw It, Too | False | By George Vecsey | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/us/jackson-disclaims-reports-of-a-curb.html | Jackson Disclaims Reports of a Curb | False | By Ronald Smothers, Special To the New York Times | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/world/burundi-official-in-brussels-seeking-aid-from-europeans.html | Burundi Official in Brussels Seeking Aid From Europeans | False | Special to the New York Times | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/sports/new-date-for-tyson-bout.html | New Date for Tyson Bout | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/nyregion/inside-880088.html | INSIDE | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/sports/sports-people-gretzky-pact-extended.html | SPORTS PEOPLE; Gretzky Pact Extended | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/sports/no-decisions-on-taylor.html | No Decisions on Taylor | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/diagnostic-ventures-reports-earnings-for-qtr-to-june-30.html | Diagnostic Ventures reports earnings for Qtr to June 30 | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/petrie-stores-corp-reports-earnings-for-qtr-to-july-30.html | Petrie Stores Corp reports earnings for Qtr to July 30 | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/reeves-communications-corp-reports-earnings-for-qtr-to-june-30.html | Reeves Communications Corp reports earnings for Qtr to June 30 | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/world/man-in-the-news-tough-polish-negotiator-czeslaw-kiszczak.html | Man in the News; Tough Polish Negotiator: Czeslaw Kiszczak | False | By John Tagliabue, Special To the New York Times | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/us/crew-discussed-engine-problem-before-jet-crash.html | Crew Discussed Engine Problem Before Jet Crash | False | By Richard Witkin | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/nyregion/parkers-are-told-fast-meter-alibis-won-t-work-anymore.html | Parkers Are Told Fast-Meter Alibis Won't Work Anymore | False | By Mark A. Uhlig | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/labor-day-revels-in-3-states.html | LABOR DAY REVELS IN 3 STATES | False | By Richard F. Shepard | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/westerbeke-corp-reports-earnings-for-qtr-to-july-30.html | Westerbeke Corp reports earnings for Qtr to July 30 | False | | 1988-09-12 | TX 2-388105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/renaissance-grx-reports-earnings-for-qtr-to-june-30.html | Renaissance GRX reports earnings for Qtr to June 30 | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/opinion/in-the-nation-let-em-eat-swiss-cheese.html | IN THE NATION; Let 'Em Eat Swiss Cheese | False | By Tom Wicker | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/theater/review-operetta-making-a-virtue-out-of-marietta-s-lack-of-same.html | Review/Operetta; Making a Virtue Out of Marietta's Lack of Same | False | By Allan Kozinn | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/sports/a-month-later-yanks-try-to-regroup.html | A Month Later, Yanks Try to Regroup | False | By Michael Martinez, Special To the New York Times | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/the-media-business-advertising-times-co-purchases-sailing-world-magazine.html | THE MEDIA BUSINESS: Advertising; Times Co. Purchases Sailing World Magazine | False | By Richard W. Stevenson | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/labor-day-revels-in-three-state-region-731788.html | Labor Day Revels in Three-State Region | False | By Nick Ravo | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/heinz-h-j-co-reports-earnings-for-qtr-to-july-27.html | Heinz, H J Co reports earnings for Qtr to July 27 | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/world/a-rapid-drop-in-soviet-lake-called-a-crisis.html | A Rapid Drop In Soviet Lake Called a Crisis | False | By John Noble Wilford | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/imt-inc-reports-earnings-for-qtr-to-june-30.html | IMT Inc reports earnings for Qtr to June 30 | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/us-won-t-recall-samurai.html | U.S. Won't Recall Samurai | False | Special to the New York Times | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/review-art-nachume-miller-s-turbulent-syncopated-dreams.html | Review/Art; Nachume Miller's Turbulent, Syncopated Dreams | False | By Michael Kimmelman | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/sports/sports-people-in-memory-of-rooney.html | SPORTS PEOPLE; In Memory of Rooney | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/obituaries/gerald-mast-48-dies-wrote-histories-of-film.html | Gerald Mast, 48, Dies; Wrote Histories of Film | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/eil-instruments-inc-reports-earnings-for-qtr-to-july-31.html | EIL Instruments Inc reports earnings for Qtr to July 31 | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/bass-group-gets-extra-day-to-reach-savings-unit-deal.html | Bass Group Gets Extra Day To Reach Savings Unit Deal | False | By Nathaniel C. Nash, Special To the New York Times | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/a-multifarious-approach-to-sound.html | A Multifarious Approach To Sound | False | By Peter Watrous | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/labor-day-revels-in-three-state-region-741788.html | Labor Day Revels in Three-State Region | False | By Joseph F. Sullivan | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/sports/olympics-on-road-to-seoul-a-stop-in-wardrobe.html | OLYMPICS; On Road to Seoul, a Stop in Wardrobe | False | By Richard W. Stevenson | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/movies/new-face-emmanuelle-chaulet-learning-from-eric-rohmer.html | New Face: Emmanuelle Chaulet; Learning From Eric Rohmer | False | By G. S. Bourdain | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/us/a-foreign-policy-view-that-goes-beyond-east-vs-west.html | A Foreign Policy View That Goes Beyond East vs. West | False | By Andrew Rosenthal | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/cpi-corp-reports-earnings-for-qtr-to-july-23.html | CPI Corp reports earnings for Qtr to July 23 | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/movies/review-film-a-nation-disillusioned.html | Review/Film; A Nation Disillusioned | False | By Janet Maslin | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/obituaries/dr-hans-lewy-83-mathematics-profesor.html | Dr. Hans Lewy, 83, Mathematics Profesor | False | | 1988-09-12 | TX 2-388105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/thrifty-rent-a-car-reports-earnings-for-qtr-to-june-30.html | Thrifty Rent-A-Car reports earnings for Qtr to June 30 | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/obituaries/alexander-gerber-cardiologist-76.html | Alexander Gerber, Cardiologist, 76 | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/saudis-to-cut-wheat-aid.html | Saudis to Cut Wheat Aid | False | AP | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/brazil-votes-limit-on-rates.html | Brazil Votes Limit on Rates | False | AP | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/opinion/a-1200page-recipe-for-trade-disaster.html | A 1,200-Page Recipe for Trade Disaster | False | By Raymond Vernon | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/nyregion/bridge-791988.html | Bridge | False | By Alan Truscott | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/mitchell-energy-development-corp-reports-earnings-for-qtr-to-july-31.html | Mitchell Energy & Development Corp reports earnings for Qtr to July 31 | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/nyregion/on-the-jersey-shore-a-summer-to-forget.html | On the Jersey Shore, a Summer to Forget | False | By Eric Schmitt | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/us-shoe-corp-reports-earnings-for-qtr-to-june-30.html | US Shoe Corp reports earnings for Qtr to June 30 | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/opinion/dukakis-and-jackson-still-apart.html | Dukakis and Jackson: Still Apart | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/century-medicorp-reports-earnings-for-qtr-to-may-31.html | Century Medicorp reports earnings for Qtr to May 31 | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/us/the-law-family-law-battleground-in-social-revolution.html | THE LAW; Family Law: Battleground in Social Revolution | False | By Linda Greenhouse, Special To the New York Times | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/real-computer-glitch-halts-a-simulated-shuttle-mission.html | Real Computer Glitch Halts A Simulated Shuttle Mission | False | AP | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/man-wife-and-hat.html | Man, Wife and Hat | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/sports/soviet-player-beats-shriver.html | SOVIET PLAYER BEATS SHRIVER | False | By Peter Alfano | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/reviews-art-reading-messages-in-conceptualism-exhibition.html | REviews/Art; Reading Messages in Conceptualism Exhibition | False | By Roberta Smith | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/lectec-corp-reports-earnings-for.html | Lectec Corp reports earnings for | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/world/soviets-warn-us-against-abandoning-abm-pact.html | Soviets Warn U.S. Against Abandoning ABM Pact | False | By Paul Lewis, Special To the New York Times | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/opinion/one-nation-divisible-with-liberty-for-none.html | One Nation, Divisible, With Liberty for None | False | By Jon C. Blue | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/market-place-the-downturn-in-steel-stocks.html | Market Place; The Downturn In Steel Stocks | False | By Jonathan P. Hicks | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/circuit-breaker-plans-filed.html | 'Circuit Breaker' Plans Filed | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/obituaries/leonor-k-sullivan-86-democrat-of-missouri.html | Leonor K. Sullivan, 86, Democrat of Missouri | False | AP | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/restaurants-770888.html | Restaurants | False | By Bryan Miller | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/nyregion/two-fined-for-stunt-at-falls.html | Two Fined for Stunt at Falls | False | AP | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/sports/top-matches-for-today.html | Top Matches For Today | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/us/to-cuomo-campaign-is-most-superficial.html | To Cuomo, Campaign Is Most 'Superficial' | False | AP | 1988-09-12 | TX 2-388105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/currency-markets-dollar-and-pound-drop-gold-falls.html | CURRENCY MARKETS; Dollar and Pound Drop; Gold Falls | False | By Michael Quint | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/nyregion/in-brooklyn-a-restoration-nears-an-end.html | In Brooklyn, A Restoration Nears an End | False | By David W. Dunlap | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/us/us-and-soviet-work-out-the-basics-for-expanding-student-exchanges.html | U.S. and Soviet Work Out the Basics For Expanding Student Exchanges | False | By Lee A. Daniels | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/company-news-presidio-oil-to-buy-energy-properties.html | COMPANY NEWS; Presidio Oil to Buy Energy Properties | False | Special to the New York Times | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/theater/on-stage.html | On Stage | False | By Enid Nemy | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/lizzie-borden-s-passion.html | Lizzie Borden's Passion | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/litton-industries-inc-reports-earnings-for-qtr-to-july-31.html | Litton Industries Inc reports earnings for Qtr to July 31 | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/nyregion/news-summary-956388.html | NEWS SUMMARY | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/idetta-to-perform.html | Idetta to Perform | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/sports/a-baseball-club-tells-truth-even-accepts-consequences.html | A Baseball Club Tells Truth; Even Accepts Consequences | False | By Murray Chass | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/us/two-fire-ravaged-states-shut-forests-for-holiday.html | Two Fire-Ravaged States Shut Forests for Holiday | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/article-965888-no-title.html | Article 965888 -- No Title | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/the-media-business-advertising-publix-super-markets-shifts-account-to-west.html | THE MEDIA BUSINESS: Advertising Publix Super Markets Shifts Account to West | False | By Richard W. Stevenson | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/child-world-inc-reports-earnings-for-qtr-to-july-30.html | Child World Inc reports earnings for Qtr to July 30 | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/dining-out-guide-near-shopping-and-movies.html | Dining Out Guide: Near Shopping and Movies | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/sports/toon-suffers-injury-may-miss-opener.html | Toon Suffers Injury; May Miss Opener | False | By Gerald Eskenazi, Special To the New York Times | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/world/bangladesh-flood-toll-up-to-680-in-monsoon.html | Bangladesh Flood Toll Up to 680 in Monsoon | False | AP | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/economic-scene-how-well-off-are-workers.html | Economic Scene; How Well Off Are Workers? | False | By Leonard Silk | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/about-real-estate-jersey-city-development-emphasizing-old-charm.html | About Real Estate; Jersey City Development Emphasizing Old Charm | False | By Diana Shaman | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/opinion/l-chain-across-hudson-held-the-british-off-750288.html | Chain Across Hudson Held the British Off | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/opinion/l-hussein-delivers-a-challenge-but-not-to-plo-israel-pays-the-bills-996588.html | Hussein Delivers a Challenge, but Not to P.L.O.; Israel Pays the Bills | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/obituaries/harold-s-mohler-is-dead-at-69-long-a-leader-in-hershey-foods.html | Harold S. Mohler Is Dead at 69; Long a Leader in Hershey Foods | False | By Alfonso A. Narvaez | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/sounds-of-a-saxophone.html | Sounds of a Saxophone | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/warner-computer-systems-reports-earnings-for-qtr-to-july-31.html | Warner Computer Systems reports earnings for Qtr to July 31 | False | | 1988-09-12 | TX 2-388105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/library-gets-a-big-music-collection.html | Library Gets A Big Music Collection | False | By Bernard Holland | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/obituaries/luis-w-alvarez-nobel-physicist-who-explored-atom-dies-at-77.html | Luis W. Alvarez, Nobel Physicist Who Explored Atom, Dies at 77 | False | By Walter Sullivan | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/datavision-corp-reports-earnings-for-qtr-to-june-30.html | Datavision Corp reports earnings for Qtr to June 30 | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/beaman-corp-reports-earnings-for-qtr-to-july-31.html | Beaman Corp reports earnings for Qtr to July 31 | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/movies/review-film-just-a-big-happy-family-with-an-odd-sense-of-fun.html | Review/Film; Just a Big Happy Family With an Odd Sense of Fun | False | By Janet Maslin | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/sports/tennis-federation-rejects-tour-plan.html | Tennis Federation Rejects Tour Plan | False | By Peter Alfano | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/theater/la-generala-alegre-at-gremercy-arts.html | 'La Generala Alegre' At Gremercy Arts | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/world/fire-and-toxic-cloud-in-canada-cause-alarm-and-recrimination.html | Fire and Toxic Cloud in Canada Cause Alarm and Recrimination | False | By John F. Burns, Special To the New York Times | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/on-piano-and-bass.html | On Piano and Bass | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/company-news-mark-iv-suggests-higher-armtek-bid.html | COMPANY NEWS; Mark IV Suggests Higher Armtek Bid | False | AP | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/banks-urged-to-forgive-some-third-world-debt.html | Banks Urged to Forgive Some Third World Debt | False | By Steven Greenhouse, Special To the New York Times | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/new-hershey-product.html | New Hershey Product | False | AP | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/business-digest-943588.html | BUSINESS DIGEST | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/sports/sports-people-rose-s-son-signs.html | SPORTS PEOPLE; Rose's Son Signs | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/opinion/a-golden-chance-to-reduce-arms-in-europe.html | A Golden Chance to Reduce Arms in Europe | False | By Townsend Hoopes | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/sports/red-sox-cut-tigers-lead-to-one-game.html | Red Sox Cut Tigers' Lead to One Game | False | AP | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/movies/review-film-coming-of-age-in-vermont.html | Review/Film; Coming Of Age In Vermont | False | By Jennifer Dunning | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/sports/giants-fighting-distractions.html | Giants Fighting Distractions | False | By William C. Rhoden, Special To the New York Times | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/us/the-law-at-the-bar.html | THE LAW; At the Bar | False | David Margolick | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/opinion/topics-of-the-times-mostly-mozart-and-worse.html | TOPICS OF THE TIMES; Mostly Mozart, and Worse | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/world/jewish-settler-shoots-troops-by-mistake-in-chasing-arab.html | Jewish Settler Shoots Troops By Mistake in Chasing Arab | False | AP | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/nyregion/2-arrested-in-check-cashing-scheme.html | 2 Arrested in Check-Cashing Scheme | False | By Constance L. Hays | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/reviews-music-south-african-band-blends-two-cultures.html | Reviews/Music; South African Band Blends Two Cultures | False | By Stephen Holden | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/nyregion/our-towns-for-11-tenants-perseverance-brings-a-victory.html | OUR TOWNS; For 11 Tenants, Perseverance Brings a Victory | False | By Michael Winerip | 1988-09-12 | TX 2-388105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/the-media-business-advertising-wpp-group-reports-a-big-rise-in-earnings.html | THE MEDIA BUSINESS; Advertising WPP Group Reports A Big Rise in Earnings | False | By Richard W. Stevenson | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/opinion/perestroika-s-perilous-spinoffs.html | Perestroika's Perilous Spinoffs | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/credit-markets-treasuries-flat-in-listless-session.html | CREDIT MARKETS; Treasuries Flat in Listless Session | False | By Kenneth N. Gilpin | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/construction-spending-up-1.2-in-july.html | CONSTRUCTION SPENDING UP 1.2% IN JULY | False | AP | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/guilty-plea-in-vernon-case.html | Guilty Plea in Vernon Case | False | Special to the New York Times | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/us/bush-in-enemy-waters-says-rival-hindered-cleanup-of-boston-harbor.html | Bush, in Enemy Waters, Says Rival Hindered Cleanup of Boston Harbor | False | By Robin Toner, Special To the New York Times | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/us/concern-on-meese-prompts-trip-ban.html | CONCERN ON MEESE PROMPTS TRIP BAN | False | By Philip Shenon, Special To the New York Times | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/labor-day-revels-in-three-state-region-730888.html | Labor Day Revels in Three-State Region | False | By Lisa W. Foderaro | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/prab-robots-reports-earnings-for-qtr-to-july-31.html | Prab Robots reports earnings for Qtr to July 31 | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/sports/us-open-becker-mcenroe-and-shriver-depart-early-in-open.html | U.S. OPEN; Becker, McEnroe and Shriver Depart Early in Open | False | By Peter Alfano | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/nyregion/man-held-for-not-giving-jury-tompkins-sq-tape.html | Man Held for Not Giving Jury Tompkins Sq. Tape | False | By Constance L. Hays | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/us/washington-talk-defense-department-air-shows-and-risks-at-what-price-valor.html | WASHINGTON TALK: DEFENSE DEPARTMENT; Air Shows and Risks: At What Price Valor? | False | By John H. Cushman Jr., Special To the New York Times | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/nyregion/ed-nice-guy-koch-prompted-session-with-jackson-mayor-tries-upgrade-image.html | ED (NICE GUY) KOCH?; Prompted by Session With Jackson, The Mayor Tries to Upgrade Image | False | By Richard Levine | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/opinion/l-hussein-delivers-a-challenge-but-not-to-plo-the-lesson-of-belgium-996288.html | Hussein Delivers a Challenge, but Not to P.L.O.; The Lesson of Belgium | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/sports/sports-people-islanders-sign-top-pick.html | SPORTS PEOPLE; Islanders Sign Top Pick | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/world/plebiscite-in-chile-opposition-cautiously-hopeful.html | Plebiscite in Chile: Opposition Cautiously Hopeful | False | By Shirley Christian, Special To the New York Times | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/us/alaska-journal-marketing-glacier-ice-is-a-hot-new-industry.html | Alaska Journal; Marketing Glacier Ice Is a Hot New Industry | False | Special to the New York Times | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/world/leader-booed-in-mexican-congress.html | Leader Booed in Mexican Congress | False | By Larry Rohter, Special To the New York Times | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/world/hotel-bomb-kills-2-in-namibia.html | Hotel Bomb Kills 2 in Namibia | False | AP | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/world/man-dies-in-air-show-crash-germany-puts-the-toll-at-49.html | Man Dies in Air Show Crash; Germany Puts the Toll at 49 | False | AP | 1988-09-12 | TX 2-388105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/books/books-of-the-times-new-york-seen-through-an-englishman-s-eyes.html | Books of The Times; New York Seen Through an Englishman's Eyes | False | By John Gross | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/liberty-military-sales-reports-earnings-for-qtr-to-june-30.html | Liberty Military Sales reports earnings for Qtr to June 30 | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/nyregion/bill-in-jersey-could-cut-cost-of-car-policies.html | Bill in Jersey Could Cut Cost Of Car Policies | False | By Joseph F. Sullivan, Special To the New York Times | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/airline-sues-over-sales-of-flier-miles.html | Airline Sues Over Sales Of Flier Miles | False | By Agis Salpukas | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/labor-day-revels-in-threestate-region.html | Labor Day Revels in Three-State Region | False | By John Rather | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/movies/review-film-going-undercover-in-1820-s-india.html | Review/Film; Going Undercover in 1820's India | False | By Janet Maslin | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/scope-industries-inc-reports-earnings-for-qtr-to-june30.html | Scope Industries Inc reports earnings for Qtr to June 30 | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/opinion/l-hussein-delivers-a-challenge-but-not-to-plo-750388.html | Hussein Delivers a Challenge, but Not to P.L.O. | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/company-news-sale-terms-set-on-texaco-unit.html | COMPANY NEWS; Sale Terms Set On Texaco Unit | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/us/no-survivors-found-in-mexican-plane-crash.html | No Survivors Found in Mexican Plane Crash | False | AP | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/executive-changes-797088.html | EXECUTIVE CHANGES | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/us/hatch-says-democrats-party-of-homosexuals.html | Hatch Says Democrats 'Party of Homosexuals' | False | AP | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/world/cubans-talked-secretly-with-the-angolan-rebels.html | Cubans Talked Secretly With the Angolan Rebels | False | By Elaine Sciolino, Special To the New York Times | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/sounds-around-town-750088.html | Sounds Around Town | False | By Peter Watrous | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/company-news-andersen-and-utility-in-inquiry.html | COMPANY NEWS; Andersen And Utility In Inquiry | False | By Eric N. Berg | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/insituform-gulf-south-inc-reports-earnings-for-qtr-to-july-2.html | Insituform Gulf South Inc reports earnings for Qtr to July 2 | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/stewart-stevenson-services-inc-reports-earnings-for-qtr-to-july-31.html | Stewart & Stevenson Services Inc reports earnings for Qtr to July 31 | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/engineers-quit-koppers.html | Engineers Quit Koppers | False | AP | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/business/british-tourism-a-record-in-87.html | British Tourism A Record in '87 | False | AP | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/with-words-to-music.html | With Words to Music | False | | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/nyregion/cuomo-signs-bill-on-aids-confidentiality.html | Cuomo Signs Bill on AIDS Confidentiality | False | AP | 1988-09-12 | TX 2-388105 | | |
| 1988-09-02 | 1988-09-02 | https://www.nytimes.com/1988/09/02/sports/horse-racing-notebook-it-s-post-time-in-oklahoma.html | Horse Racing Notebook; It's Post Time in Oklahoma | False | By Steven Crist | 1988-09-12 | TX 2-388105 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/company-news-wyatt-cafeterias.html | COMPANY NEWS; Wyatt Cafeterias | False | Special to the New York Times | 1988-09-29 | TX 2-404259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/equitable-resources-inc-reports-earnings-for-qtr-to-june-30.html | Equitable Resources Inc reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/nyregion/inside-209788.html | INSIDE | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/nyregion/ravioli-worker-pulled-into-a-dough-machine.html | Ravioli Worker Pulled Into a Dough Machine | False | AP | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/cardiac-control-systems-inc-reports-earnings-for-qtr-to-june-30.html | Cardiac Control Systems Inc reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/opinion/news-the-scores-and-a-poem.html | News, the Scores - and a Poem | False | By Penelope Laurans | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/world/walesa-takes-to-coal-country-to-press-for-an-end-to-strikes.html | Walesa Takes to Coal Country To Press for an End to Strikes | False | By John Tagliabue, Special To the New York Times | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/opinion/feed-the-hungry.html | Feed the Hungry | False | By Alan Berg | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/nyregion/the-story-so-far-in-yonkers.html | The Story So Far in Yonkers | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/arts/new-director-named-for-royal-opera-house.html | New Director Named For Royal Opera House | False | AP | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/nyregion/bridge-127688.html | BRIDGE | False | By Alan Truscott | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/world/brazil-complete-new-constitution.html | BRAZIL COMPLETE NEW CONSTITUTION | False | AP | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/your-money-financial-plans-self-help-method.html | Your Money; Financial Plans: Self-Help Method | False | By Jan M. Rosen | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/equitable-of-iowa-companies-reports-earnings-for-qtr-to-june-30.html | Equitable of Iowa Companies reports earnings for June 30 | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/us/dukakis-appears-to-lose-ground-in-home-state-in-part-because-of-budget-troubles.html | Dukakis Appears to Lose Ground in Home State, in Part Because of Budget Troubles | False | By Allan R. Gold, Special To the New York Times | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/company-briefs-208288.html | COMPANY BRIEFS | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/2-specialists-lose-roles-on-4-stocks.html | 2 Specialists Lose Roles On 4 Stocks | False | By Robert J. Cole | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/nyregion/archdiocese-to-continue-foster-care-services.html | Archdiocese to Continue Foster-Care Services | False | By Suzanne Daley | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/treasury-bond-prices-rise-sharply.html | Treasury Bond Prices Rise Sharply | False | By Michael Quint | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/world/cuba-and-pretoria-said-to-add-to-forces-in-angolan-region.html | Cuba and Pretoria Said to Add To Forces in Angolan Region | False | By Elaine Sciolino, Special To the New York Times | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/sports/sports-people-two-places-at-once.html | SPORTS PEOPLE; Two Places at Once? | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/nyregion/after-mental-collapse-officer-sues-for-pension.html | After Mental Collapse, Officer Sues for Pension | False | By Selwyn Raab | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/world/torremolinos-journal-spain-s-new-cry-shove-off-mate.html | TORREMOLINOS JOURNAL; Spain's New Cry: 'Shove Off, Mate' | False | By Paul Delaney, Special To the New York Times | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/continental-corp-reports-earnings-for-qtr-to-june-30.html | Continental Corp reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/nyregion/news-summary-289188.html | NEWS SUMMARY | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/ffp-partners-l-p-reports-earnings-for-qtr-to-june-30.html | FFP Partners L P reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-404259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/us/records-show-meese-took-friend-on-flights-at-no-cost.html | Records Show Meese Took Friend on Flights at No Cost | False | By Philip Shenon, Special To the New York Times | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/cross-trecker-corp-reports-earnings-for-qtr-to-june-30.html | Cross & Trecker Corp reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/bolt-technology-corporation-reports-earnings-for-qtr-to-june-30.html | Bolt Technology Corporation reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/nyregion/hospitals-strained-by-rise-in-drug-abuse-a-study-says.html | Hospitals Strained by Rise In Drug Abuse, a Study Says | False | By Howard W. French | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/sports/baseball-red-sox-again-fail-to-gain-on-tigers.html | Baseball; Red Sox Again Fail To Gain on Tigers | False | AP | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/catalyst-thermal-energy-corp-reports-earnings-for-qtr-to-june-30.html | Catalyst Thermal Energy Corp reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/world/soviet-aide-admits-maps-were-faked-for-50-years.html | Soviet Aide Admits Maps Were Faked for 50 Years | False | By Bill Keller, Special To the New York Times | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/us/unemployment-up-for-second-month-to-5.5-in-august.html | UNEMPLOYMENT UP FOR SECOND MONTH, TO 5.5% IN AUGUST | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/style/consumer-s-world-fall-raking-without-backache.html | CONSUMER'S WORLD; Fall Raking, Without Backache | False | By Joan Lee Faust | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/world/burmese-rallies-seek-immediate-democracy.html | Burmese Rallies Seek Immediate Democracy | False | AP | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/symbolics-inc-reports-earnings-for-qtr-to-june-30.html | Symbolics Inc reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/nyregion/court-reinstates-bankrupting-fines-in-yonkers-case.html | COURT REINSTATES BANKRUPTING FINES IN YONKERS CASE | False | By Robert D. McFadden | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/earl-scheib-inc-reports-earnings-for-qtr-to-july-31.html | Earl Scheib Inc reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/us/vermont-bars-drug-offenders-from-house-arrests.html | Vermont Bars Drug Offenders From House Arrests | False | AP | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/opinion/new-york-loses-a-lion.html | New York Loses a Lion | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/patents-a-dual-deck-vcr-stirs-a-controversy.html | PATENTS; A Dual-Deck VCR Stirs a Controversy | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/hpsc-inc-reports-earnings-for-qtr-to-july-2.html | HPSC Inc reports earnings for Qtr to July 2 | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/a-trial-to-match-a-huge-default.html | A Trial to Match a Huge Default | False | By Stephen Labaton | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/sports/met-rookies-club-dodgers.html | Met Rookies Club Dodgers | False | By Joe Sexton | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/movies/review-film-mad-motorist-and-cars-cars-cars.html | Review/Film; Mad Motorist And Cars, Cars, Cars | False | By Richard F. Shepard | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/opinion/l-last-temptation-like-it-or-not-merits-respect-faithful-to-message-032388.html | 'Last Temptation,' Like It or Not, Merits Respect; Faithful to Message | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/us/eastern-says-layoff-injunction-is-reversed.html | Eastern Says Layoff Injunction Is Reversed | False | AP | 1988-09-29 | TX 2-404259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/montclair-savings-reports-earnings-for-qtr-to-july-31.html | Montclair Savings reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/us/consultant-in-pentagon-inquiry-says-he-bought-information.html | Consultant in Pentagon Inquiry Says He Bought Information | False | AP | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/sports/john-gains-victory-first-since-july-27.html | John Gains Victory, First Since July 27 | False | By Michael Martinez, Special To the New York Times | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/carriage-industries-inc-reports-earnings-for-qtr-to-july-3.html | Carriage Industries Inc reports earnings for Qtr to July 3 | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/us/quayle-in-south-accuses-dukakis-of-lacking-issues.html | Quayle, in South, Accuses Dukakis of Lacking Issues | False | By Linda Greenhouse, Special To the New York Times | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/sports/a-big-step-for-rehe.html | A Big Step For Rehe | False | By Peter Alfano | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/us/penalty-accords-in-job-safety-cases-assailed.html | Penalty Accords in Job Safety Cases Assailed | False | By William E. Schmidt, Special To the New York Times | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/business-digest-saturday-september-3-1988.html | BUSINESS DIGEST: SATURDAY, SEPTEMBER 3, 1988 | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/opinion/in-poland-hope-again.html | In Poland, Hope Again | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/arts/review-jazz-john-scofield-improvises-in-an-array-of-guitar-styles.html | Review/Jazz; John Scofield Improvises In an Array of Guitar Styles | False | By Peter Watrous | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/arts/3-minute-strike-in-sweden-seeks-money-for-the-arts.html | 3-Minute Strike in Sweden Seeks Money for the Arts | False | AP | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/sports/candelaria-pitching-to-leave.html | Candelaria Pitching To Leave | False | By Michael Martinez, Special To the New York Times | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/emcon-corp-reports-earnings-for-qtr-to-june-30.html | Emcon Corp reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/world/hurricane-debby-hits-mexico.html | Hurricane Debby Hits Mexico | False | AP | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/nyregion/contempt-ruling-against-myerson-investigators-is-overturned.html | Contempt Ruling Against Myerson Investigators Is Overturned | False | By Arnold H. Lubasch | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/style/eunice-forester-is-wed-to-hal-david-lyricist.html | Eunice Forester Is Wed To Hal David, Lyricist | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/theater/amplification-making-it-all-clear.html | Amplification: Making It All Clear | False | By Michael Kimmelman | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/us/4-in-polygamy-clan-get-minimum-terms-in-fatal-gun-battle.html | 4 in Polygamy Clan Get Minimum Terms In Fatal Gun Battle | False | AP | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/sports/sports-of-the-times-is-the-new-track-the-right-track.html | Sports of The Times; Is the New Track the Right Track? | False | By Steven Crist | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/us/6-die-in-helicopter-crash.html | 6 Die In Helicopter Crash | False | AP | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/nyregion/c-corrections-209388.html | Corrections | False | | 1988-09-29 | TX 2-404259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/talks-continue-on-sale-of-american-savings.html | Talks Continue on Sale Of American Savings | False | By Nathaniel C. Nash, Special To the New York Times | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/us/crash-investigators-puzzled-over-position-of-wing-flaps.html | Crash Investigators Puzzled Over Position of Wing Flaps | False | By Richard Witkin | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/key-rates-303988.html | KEY RATES | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/arrow-industries-inc-reports-earnings-for-qtr-to-june-25.html | Arrow Industries Inc reports earnings for Qtr to June 25 | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/culp-inc-reports-earnings-for-qtr-to-july-30.html | Culp Inc reports earnings for Qtr to July 30 | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/obituaries/thomas-gallin-builder-58.html | Thomas Gallin, Builder, 58 | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/stifel-financial-corp-reports-earnings-for-qtr-to-june-29.html | Stifel Financial Corp reports earnings for Qtr to June 29 | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/suzuki-samurai-vehicles-set-record-sales-in-august.html | Suzuki Samurai Vehicles Set Record Sales in August | False | By John Holusha, Special To the New York Times | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/books/books-of-the-times-anne-tyler-s-couple-on-a-journey.html | BOOKS OF THE TIMES; Anne Tyler's Couple on a Journey | False | By Michiko Kakutani | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/nyregion/3-cost-cuts-ordered-in-connecticut.html | 3% Cost Cuts Ordered in Connecticut | False | AP | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/patents-remote-call-forward-devices.html | PATENTS; Remote Call-Forward Devices | False | By Edmund Andrews | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/world/in-the-west-map-makers-hail-shift-in-soviet-stance.html | In the West, Map Makers Hail Shift in Soviet Stance | False | By Robert Pear, Special To the New York Times | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/pep-boys-manny-moe-jack-reports-earnings-for-qtr-to-july-30.html | Pep Boys-Manny, Moe & Jack reports earnings for Qtr to July 30 | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/opinion/l-last-temptation-like-it-or-not-merits-respect-030888.html | 'Last Temptation,' Like It or Not, Merits Respect | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/us/birth-control-order-is-overturned.html | Birth Control Order Is Overturned | False | AP | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/virco-manufacturing-corp-reports-earnings-for-qtr-to-july-31.html | Virco Manufacturing Corp reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/bombay-palace-restaurants-inc-reports-earnings-for-qtr-to-july-10.html | Bombay Palace Restaurants Inc reports earnings for Qtr to July 10 | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/us/navy-officer-acquitted-in-recruit-s-death.html | Navy Officer Acquitted in Recruit's Death | False | AP | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/nyregion/jersey-abandons-plan-for-a-troopship-prison.html | Jersey Abandons Plan For a Troopship Prison | False | AP | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/nyregion/jersey-appeals-court-orders-town-to-desegregate-schools.html | Jersey Appeals Court Orders Town to Desegregate Schools | False | AP | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/us/suits-against-maker-of-space-rocket-thrown-out.html | Suits Against Maker of Space Rocket Thrown Out | False | By Philip M. Boffey, Special To the New York Times | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/sports/us-open-another-australian-makes-his-mark.html | U.S. OPEN; Another Australian Makes His Mark | False | By Peter Alfano | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/fred-meyer-inc-reports-earnings-for-qtr-to-aug-13.html | Fred Meyer Inc reports earnings for Qtr to Aug 13 | False | | 1988-09-29 | TX 2-404259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/cms-advertising-inc-reports-earnings-for-qtr-to-june-30.html | CMS Advertising Inc reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/style/consumer-s-world-guidepost-keeping-children-s-records.html | CONSUMER'S WORLD: Guidepost; Keeping Children's Records | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/sports/with-an-eye-to-past-fordham-marches-to-future.html | With an Eye to Past, Fordham Marches to Future | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/nyregion/3-angels-held-after-a-brawl-on-46th-street.html | 3 Angels Held After a Brawl On 46th Street | False | By James Hirsch | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/sports/nfl-taylor-entering-rehabilitation.html | N.F.L.; Taylor Entering Rehabilitation | False | By Al Harvin | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/international-container-sysems-inc-reports-earnings-for-qtr-to-june-30.html | International Container Sysems Inc reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/style/caroline-l-rhoden-married.html | Caroline L. Rhoden Married | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/arts/77000-in-london-hear-rock-stars-make-music-for-human-rights.html | 77,000 in London Hear Rock Stars Make Music for Human Rights | False | By Terry Trucco, Special To the New York Times | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/american-guaranty-financial-corp-reports-earnings-for-qtr-to-june-30.html | American Guaranty Financial Corp reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/unemployment-the-biggest-states.html | Unemployment: The Biggest States | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/nyregion/miller-cancels-assembly-session-putting-shoreham-vote-in-doubt.html | Miller Cancels Assembly Session, Putting Shoreham Vote in Doubt | False | By Elizabeth Kolbert | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/sports/sports-people-myers-appeal-fails.html | SPORTS PEOPLE; Myers Appeal Fails | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/company-news-transamerica-to-acquire-tifeo.html | COMPANY NEWS; Transamerica To Acquire Tifeo | False | Special to the New York Times | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/world/in-south-africa-blacks-sign-pact.html | IN SOUTH AFRICA, BLACKS SIGN PACT | False | AP | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/nyregion/crowds-stayed-away-so-team-goes-away.html | Crowds Stayed Away, So Team Goes Away | False | By Sue Halpern | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/fur-vault-inc-reports-earnings-for-qtr-to-may-28.html | Fur Vault Inc reports earnings for Qtr to May 28 | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/world/soviet-human-rights-shift-seen-at-un-panel-meeting.html | Soviet Human Rights Shift Seen at U.N. Panel Meeting | False | By Paul Lewis, Special To the New York Times | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/opinion/l-last-temptation-like-it-or-not-merits-respect-eccentric-and-banal-032088.html | 'Last Temptation,' Like It or Not, Merits Respect; Eccentric and Banal | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/us/harassment-suit-settled-by-sec.html | HARASSMENT SUIT SETTLED BY S.E.C. | False | By Gregory A. Robb, Special To the New York Times | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/opinion/rising-tide-sinking-boats.html | Rising Tide, Sinking Boats | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/nyregion/about-new-york-manly-drivers-discuss-horses-without-hats.html | About New York; 'Manly Drivers' Discuss Horses Without Hats | False | By Douglas Martin | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/nyregion/quotation-of-the-day-314088.html | Quotation of the Day | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/markets-closed.html | Markets Closed | False | | 1988-09-29 | TX 2-404259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/obituaries/george-h-de-mendelssohn-bartholdy-75.html | George H. de Mendelssohn-Bartholdy, 75 | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/physicians-insurance-company-of-ohio-reports-earnings-for-qtr-to-june-30.html | Physicians Insurance Company of Ohio reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/opinion/reviewing-the-summer-and-winter-calendar-of-the-next-life.html | Reviewing the Summer And Winter Calendar Of the Next Life | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/gm-bid-to-rejuvenate-leadership.html | G.M. Bid to Rejuvenate Leadership | False | By Doron P. Levin | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/us/bush-classmate-recalls-no-flag-pledge.html | Bush Classmate Recalls No Flag Pledge | False | Special to the New York Times | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/belvedere-corp-reports-earnings-for-qtr-to-june-30.html | Belvedere Corp reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/us/failure-of-rocket-is-reported-in-placing-of-secret-payload.html | Failure of Rocket Is Reported In Placing of Secret Payload | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/patents-a-system-to-avoid-aircraft-collisions.html | PATENTS; A System to Avoid Aircraft Collisions | False | By Edmund Andrews | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/sports/canadian-open-green-sluman-share-2d-round-lead.html | Canadian Open; Green, Sluman Share 2d-Round Lead | False | By Gordon S. White Jr., Special To the New York Times | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/nyregion/koch-vetoes-bill-to-name-bronx-park-after-clemente.html | Koch Vetoes Bill to Name Bronx Park After Clemente | False | By Richard Levine | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/us/quayle-pronounced-in-excellent-health-by-a-capitol-doctor.html | Quayle Pronounced In 'Excellent' Health By a Capitol Doctor | False | AP | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/chariot-group-inc-reports-earnings-for-qtr-to-june-30.html | Chariot Group Inc reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/reebok-executive-settles-insider-case-with-sec.html | Reebok Executive Settles Insider Case With S.E.C. | False | By Gregory A. Robb, Special To the New York Times | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/opinion/i-sailing-to-milan-030688.html | Sailing to Milan | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/opinion/rhetoric-reality-and-chancellor-green.html | Rhetoric, Reality and Chancellor Green | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/fda-weighs-smokeless-jurisdiction.html | F.D.A. Weighs 'Smokeless' Jurisdiction | False | By Irvin Molotsky, Special To the New York Times | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/arts/review-rock-for-slayer-the-mania-is-the-message.html | Review/Rock; For Slayer, the Mania Is the Message | False | By Jon Pareles | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/obituaries/morris-kaplan-reporter-79.html | Morris Kaplan, Reporter, 79 | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/nyregion/high-court-rules-and-yonkers-crisis-intensifies.html | High Court Rules, and Yonkers Crisis Intensifies | False | By James Feron, Special To the New York Times | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/sports/top-2-teams-in-rematch.html | Top 2 Teams in Rematch | False | Special to the New York Times | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/archives/consumers-world-coping-with-cellular-phone-service.html | CONSUMER'S WORLD; COPING: With Cellular Phone Service | True | By Ivan Berger | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/arts/television-a-potpourri-of-dances-for-the-hands-alone.html | Television; A Potpourri of Dances For the Hands Alone | False | By Jennifer Dunning | 1988-09-29 | TX 2-404259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/american-bionetics-inc-reports-earnings-for-year-to-may-31.html | American Bionetics Inc reports earnings for Year to May 31 | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/style/consumer-s-world-the-insomniac-s-dream-all-night-services-grow.html | CONSUMER'S WORLD; The Insomniac's Dream: All-Night Services Grow | False | By Eric Asimov | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/company-news-texaco-canada.html | COMPANY NEWS; Texaco Canada | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/nyregion/gambino-associate-convicted-of-perjury-before-grand-jury.html | Gambino Associate Convicted Of Perjury Before Grand Jury | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/us/florida-alligator-hunt-opens-with-a-splash-and-a-thump.html | Florida Alligator Hunt Opens With a Splash and a Thump | False | By Jeffrey Schmalz, Special To the New York Times | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/nyregion/new-york-jobless-rate-rises.html | New York Jobless Rate Rises | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/national-lumber-supply-inc-reports-earnings-for-qtr-to-july-31.html | National Lumber & Supply Inc reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/phoenix-american-inc-reports-earnings-for-qtr-to-june-30.html | Phoenix American Inc reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/plunge-in-price-of-oil-is-predicted-if-gulf-peace-adds-to-oversupply.html | Plunge in Price of Oil Is Predicted If Gulf Peace Adds to Oversupply | False | By Matthew L. Wald | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/world/toxic-waste-boomerang-ciao-italy.html | Toxic Waste Boomerang Ciao Italy! | False | By Steven Greenhouse, Special To the New York Times | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/first-medical-devices-corp-reports-earnings-for-qtr-to-june-30.html | First Medical Devices Corp reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/world/in-kabul-rumors-and-rockets-fly.html | In Kabul, Rumors and Rockets Fly | False | By Bernard Weinraub, Special To the New York Times | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/aileen-inc-reports-earnings-for-qtr-to-july-30.html | Aileen Inc reports earnings for Qtr to July 30 | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/style/consumer-s-world-hotels-like-the-airlines-offer-discounts.html | CONSUMER'S WORLD; Hotels, Like the Airlines, Offer Discounts | False | By Leonard Sloane | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/senior-service-reports-earnings-for-year-to-may-31.html | Senior Service reports earnings for Year to May 31 | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/ducommun-inc-reports-earnings-for-qtr-to-june-30.html | Ducommun Inc reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/world/9-reportedly-seized-as-suspects-in-zia-crash.html | 9 Reportedly Seized as Suspects in Zia Crash | False | AP | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/dow-soars-52.28-points-to-2054.59.html | Dow Soars 52.28 Points, To 2,054.59 | False | By Phillip H. Wiggins | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/opinion/l-building-a-high-school-across-a-highway-is-dangerous-planning-030788.html | Building a High School Across a Highway Is Dangerous Planning | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/opinion/observer-where-was-mike.html | OBSERVER; Where Was Mike? | False | By Russell Baker | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/caribbean-select-inc-reports-earnings-for-qtr-to-june-30.html | Caribbean Select Inc reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/nyregion/c-corrections-316088.html | Corrections | False | | 1988-09-29 | TX 2-404259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/nyregion/rulings-on-yonkers-and-excerpts-from-dissent.html | Rulings on Yonkers and Excerpts From Dissent | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/us/bush-lashes-back-at-kennedy-taunt.html | BUSH LASHES BACK AT KENNEDY TAUNT | False | By Michael Oreskes, Special To the New York Times | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/world/south-africa-makes-a-deal-on-new-segregation-laws.html | South Africa Makes a Deal on New Segregation Laws | False | By John D. Battersby, Special To the New York Times | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/opinion/l-the-wall-that-offended-george-shultz-030488.html | The Wall That Offended George Shultz | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/us/dukakis-rehires-aide-who-left-after-role-in-ending-biden-drive.html | Dukakis Rehires Aide Who Left After Role in Ending Biden Drive | False | By Robin Toner, Special To the New York Times | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/sports/sports-people-costly-challenge.html | SPORTS PEOPLE; Costly Challenge | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/business/investors-title-co-reports-earnings-for-qtr-to-june-30.html | Investors Title Co reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/nyregion/3-water-mains-break-slowing-morning-traffic.html | 3 Water Mains Break, Slowing Morning Traffic | False | By Don Terry | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/opinion/l-here-are-the-new-york-enemies-of-clean-air-030588.html | Here Are the New York Enemies of Clean Air | False | | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/nyregion/school-lunch-chief-charged-in-theft-of-food-for-nightclub.html | School Lunch Chief Charged In Theft of Food for Nightclub | False | By Marvine Howe | 1988-09-29 | TX 2-404259 | | |
| 1988-09-03 | 1988-09-03 | https://www.nytimes.com/1988/09/03/world/singapore-votes-today-in-test-for-ruling-party.html | Singapore Votes Today In Test for Ruling Party | False | By Seth Mydans, Special To the New York Times | 1988-09-29 | TX 2-404259 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/business/week-in-business-sanford-weill-goes-back-to-wall-street.html | WEEK IN BUSINESS; Sanford Weill Goes Back to Wall Street | False | By Steve Dodson | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/books/in-short-fiction.html | IN SHORT: FICTION | False | By Charlotte Innes | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/allan-kozinn-is-married-to-johanna-beale-keller.html | Allan Kozinn Is Married to Johanna Beale Keller | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/business/first-boston-s-lesson-for-the-street.html | First Boston's Lesson for the Street | False | By Leslie Wayne | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/weekinreview/the-world-afghanistan-will-be-free-perhaps-like-lebanon.html | THE WORLD; Afghanistan Will Be Free, Perhaps Like Lebanon | False | By Bernard Weinraub | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/schools-reopen-amid-challenges.html | Schools Reopen Amid Challenges | False | By Priscilla van Tassel | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/world/nicaragua-refuses-visas-to-replace-us-envoys.html | Nicaragua Refuses Visas to Replace U.S. Envoys | False | By Stephen Kinzer, Special To the New York Times | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/art-stanford-museum-shows-winners-and-collectors.html | ART; Stanford Museum Shows Winners and Collectors | False | By Vivien Raynor | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/opinion/foreign-affairs-poland-s-tired-dreams.html | FOREIGN AFFAIRS; Poland's Tired Dreams | False | By Flora Lewis | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/follow-up-on-the-news-family-still-hopes-for-etan-s-return.html | FOLLOW-UP ON THE NEWS; Family Still Hopes For Etan's Return | False | By William McDonald | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/l-hello-hello-who-s-calling-097788.html | Hello, Hello. Who's Calling? | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/wendy-lee-becomes-bride-of-dr-jonathan-e-alpert.html | Wendy Lee Becomes Bride Of Dr. Jonathan E. Alpert | False | | 1988-09-29 | TX 2-401458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/l-environmental-law-and-order-467088.html | Environmental Law And Order | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/us/legal-aid-found-lacking-for-youths.html | Legal Aid Found Lacking for Youths | False | By Susan Diesenhouse, Special To the New York Times | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/program-attacks-drugs-and-driving.html | Program Attacks Drugs and Driving | False | By Linda Saslow | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/for-whale-expert-each-is-an-individual.html | For Whale Expert, Each is an Individual | False | By Charlotte Libov | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/travel/l-seoul-shoes-419788.html | Seoul Shoes | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/wendy-j-bassett-becomes-a-bride.html | Wendy J. Bassett Becomes a Bride | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/business/consumer-rates.html | CONSUMER RATES | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/books/the-crayon-was-mightier-than-the-sword.html | The Crayon Was Mightier Than the Sword | False | By David M. Oshinsky | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/opinion/l-founders-didn-t-know-the-pledge-of-allegiance-the-hovis-witch-429288.html | Founders Didn't Know the Pledge of Allegiance; The Hovis Witch | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/lifting-the-gloom-on-downtown-revival.html | Lifting the Gloom on Downtown Revival | False | By Leonardo Vazquez | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/commercial-property-operating-expenses-better-management-may-slow-rises-in-costs.html | Commercial Property: Operating Expenses; Better Management May Slow Rises in Costs | False | By Mark McCain | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/softball-players-seeking-us-title.html | Softball Players Seeking U.S. Title | False | By Dave Ruden | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/l-glick-in-the-60-s-318888.html | Glick in the 60's | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/l-up-in-arms-over-yanks-their-owner-and-their-attitude-yanks-players-not-a-team-472588.html | Up in Arms Over Yanks, Their Owner, and Their Attitude; Yanks: Players, Not a Team | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/business/snapping-back-from-the-summer-slowdown.html | Snapping Back From the Summer Slowdown | False | By Andrew Feinberg | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/music-looking-ahed-to-fall-s-concerts.html | MUSIC; Looking Ahed to Fall's Concerts | False | By Robert Sherman | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/summer-88-at-sound-shore-features-50-visions.html | 'Summer '88' At Sound Shore Features 50 Visions | False | By Vivien Raynor | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/around-the-garden-time-to-relax-and-enjoy-the-season.html | AROUND THE GARDEN; Time to Relax and Enjoy the Season | False | By Joan Lee Faust | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/dolls-from-huggable-to-profitable.html | Dolls: From Huggable to Profitable | False | By Debbie M. Price | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/national-football-league-88-giants-goal-for-now-is-survival.html | NATIONAL FOOTBALL LEAGUE '88; Giants' Goal for Now Is Survival | False | By William C. Rhoden | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/books/l-paris-trout-488788.html | 'Paris Trout' | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/protect-your-garbage-cans-young-bears-are-coming.html | Protect Your Garbage Cans! Young Bears Are Coming | False | By Harold Faber, Special To the New York Times | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/art-view-windows-into-a-world-of-unshakable-faith.html | ART VIEW; Windows Into a World of Unshakable Faith | False | By Michael Brenson | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/wendy-higgins-weds-j-j-hayes-3d.html | Wendy Higgins Weds J. J. Hayes 3d | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/report-urges-increase-in-treatment-of-alcoholism.html | Report Urges Increase in Treatment of Alcoholism | False | By James Barron | 1988-09-29 | TX 2-401458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/antiques-fragile-scraps-of-fabric-that-recall-an-era.html | ANTIQUES; Fragile Scraps Of Fabric That Recall An Era | False | By Paula Deitz | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/opinion/the-editorial-notebook-at-home-with-the-homeless.html | The Editorial Notebook; At Home With the Homeless | False | BY Mary Cantwell | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/books/letting-the-record-speak.html | Letting the Record Speak | False | By Ronald Sanders | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/art-furniture-with-harm-on-its-mind.html | ART; Furniture With Harm on Its Mind | False | By Helen A. Harrison | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/westchester-opinion-trees-fall-so-that-houses-may-rise-all-name-progress.html | WESTCHESTER OPINION; Trees Fall So That Houses May Rise, All in the Name of Progress | False | By Dawn Sangrey | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/world/hungarian-leader-is-assailed-on-rumania-talks.html | Hungarian Leader Is Assailed on Rumania Talks | False | By Henry Kamm, Special To the New York Times | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/arthritis-sufferers-swim-for-comfort.html | Arthritis Sufferers Swim for comfort | False | By Bess Liebenson | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/video-video-pirates-roam-the-airwaves.html | VIDEO; Video Pirates Roam the Airwaves | False | By Hans Fantel | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/music-chorale-asks-where-are-all-the-men.html | MUSIC; Chorale Asks: Where Are All the Men? | False | By Rena Fruchter | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/connecticut-opinion-wit-can-undermine-a-woman-s-career.html | CONNECTICUT OPINION; Wit can Undermine a Woman's Career | False | By Mary Jane Genova | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/northeast-notebook-philadelphia-converting-wanamakers.html | NORTHEAST NOTEBOOK: Philadelphia; Converting Wanamaker's | False | By Margaret O. Kirk | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/professor-wages-war-on-doublespeak.html | Professor Wages War on 'Doublespeak' | False | By Renee Kuker | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/support-formula-stymied-in-albany.html | SUPPORT FORMULA STYMIED IN ALBANY | False | By E. R. Shipp | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/weekinreview/region-back-school-for-new-york-city-lessons-are-hard-gold-stars-few.html | THE REGION: Back to School; For New York City, The Lessons Are Hard and Gold Stars Few | False | By Neil A. Lewis | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/travel/l-thrift-in-tokyo-418988.html | Thrift in Tokyo | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/us/bush-and-dukakis-run-even-as-race-heats-up.html | Bush and Dukakis Run Even as Race Heats up | False | By E. J. Dionne Jr., Special To the New York Times | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/opinion/l-safe-sex-on-screen-379788.html | Safe Sex on Screen? | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/business/c-correction-421588.html | Correction | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/travel/practical-traveler-packing-without-angst-making-a-priority-list.html | PRACTICAL TRAVELER; Packing Without Angst: Making a Priority List | False | By Betsy Wade | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/us/election-placing-focus-on-the-issue-of-jobs-vs-wages.html | ELECTION PLACING FOCUS ON THE ISSUE OF JOBS VS. WAGES | False | By Louis Uchitelle | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/weekinreview/verbatim-eastern-s-setback.html | VERBATIM; Eastern's Setback | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/l-altar-or-not-014188.html | Altar or Not? | False | | 1988-09-29 | TX 2-401458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/national-football-league-88-jets-fans-preparing-for-lots-change-plenty-patience.html | NATIONAL FOOTBALL LEAGUE '88; Jets Fans Preparing for Lots of Change and Plenty of Patience | False | By Gerald Eskenazi | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/jeffrey-volk-geologist-weds-annamaria-rago.html | Jeffrey Volk, Geologist, Weds Annamaria Rago | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/aiding-parents-after-abortion.html | Aiding Parents After Abortion | False | By Marisa Venegas | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/weekinreview/the-region-for-administrators-learning-the-slow-ways-of-albany.html | THE REGION: For Administrators; Learning the Slow Ways of Albany | False | By Elizabeth Kolbert | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/national-football-league-88-after-two-near-misses-the-browns-want-it-all.html | NATIONAL FOOTBALL LEAGUE '88; After Two Near Misses, the Browns Want It All | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/opinion/mortgage-muddle.html | Mortgage Muddle | False | By John J. Lafalce | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/at-68-brooklyn-woman-triumphs-over-illiteracy.html | At 68, Brooklyn Woman Triumphs Over Illiteracy | False | By Kathleen Teltsch | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/travel/l-revere-beach-419288.html | Revere Beach | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/obituaries/ferit-melen-ex-turkish-premier-and-defense-minister-dies-at-82.html | Ferit Melen, Ex-Turkish Premier And Defense Minister, Dies at 82 | False | By Wolfgang Saxon | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/l-filming-at-school-no-boon-to-students-467388.html | Filming at School No Boon to Students | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/economics-88-and-geography.html | Economics '88, And Geography | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/in-the-region-westchester-and-connecticut-study-finds-no-impact.html | IN THE REGION: Westchester and Connecticut; Study Finds No Impact From Group Homes | False | By Gary Kriss | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/business/seagram-s-negociant-abdallah-simon-superpower-world-fine-french-wines.html | SEAGRAM'S 'NEGOCIANT': Abdallah Simon; A Superpower in the World of Fine French Wines | False | By Frank J. Prial | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/new-homeless-issue-confronts-county.html | New Homeless Issue Confronts County | False | By Donna Greene | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/music-eclectic-offering-at-the-paramount.html | MUSIC; Eclectic Offering At the Paramount | False | By Robert Sherman | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/books/a-victim-of-the-male-establishment.html | A Victim of the Male Establishment? | False | By Edmund White | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/fight-is-on-to-save-an-old-indian-fort.html | Fight Is On to Save an Old Indian Fort | False | By Linda Saslow | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/books/l-western-civ-485388.html | Western Civ | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/c-stamps-correction-350388.html | STAMPS; Correction | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/business/what-s-new-in-the-baby-business-the-latest-big-wave-of-little-consumers.html | WHAT'S NEW IN THE BABY BUSINESS; The Latest Big Wave of Little Consumers | False | By Lisa H. Towle | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/recordings-diehard-viennese-romantics-rise-again.html | RECORDINGS; Die-Hard Viennese Romantics Rise Again | False | By Mark Swed | 1988-09-29 | TX 2-401458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/connecticut-opinion-celebrating-the-bland-but-influential-people-of-connecticut.html | CONNECTICUT OPINION; Celebrating the Bland but Influential People of Connecticut | False | By Christopher Hoffman | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/dining-out-southern-cooking-in-in-tuckahoe.html | DINING OUT; Southern Cooking in in Tuckahoe | False | By M. H. Reed | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/bill-on-teacher-strikes-provokes-debate.html | Bill on Teacher Strikes Provokes Debate | False | By Louise Saul | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/the-view-from-groton-amid-a-strike-hardships-but-no-cries-of-help.html | THE VIEW FROM: GROTON; Amid a Strike, Hardships but No Cries of Help | False | By Robert A. Hamilton | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/l-question-of-the-week-how-will-the-giants-and-jets-do-in-88-470488.html | Question Of the Week How Will The Giants And Jets Do in '88? | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/children-s-books-two-paths-taken.html | Children's Books: Two Paths Taken | False | By Penny Singer | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/opinion/rushing-to-mis-judgment.html | Rushing to (Mis)Judgment | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/miss-russell-wed-to-jeffrey-leyden.html | Miss Russell Wed To Jeffrey Leyden | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/business/neiman-marcus-minds-the-store.html | Neiman-Marcus Minds the Store | False | By Claudia H. Deutsch | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/books/life-styles-of-the-rich-and-brainless.html | Life Styles of the Rich and Brainless | False | By Stephen Schiff | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/world/turkey-offers-temporary-haven-to-top-iraqi-kurd.html | Turkey Offers Temporary Haven to Top Iraqi Kurd | False | By Alan Cowell, Special To the New York Times | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/yvonne-cheng-to-wed-christopher-j-dennis.html | Yvonne Cheng to Wed Christopher J. Dennis | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/horse-racing-claramount-captures-boojum.html | HORSE RACING; Claramount Captures Boojum | False | By Steven Crist | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/camera-proper-equipment-for-those-rainy-days.html | CAMERA; Proper Equipment For Those Rainy Days | False | By Andy Grundberg | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/movies/the-drive-in-at-twilight.html | The Drive-In, at Twilight | False | By Alice Hoffman | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/for-some-in-east-hampton-cable-cost-is-high.html | For Some in East Hampton, Cable Cost Is High | False | By Joanne Furio | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/books/children-s-books-bookshelf-865088.html | CHILDREN'S BOOKS; BOOKSHELF | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/exchange-program-features-services.html | Exchange Program Features Services | False | By Judy Glass | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/business/a-fight-to-win-the-middle-class.html | A Fight to Win The Middle Class | False | By Peter T. Kilborn | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/nicole-ismen-married-to-william-j-hughes.html | Nicole Ismen Married To William J. Hughes | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/q-and-a-047188.html | Q and A | False | By Shawn G. Kennedy | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/in-oyster-bay-tennis-everyone.html | In Oyster Bay, Tennis, Everyone? | False | By Lisa M. Napell | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/magazine/design-when-less-is-more.html | DESIGN; WHEN LESS IS MORE | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/news-summary-435688.html | NEWS SUMMARY | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/architect-has-blueprint-for-success-his-own-house.html | Architect Has Blueprint for Success: His Own House | False | By Thomas Clavin | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/national-football-league-88-new-contenders-sitting-in-the-wings.html | NATIONAL FOOTBALL LEAGUE '88; NEW CONTENDERS SITTING IN THE WINGS | False | By Thomas George | 1988-09-29 | TX 2-401458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/posting-waterfront-contest-greenwich-affordables.html | POSTING: Waterfront Contest; Greenwich Affordables | False | By Thomas L. Waite | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Christopher Bram | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/us/quayle-is-critical-of-the-state-dept.html | QUAYLE IS CRITICAL OF THE STATE DEPT. | False | By Jeffrey Schmalz, Special To the New York Times | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/national-notebook-memphis-mud-island-goes-suburban.html | NATIONAL NOTEBOOK: Memphis; Mud Island Goes Suburban | False | By Susan Diesenhouse by Daniel S. Reeseby Daniel S. Reese | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/business/personal-finance-the-ordeal-of-the-credit-fraud-victim.html | PERSONAL FINANCE; The Ordeal of the Credit Fraud Victim | False | By David Berreby | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/how-a-museum-grew-in-astoria.html | How a Museum Grew in Astoria | False | By Helen Dudar | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/sports-people-in-the-fold.html | SPORTS PEOPLE; In the Fold | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/us/talks-on-savings-unit-go-on.html | Talks on Savings Unit Go On | False | Special to the New York Times | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/yachting-challenger-stakes-a-claim.html | YACHTING; Challenger Stakes a Claim | False | By Barbara Lloyd | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/in-the-region-long-island-recent-sales-082588.html | IN THE REGION: Long Island; Recent Sales | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/slower-population-growth-reported.html | Slower Population Growth Reported | False | By Gary Kriss | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/gardening-tasks-to-insure-healthy-spring-plants.html | GARDENING; Tasks to Insure Healthy Spring Plants | False | By Carl Totemeier | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/national-football-league-88-the-counter-gap-play.html | NATIONAL FOOTBALL LEAGUE '88; The Counter-Gap Play | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/eva-colin-and-john-usdan-plan-an-october-wedding.html | Eva Colin and John Usdan Plan an October Wedding | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/debra-sue-miller-weds-alan-jay-schefer-in-li.html | Debra Sue Miller Weds Alan Jay Schefer in L.I. | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/music-view-a-minimalist-singing-a-one-note-tune.html | MUSIC VIEW; A Minimalist Singing A One-Note Tune | False | By John Rockwell | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/us/attempt-to-end-3-day-seattle-balckout-fails-and-worry-grows.html | ATTEMPT TO END 3-DAY SEATTLE BALCKOUT FAILS AND WORRY GROWS | False | AP | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/key-witness-scheduled-in-larry-davis-case.html | Key Witness Scheduled in Larry Davis Case | False | By William G. Blair | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/world/many-lefebvre-priests-going-back-to-vatican.html | Many Lefebvre Priests Going Back to Vatican | False | By Roberto Suro, Special To the New York Times | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/cemetery-cottage-imperiled.html | Cemetery Cottage Imperiled | False | By David Winzelberg | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/us/calendar-sale-for-farmers-a-fraud-suit-says.html | Calendar Sale for Farmers a Fraud, Suit Says | False | AP | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/long-island-opinion-invisible-campuses-ignoring-housing-needs-of.html | LONG ISLAND OPINION; Invisible Campuses: Ignoring Housing Needs of Universities | False | By Sachi G. Dastidar | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/elin-elisofon-is-married-to-david-fogg.html | Elin Elisofon Is Married to David Fogg | False | | 1988-09-29 | TX 2-401458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/stamps-worldwide-labor-strife-provides-a-collector-s-topic.html | STAMPS; Worldwide Labor Srife Provides a Collector's Topic | False | By Barth Healey | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/magazine/letters-words-and-music.html | LETTERS; WORDS AND MUSIC | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/fiona-k-biggs-wed-in-nevada.html | Fiona K. Biggs Wed in Nevada | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/books/the-carbonated-rhythm-orchestra-fizzled-out.html | The Carbonated Rhythm Orchestra Fizzled Out | False | By Gwyneth Cravens | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/magazine/body-and-mind-the-ironman.html | BODY AND MIND; The Ironman | False | BY Bruce H. Dobkin, M.d. | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/world/moving-and-shaking-the-tokyo-way.html | Moving and Shaking the Tokyo Way | False | By David E. Sanger, Special To the New York Times | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/books/season-to-season-day-to-day.html | Season to Season, Day to Day | False | By William Logan | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/travel/improving-on-paradise-in-hawaii.html | Improving On Paradise In Hawaii | False | By Robert Lindsey | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/dr-june-reinisch-wed-to-dr-l-arosenblum.html | Dr. June Reinisch Wed To Dr. L. A.Rosenblum | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/us/investigators-find-sweatshops-are-in-resurgence.html | Investigators Find Sweatshops Are in Resurgence | False | By Kenneth B. Noble, Special To the New York Times | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/food-simple-ways-to-make-the-most-of-fresh-summer-vegetables.html | FOOD; Simple Ways to Make the Most of Fresh Summer Vegetables | False | By Moira Hodgson | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/melissa-breitrose-to-wed.html | Melissa Breitrose to Wed | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/weekinreview/the-world-the-soviets-have-ample-competition-in-the-mediterranean.html | THE WORLD; The Soviets Have Ample Competition in the Mediterranean | False | By Robert Pear | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/new-jersey-opinion-why-add-bureaucracy-to-state-s-cultural-agencies.html | NEW JERSEY OPINION; Why Add Bureaucracy To State's Cultural Agencies? | False | By Terence M. Ripmaster | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/home-video-new-releases-liquid-dancing.html | HOME VIDEO/NEW RELEASES; Liquid Dancing | False | By Jennifer Dunning | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/clare-hollensteiner-plans-marriage-to-dr-james-p-smyth-in-february.html | Clare Hollensteiner Plans Marriage To Dr. James P. Smyth in February | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/travel/the-small-inns-and-hotels-of-the-big-island.html | The Small Inns And Hotels Of the Big Island | False | By Moana Tregaskis | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/in-the-region-new-jersey-freehold-rides-commercial-building-boom.html | IN THE REGION: New Jersey; Freehold Rides Commercial Building Boom | False | By Rachelle Garbarine | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/follow-up-on-the-news-toxic-shock-a-success-story.html | FOLLOW-UP ON THE NEWS; Toxic Shock: A 'Success Story' | False | By William McDonald | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/sports-people-rutgers-player-out.html | SPORTS PEOPLE; Rutgers Player out | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/l-question-of-the-week-how-will-the-giants-and-jets-do-in-88-470888.html | Question Of the Week How Will The Giants And Jets Do in '88? | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/artist-defends-refusal-to-give-up-melee-tape.html | Artist Defends Refusal to Give Up Melee Tape | False | By Howard W. French | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/a-former-prosecutor-admits-evading-taxes.html | A Former Prosecutor Admits Evading Taxes | False | | 1988-09-29 | TX 2-401458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/miss-pearson-has-wedding.html | Miss Pearson Has Wedding | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/focus-real-estate-boards-taking-the-offensive-with-city-halls.html | Focus: Real Estate Boards; Taking the Offensive with City Halls | False | By Mark McCain | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/music-the-doyly-carte-free-from-its-fetters-grim.html | MUSIC; The D'Oyly Carte, Free From Its Fetters Grim | False | By Richard Traubner | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/obituaries/james-n-black-musician-48.html | James N. Black, Musician, 48 | False | AP | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/architecture-view.html | ARCHITECTURE VIEW | False | By Michael Kimmelman | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/new-jersey-q-a-william-j-vierbuchen-jr-making-sure-the-lights-go-on.html | NEW JERSEY Q & A: WILLIAM J. VIERBUCHEN JR.; Making Sure the Lights Go On | False | By Leo H. Carney | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/dawn-marie-janerich-wed-to-mark-werner.html | Dawn Marie Janerich Wed to Mark Werner | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/review-pop-earth-wind-and-fire-at-the-garden.html | Review/Pop; Earth, Wind and Fire at the Garden | False | By Peter Watrous | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/travel/shoppers-world-handcrafted-wares-in-nogales-mexico.html | SHOPPER'S WORLD; Handcrafted Wares In Nogales, Mexico | False | By Anne Anable | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/shop-owner-returns-bassoon.html | Shop Owner Returns Bassoon | False | By Mark A. Uhlig | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/home-video-new-releases-object-of-desire.html | HOME VIDEO/NEW RELEASES; Object of Desire | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/the-audience-takes-the-cake.html | The Audience Takes the Cake | False | By Alvin Klein | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/l-aloof-museums-013088.html | Aloof Museums | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/olympics-village-opens-amid-balloons-and-armed-guards.html | OLYMPICS; Village Opens Amid Balloons and Armed Guards | False | By Michael Janofsky, Special To the New York Times | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/regan-questions-cost-effectiveness-of-youth-jails.html | Regan Questions Cost-Effectiveness of Youth Jails | False | AP | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/an-effort-to-ban-discharges-from-boats.html | An Effort to Ban Discharges From Boats | False | By Gary Kriss | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/theater-sendup-to-the-stars-goes-legit-sort-of.html | THEATER; Sendup to the Stars Goes Legit (Sort Of) | False | By Otis Stuart | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/business/business-forum-the-importance-of-red-ink-how-i-learned-to-love-the-deficit.html | BUSINESS FORUM: THE IMPORTANCE OF RED INK; How I Learned to Love the Deficit | False | By Robert L Heilbroner | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/us/scientists-listen-to-noises-of-plants-in-drought.html | Scientists Listen to Noises of Plants in Drought | False | AP | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/ms-liptscher-consultant-married-to-steven-h-kram.html | Ms. Liptscher, Consultant, Married to Steven H. Kram | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/cablevision-attains-dominant-li-role.html | Cablevision Attains Dominant L.I. Role | False | By Diane Ketcham | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/follow-up-on-the-news-coma-case-goes-to-high-court.html | FOLLOW-UP ON THE NEWS; Coma Case Goes To High Court | False | By William McDonald | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/movies/film-view-truth-eludes-fact-and-fiction.html | FILM VIEW; Truth Eludes Fact and Fiction | False | By Janet Maslin | 1988-09-29 | TX 2-401458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/opinion/l-founders-didn-t-know-the-pledge-of-allegiance-more-patriotic-429488.html | Founders Didn't Know the Pledge of Allegiance; More Patriotic? | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/books/in-short-nonfiction-473088.html | IN SHORT: NONFICTION | False | By Diane Cole | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/sarah-macleod-planning-to-wed.html | Sarah MacLeod Planning to Wed | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/books/growing-up-is-hard-to-do.html | Growing Up Is Hard to Do | False | By W. L. Taitte | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/teryn-bevan-plans-bridal.html | Teryn Bevan Plans Bridal | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/l-up-arms-over-yanks-their-owner-their-attitude-yanks-missing-fun-baseball-331788.html | Up in Arms Over Yanks, Their Owner, and Their Attitude; Yanks Missing Fun of Baseball | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/travel/the-charm-city-of-h-l-mencken.html | The 'Charm City' Of H. L. Mencken | False | By Christopher Corbett | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/colin-m-carter-plans-marriage-to-miss-scribner.html | Colin M. Carter Plans Marriage To Miss Scribner | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/weekinreview/world-sampling-editorial-opinion-world-sees-bush-dukakis-race.html | THE WORLD: A Sampling of Editorial Opinion; How the World Sees the Bush-Dukakis Race | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/college-football-wagner-biggest-of-small.html | COLLEGE FOOTBALL; Wagner Biggest of Small | False | By William N. Wallace | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/business/in-quotes.html | IN QUOTES | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/us-open-evert-watches-spotlight-shift.html | U.S. OPEN; Evert Watches Spotlight Shift | False | By Peter Alfano | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/world/anti-semitic-joke-assailed-in-france.html | ANTI-SEMITIC JOKE ASSAILED IN FRANCE | False | By Steven Greenhouse, Special To the New York Times | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/revolutionary-begins-life-term-in-1981-killing-of-state-trooper.html | 'Revolutionary' Begins Life Term In 1981 Killing of State Trooper | False | AP | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/sound-ingenious-tricks-in-speakers.html | SOUND; Ingenious Tricks in Speakers | False | By Hans Fantel | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/us/bolt-supplier-faces-indictment-on-fraud-in-shuttle-equipment.html | Bolt Supplier Faces Indictment on Fraud In Shuttle Equipment | False | AP | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/travel/what-s-doing-in-athens.html | WHAT'S DOING IN: Athens | False | By Paul Anastasi | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/us/reagan-says-welfare-legislation-has-to-include-work-requirement.html | Reagan Says Welfare Legislation Has to Include Work Requirement | False | AP | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/a-healthier-tone-in-the-rental-market.html | A Healthier Tone in the Rental Market | False | By Anthony Depalma | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/obituaries/arthur-e-voss-publisher94.html | Arthur E. Voss, Publisher,94 | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/sports-people-not-on-board.html | SPORTS PEOPLE; Not on Board | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/suzanne-thomas-wed-to-edward-l-abrams.html | Suzanne Thomas Wed To Edward L. Abrams | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/weekinreview/the-region-for-parents-battling-over-rules-on-racial-balance.html | THE REGION: For Parents; Battling Over Rules On Racial Balance | False | By Neil A. Lewis | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/weekinreview/headliners-back-in-trouble.html | Headliners; Back in Trouble | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1988-09-29 | TX 2-401458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/posting-duplexes-on-a-recreation-site-44-on-3-acres.html | POSTING: Duplexes on a Recreation Site; 44 on 3 Acres | False | By Thomas L. Waite | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/chess-about-chess-moves.html | CHESS; About Chess Moves | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/3-die-10-injured-as-car-rams-van-in-jersey.html | 3 Die, 10 Injured as Car Rams Van in Jersey | False | AP | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/world/a-foe-of-gandhi-is-arrested-in-killing-of-badminton-star.html | A Foe of Gandhi Is Arrested In Killing of Badminton Star | False | AP | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/c-correction-463488.html | Correction | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/long-island-opinion-at-a-wedding-a-dream-of-unity-a-mosaic-of-faiths-and-colors.html | LONG ISLAND OPINION; At a WEdding, a Dream of Unity, a Mosaic of Faiths and Colors | False | By Pat Bard | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/weekinreview/a-new-real-life-spy-story-shows-the-need-for-preventive-security.html | A New Real-Life Spy Story Shows The Need for Preventive Security | False | By Stephen Engelberg | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/ellen-zachos-to-wed.html | Ellen Zachos to Wed | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/us/tanker-tears-its-hull-open-spilling-oil-into-mississippi.html | Tanker Tears Its Hull Open, Spilling Oil Into Mississippi | False | AP | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/yonkers-mayor-to-renew-bid-to-obey-court-order.html | Yonkers Mayor to Renew Bid to Obey Court Order | False | By Robert D. McFadden | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/magazine/letters-olympic-athlete.html | LETTERS; OLYMPIC ATHLETE | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/world/storms-in-mexico-kill-3-and-thousands-flee.html | Storms in Mexico Kill 3 and Thousands Flee | False | AP | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/world/india-newspapers-protest-new-bill.html | INDIA NEWSPAPERS PROTEST NEW BILL | False | By Barbara Crossette, Special To the New York Times | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/pop-view-goodbye-earth-angel-so-long-earth-mother.html | POP VIEW; Goodbye, Earth Angel, So Long, Earth Mother | False | By Stephen Holden | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/theater/theater-stella-adler-in-her-latest-role-author.html | THEATER; Stella Adler In Her Latest Role: Author | False | By Mervyn Rothstein | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/banks-faulted-for-withholding-tax-payments.html | Banks Faulted For Withholding Tax Payments | False | By Craig Wolff | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/weekinreview/ideas-trends-was-that-a-greenhouse-effect-it-depends-on-your-theory.html | IDEAS & TRENDS; Was That a Greenhouse Effect? It Depends on Your Theory | False | By Malcolm W. Browne | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/magazine/who-owns-the-land.html | WHO OWNS THE LAND? | False | By Louise Erdrich and Michael Dorris | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/archives/gardening-choice-dualpurpose-plants-bear-tasty-fruits.html | GARDENING; Choice Dual-Purpose Plants Bear Tasty Fruits | True | By Lee Reich | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/opinion/l-republicans-haven-t-put-fetus-before-the-mother-429988.html | Republicans Haven't Put Fetus Before the Mother | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | By Patricia T. O'Conner | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/a-j-johnston-marries-miss-boylan-a-student.html | A. J. Johnston Marries Miss Boylan, a Student | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/weekinreview/ideas-trends-after-30-years-mental-institutions-may-be-as-empty-they-ll-ever-be.html | IDEAS & TRENDS: After 30 Years; Mental Institutions May Be as Empty As They'll Ever Be | False | By Michael Wines | 1988-09-29 | TX 2-401458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/books/around-the-world-on-a-couch.html | Around the World on a Couch | False | By Paul L. Wachtel | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/books/childrens-books.html | CHILDREN'S BOOKS | False | By Natalie Babbitt | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/beach-crisis-leads-public-to-assist-naturalists.html | Beach Crisis Leads Public to Assist Naturalists | False | By Robert A. Hamilton | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/travel/l-poland-419688.html | Poland | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/college-football-taylor-leads-nebraska-to-a-63-13-romp.html | COLLEGE FOOTBALL; Taylor Leads Nebraska to a 63-13 Romp | False | AP | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/business/prospects-catching-up-with-nbc.html | PROSPECTS; Catching Up With NBC | False | By Joel Kurtzman | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/magazine/about-men-something-solid-and-beautiful.html | ABOUT MEN; Something Solid And Beautiful | False | BY Nelson Bryant | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/travel/l-jane-austen-419588.html | Jane Austen | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/magazine/baseball-s-renaissance-man-bart-giamatti.html | Baseball's Renaissance Man: Bart Giamatti | False | By Charles Siebert | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/delay-and-conflict-mark-shoreham-denouement.html | Delay and Conflict Mark Shoreham Denouement | False | By Philip S. Gutis, Special To the New York Times | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/books/catullus-and-friend.html | Catullus and Friend | False | By Elizabeth Rawson | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/movies/l-second-thoughts-on-last-temptation-013788.html | SECOND THOUGHTS ON 'LAST TEMPTATION' | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/weekinreview/the-region-for-teachers-fearing-for-safety.html | THE REGION: For Teachers; Fearing for Safety | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/craftsmen-let-there-be-lights-for-the-purist.html | Craftsmen Let There Be Lights for the Purist | False | By Bess Lieberson | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/john-david-tulchin-weds-miss-tennick-in-california.html | John David Tulchin Weds Miss Tennick in California | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/us-open-aussies-deliver-more-upsets.html | U.S. OPEN; Aussies Deliver More Upsets | False | By Peter Alfano | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/books/l-doctor-knows-best-489888.html | Doctor Knows Best | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/42-noise-ban-angers-ice-cream-vendors.html | 4,2>Noise Ban Angers Ice Cream Vendors | False | By Albert J. Parisi | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/books/america-was-not-his-medium.html | America Was Not His Medium | False | By William L. O'Neill | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/us/bush-discounts-rise-in-jobless-rate.html | Bush Discounts Rise in Jobless Rate | False | By Gerald M. Boyd, Special To the New York Times | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/everybody-is-crying-and-sad-slain-ice-cream-vendor-is-mourned.html | 'Everybody Is Crying and Sad: Slain Ice Cream Vendor Is Mourned | False | By Don Terry | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/slow-death-of-a-lake-is-stopped.html | Slow Death Of a Lake Is Stopped | False | By Sam Howe Verhovek, Special To the New York Times | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/answering-the-mail-353588.html | Answering the Mail | False | By Bernard Gladstone | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/data-update-september-4-1988.html | DATA UPDATE: September 4, 1988 | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/theater-gags-on-the-earthquake-watch.html | THEATER; Gags on the Earthquake Watch | False | By Alvin Klein | 1988-09-29 | TX 2-401458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/us/school-s-latest-course-an-introduction-to-men.html | School's Latest Course: An Introduction to Men | False | By Daniel B. Wroblewski, Special To the New York Times | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/directory-is-planned-in-spanish.html | Directory is Planned in Spanish | False | By Joan Cook | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/travel/a-school-for-pedal-pushers.html | A School for Pedal Pushers | False | By Ralph Blumenthal | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/russian-program-for-carnegie-opening.html | Russian Program for Carnegie Opening | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/chess-a-brilliant-tactician.html | CHESS; A Brilliant Tactician | False | By Robert Byrne | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/national-football-league-88-redskins-aim-to-repeat.html | NATIONAL FOOTBALL LEAGUE '88; Redskins Aim to Repeat | False | By Thomas George | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/trappings-of-the-political-process.html | Trappings of the Political Process | False | By Gary Kriss | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/back-to-college-as-president.html | Back to College, as President | False | By Rhoda M. Gilinsky | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/2380-dogs-are-on-their-way.html | 2,380 Dogs Are on Their Way | False | By Walter R. Fletcher | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/tara-purohit-and-john-wojak-jr-lawyers-wed.html | Tara Purohit and John Wojak Jr., Lawyers, Wed | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/us/critic-to-get-money-but-not-job-from-us.html | Critic to Get Money, but Not Job, From U.S. | False | AP | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/up-close-at-the-open.html | Up Close At the Open | False | By Peter Alfano | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/new-jersey-opinion-reading-my-way-to-success.html | NEW JERSEY OPINION; Reading My Way To Success | False | By Christine Meding | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/world/us-studying-cairo-links-to-smuggling-plot.html | U.S. Studying Cairo Links to Smuggling Plot | False | By Richard W. Stevenson | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/books/l-paris-trout-489288.html | 'Paris Trout' | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/opinion/l-founders-didn-t-know-the-pledge-of-allegiance-not-in-private-schools-429888.html | Founders Didn't Know the Pledge of Allegiance; Not in Private Schools | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/baseball-gooden-masters-dodgers.html | BASEBALL; Gooden Masters Dodgers | False | By Joseph Durso | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/long-island-journal-066788.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/art-in-paramus-a-painters-education.html | ART; In Paramus, a Painter's Education | False | By William Zimmer | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/sports-of-the-times-taylor-must-say-no-to-booze-too.html | Sports of The Times; Taylor Must Say No to Booze, Too | False | By Dave Anderson | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/westchester-journal-greatest-little-show.html | WESTCHESTER JOURNAL; Greatest Little Show | False | By Tessa Melvin | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/wantagh-zoning-debated.html | Wantagh Zoning Debated | False | By Susan Carroll | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/year-2000-update-sees-some-progress-made.html | 'Year 2000' Update Sees Some Progress Made | False | By James Hirsch | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/departing-director-reflects-on-her-decade-at-the-neuberger.html | Departing Director Reflects on her Decade at the Neuberger | False | By William Zimmer | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/us/reagan-s-library-is-edging-closer-to-reality.html | Reagan's Library Is Edging Closer to Reality | False | AP | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/travel/l-the-hague-419888.html | The Hague | False | | 1988-09-29 | TX 2-401458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/world/army-s-hold-in-guatemala-stirs-fear-for-democracy.html | Army's Hold in Guatemala Stirs Fear for Democracy | False | By Stephen Kinzer, Special To the New York Times | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/world/crisis-in-panama-hits-middle-class.html | CRISIS IN PANAMA HITS MIDDLE CLASS | False | By Lindsey Gruson, Special To the New York Times | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/obituaries/robert-watts-artist-and-fluxus-figure-dies-of-cancer-at-65.html | Robert Watts, Artist And 'Fluxus' Figure, Dies of Cancer at 65 | False | By Wolfgang Saxon | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/us/20000-flee-fumes-in-east-los-angeles-and-3-suburbs.html | 20,000 Flee Fumes in East Los Angeles and 3 Suburbs | False | By David S. Wilson, Special To the New York Times | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/answering-the-mail-067488.html | Answering the Mail | False | By Bernard Gladstone | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/travel/travel-advisory-757888.html | TRAVEL ADVISORY | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/world/mandela-called-a-moderating-influence.html | Mandela Called a Moderating Influence | False | By John D. Battersby, Special To the New York Times | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/nancy-swenson-weds.html | Nancy Swenson Weds | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/world/3-palestinians-die-in-combat-in-a-beirut-refugee-district.html | 3 Palestinians Die in Combat In a Beirut Refugee District | False | AP | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/movies/l-movie-miscellany-012788.html | Movie Miscellany | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/residential-resales-042688.html | Residential Resales | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/opinion/l-exotic-pet-market-snares-endangered-animals-380088.html | Exotic Pet Market Snares Endangered Animals | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/world/lebanon-s-warring-factions.html | Lebanon's Warring Factions | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/rocket-gibraltar-journeys-from-launch-to-apogee.html | 'Rocket Gibraltar' Journeys From Launch to Apogee | False | By Jeannie Park | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/national-football-league-88-walton-shuffling-a-new-deck.html | NATIONAL FOOTBALL LEAGUE '88; Walton Shuffling a New Deck | False | By Gerald Eskenazi | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/1-up-in-arms-over-yanks-their-owner-and-their-attitude-accentuating-the-negative-472288.html | Up in Arms Over Yanks, Their Owner, and Their Attitude; Accentuating The Negative | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/1-up-in-arms-over-yanks-their-owner-and-their-attitude-steinbrenner-should-bow-out-471789.html | Up in Arms Over Yanks, Their Owner, and Their Attitude; Steinbrenner Should Bow Out | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/theater-walk-in-the-woods-in-westport.html | THEATER; 'Walk in the Woods' in Westport | False | By Alvin Klein | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/weekinreview/nothing-is-disturbing-the-peace-at-the-western-white-house.html | Nothing Is Disturbing the Peace at the Western White House | False | By Andrew Rosenthal | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/archives/numismatics-canadas-coin-dollar-is-expected-to-have-a-long-life.html | NUMISMATICS; Canada's Coin Dollar Is Expected to Have a Long Life | True | By Ed Reiter | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/diane-hall-plans-to-marry-oct-22.html | Diane Hall Plans To Marry Oct. 22 | False | | 1988-09-29 | TX 2-401458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/world/us-black-culture-plays-well-in-africa.html | U.S. Black Culture Plays Well in Africa | False | By James Brooke, Special To the New York Times | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/connecticut-q-a-lorraine-m-aronson-school-districts-are-employers.html | CONNECTICUT Q & A: LORRAINE M. ARONSON; 'School Districts are Employers' | False | By Jacqueline Weaver | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/frames-to-fit-a-fancy.html | Frames to Fit a Fancy | False | By Ron Alexander | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/business/l-free-trade-costs-421188.html | 'Free' Trade Costs | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/us/florida-county-to-vote-on-child-welfare-plan.html | Florida County to Vote on Child Welfare Plan | False | By George Volsky, Special To the New York Times | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/weekinreview/headliners-back-to-school.html | Headliners; Back to School | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/westchester-journal-061588.html | WESTCHESTER JOURNAL | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/the-view-from-the-52-association-sports-the-common-denominator.html | THE VIEW FROM: THE 52 ASSOCIATION; Sports, the Common Denominator | False | By Lynne Ames | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/national-notebook-paramount-calif-the-french-connection.html | NATIONAL NOTEBOOK: Paramount, Calif.; The French Connection | False | By David S. Wilson | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/susan-lee-weds-k-r-weisshaar.html | Susan Lee Weds K. R. Weisshaar | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/us/in-rhode-island-a-trial-in-faith-is-discarded.html | In Rhode Island, a Trial In Faith Is Discarded | False | By Victoria White, Special To the New York Times | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/fire-depts-sounding-alarm-for-volunteers.html | Fire Depts. Sounding Alarm for Volunteers | False | By Charlotte Libov | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/illegally-parked-cars-receive-a-mark-of-shame.html | Illegally Parked Cars Receive a Mark of Shame | False | By Sarah Lyall | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/weekinreview/best-guesses-state-lines-and-party-lines-are-coinciding-less.html | BEST GUESSES; State Lines and Party Lines Are Coinciding Less | False | By E. J. Dionne Jr. | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/eloise-lipscomb-to-marry-oct-1.html | Eloise Lipscomb To Marry Oct. 1 | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/movies/l-second-thoughts-on-last-temptation-011488.html | SECOND THOUGHTS ON "LAST TEMPTATION" | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/notebook-players-resent-double-standard-on-punishment.html | Notebook; Players Resent 'Double Standard' on Punishment | False | By Murray Chass | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/weekinreview/for-latinos-immediate-object-is-city-council-membership.html | For Latinos, Immediate Object Is City Council Membership | False | By Molly Colin | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/northeast-notebook-danvers-mass-an-office-park-keeps-growing.html | NORTHEAST NOTEBOOK: Danvers, Mass.; An Office Park Keeps Growing | False | By Susan Diesenhouse | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/c-correction-356088.html | Correction | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/results-plus-439388.html | RESULTS PLUS | False | | 1988-09-29 | TX 2-401458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/marion-hardie-and-john-roy-price-jr-new-york-bankers-to-wed-in-october.html | Marion Hardie and John Roy Price Jr., New York Bankers, to Wed in October | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/outdoor-sculpture-to-sit-on-or-climb.html | Outdoor Sculpture To Sit On Or Climb | False | AP | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/real-estate-boards-are-going-on-the-offensive.html | Real Estate Boards Are Going on the Offensive | False | By Mark McCain | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/beach-crisis-brings-a-rise-in-donations.html | Beach Crisis Brings A Rise in Donations | False | By Robert A. Hamilton | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/magazine/prague-waits-for-a-thaw.html | Prague Waits for a Thaw | False | By Mark A. Uhlig | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/world/for-lebanese-new-chaos-old-fears.html | For Lebanese, New Chaos, Old Fears | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/jennifer-teplitzky-engaged-to-wed-james-lichtman.html | Jennifer Teplitzky Engaged to Wed James Lichtman | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/opinion/smaller-teeth-smaller-troubles.html | Smaller Teeth, Smaller Troubles | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/l-question-of-the-week-how-will-the-giants-and-jets-do-in-88-334888.html | Question Of the Week How Will The Giants And Jets Do in '88? | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/dining-out-a-new-style-for-an-old-inn.html | DINING OUT; A New Style for an Old Inn | False | By Patricia Brooks | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/opinion/l-space-shields-and-solar-satellites-won-t-fly-379989.html | Space Shields and Solar Satellites Won't Fly | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/posting-solution-for-a-site-a-mission-for-52d-st.html | POSTING: Solution for a Site; A Mission For 52d St. | False | By Thomas L. Waite | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/books/l-western-civ-486188.html | Western Civ | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/magazine/food-the-last-picnic-show.html | FOOD; The Last Picnic Show | False | BY Jacques Pepin | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/westchester-opinion-retiring-from-all-but-self-indulgence.html | WESTCHESTER OPINION; Retiring From All But Self-Indulgence | False | By Robert M. Phillips | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/magazine/work-in-progress-nirvana-deluxe-in-lotus-land.html | WORK IN PROGRESS; Nirvana Deluxe In Lotus Land | False | By Bruce Weber | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/baseball-yankee-bullpen-fails-again.html | BASEBALL; Yankee Bullpen Fails Again | False | By Michael Martinez, Special To the New York Times | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/colleges-see-new-emphasis-in-enrollments.html | Colleges See New Emphasis in Enrollments | False | By Bea Tusiani | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/judge-restricts-county-s-use-of-inmate-lounges.html | Judge Restricts County's Use of Inmate Lounges | False | By Tessa Melvin | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/shopping-center-rule-looming-for-farmhouse.html | Shopping Center Rule Looming for Farmhouse | False | By Linda Saslow | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/patricia-keane-marries-john-edward-petrick.html | Patricia Keane Marries John Edward Petrick | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/movies/through-the-looking-glass-of-movies-and-television.html | THROUGH THE LOOKING GLASS OF MOVIES AND TELEVISION | False | By Susna Isaacs | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/dining-out-quality-seafood-in-beach-haven.html | DINING OUT; Quality Seafood in Beach Haven | False | By Valerie Sinclair | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/magazine/men-s-style-catalogue-chic.html | MEN'S STYLE; CATALOGUE CHIC | False | Ruth La Ferla | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/in-the-region-new-jersey-recent-sales-080788.html | IN THE REGION: New Jersey; Recent Sales | False | | 1988-09-29 | TX 2-401458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/business/l-bank-bailouts-297888.html | Bank Bailouts | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/l-aloof-museums-013888.html | Aloof Museums | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/us-open-top-matches-for-today.html | U.S. OPEN; Top Matches For Today | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/golf-gamble-by-green-earns-2-shot-lead.html | GOLF; Gamble by Green Earns 2-Shot Lead | False | By Gordon S. White Jr., Special To the New York Times | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/business/investing-taking-a-chance-on-chemical-stocks.html | INVESTING; Taking a Chance on Chemical Stocks | False | By Barry Rehfeld | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/l-auto-insurance-and-the-free-market-466988.html | Auto Insurance And the Free Market | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/books/even-the-mad-are-men-of-their-times.html | 'Even the Mad Are Men of Their Times' | False | By Marina Warner | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/business/what-s-new-in-the-baby-business-and-now-a-message-from-your-sponsor.html | WHAT'S NEW IN THE BABY BUSINESS; And Now, a Message From Your Sponsor | False | By Lisa H. Towle | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/chinese-exposition-to-open-this-week.html | Chinese Exposition To Open This Week | False | By Margaret McGarrity | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/networks-are-losing-the-edge-at-the-olympics.html | Networks Are Losing the Edge At the Olympics | False | By David A. Klatell | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/views-of-sport-behavior-not-cocaine-is-the-problem.html | VIEWS OF SPORT; Behavior, Not Cocaine, Is the Problem | False | By Eugene Morris (MERCURY) | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/maplewood-journal-a-movie-theater's-bit-of-drama.html | Maplewood Journal; A Movie Theater's Bit of Drama | False | By Carla Cantor | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/us/eastern-gains-ground-in-drive-to-lay-off-workers.html | Eastern Gains Ground in Drive to Lay Off Workers | False | By Kenneth B. Noble, Special To the New York Times | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/business/investing-takeovers-are-icing-on-the-cake.html | INVESTING; Takeovers Are 'Icing on the Cake' | False | By Jack Lynch | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/norman-j-pine-2d-wed-to-sharon-greelish.html | Norman J. Pine 2d Wed to Sharon Greelish | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/books/how-good-people-got-that-way.html | How Good People Got That Way | False | By Thomas Keneally | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/books/where-have-all-the-dreamers-gone.html | Where Have All the Dreamers Gone? | False | By Alan Brinkley | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/if-you-re-thinking-of-living-in-woodcliff-lake.html | If You're Thinking of Living in:; Woodcliff Lake | False | By Philip Good | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/art-view-it-may-be-good-but-is-it-art.html | ART VIEW; It May Be Good But Is It Art? | False | By Roberta Smith | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/talking-office-condos-problems-in-running-a-complex.html | Talking: Office Condos: Problems In Running A Complex | False | By Andree Brooks | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/prime-concerns-pact-disputes-and-state-aid.html | Prime Concerns: Pact Disputes and State Aid | False | By Vivien Kellerman | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/movies/l-movie-miscellany-012688.html | Movie Miscellany | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/weekinreview/the-world-as-europe-unites-outsiders-line-up-to-join-the-club.html | THE WORLD; As Europe Unites, Outsiders Line Up to Join the Club | False | By Steven Greenhouse | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/us/us-spy-satellite-falls-short-on-orbit-and-expectations.html | U.S Spy Satellite Falls Short On Orbit and Expectations | False | AP | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/c-correction-377588.html | Correction | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/study-faults-foster-care-conditions.html | Study Faults Foster-Care Conditions | False | By Thomas J. Lueck | 1988-09-29 | TX 2-401458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/business/what-s-new-in-the-baby-business-smoothing-out-the-road-for-the-kid-on-the-go.html | WHAT'S NEW IN THE BABY BUSINESS; Smoothing Out the Road for the Kid on the Go | False | By Lisa H. Towle | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/northeast-notebook-south-burlington-vt-farmland-or-development.html | NORTHEAST NOTEBOOK: South Burlington, Vt.; Farmland or Development? | False | By Steve Larose | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/new-jersey-opinion-september-song-at-the-shore.html | NEW JERSEY OPINION; September Song at the Shore | False | By John J. Snyder | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/us/dukakis-invokes-patriotic-theme.html | DUKAKIS INVOKES PATRIOTIC THEME | False | By Robin Toner | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/speaking-personally-the-kindness-of-strangersat-an-english-hospital.html | SPEAKING PERSONALLY; The Kindness of StrangersAt an English Hospital | False | By Robert F. Kiernan | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/miss-stauffer-plans-to-wed.html | Miss Stauffer Plans to Wed | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/movies/film-campus-radicals-count-the-cost-of-commitment.html | FILM; Campus Radicals Count the Cost of Commitment | False | By Peter Kerr | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/weekinreview/the-region-back-to-school-statistical-snapshot.html | THE REGION: Back to School; Statistical Snapshot | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/recordings-country-boys-plow-the-past-for-songs.html | RECORDINGS; Country Boys Plow the Past for Songs | False | By Jon Pareles | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/boxing-taylor-stops-mcgirt-in-12th-for-ibf-title.html | BOXING; Taylor Stops McGirt in 12th For I.B.F. Title | False | By Phil Berger | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/dining-out-where-the-salads-take-the-cake.html | DINING OUT; Where the Salads Take the Cake | False | By Joanne Starkey | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/business/l-free-trade-costs-421388.html | 'Free' Trade Costs | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/state-to-buy-orient-wetlands.html | State To Buy Orient Wetlands | False | By Tom Clavin | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/books/what-do-which-women-really-want.html | What do Which Women Really Want? | False | By Deirdre English | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/travel/q-and-a-758488.html | Q and A | False | By Stanley Carr | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/facing-crisis-connecticut-frees-200-inmates.html | Facing Crisis, Connecticut Frees 200 Inmates | False | AP | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/bridge-princess-of-wales-patroness.html | BRIDGE; Princess of Wales, Patroness | False | By Alan Truscott | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/l-the-cbs-studio-042588.html | The CBS Studio | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/business/business-forum-the-pentagon-scandals-why-the-military-can-t-learn-to-shop.html | BUSINESS FORUM: THE PENTAGON SCANDALS; Why the Military Can't Learn to Shop | False | By J. Ronald Fox | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/home-clinic-doors-and-windows-shelter-from-the-storm.html | HOME CLINIC; Doors and Windows: Shelter From the Storm | False | By John Warde | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/a-ddarien-house-in-the-french-tradition.html | A Ddarien House in the French Tradition | False | By Valerie Cruice | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/world/ruling-party-sweeps-to-victory-in-singapore.html | Ruling Party Sweeps to Victory in Singapore | False | By Seth Mydans, Special To the New York Times | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/postings-targeting-the-bay-ridge-market-offices-in-a-family-setting.html | POSTINGS: Targeting the Bay Ridge Market; Offices in a Family Setting | False | By Thomas L Waite | 1988-09-29 | TX 2-401458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/us/police-official-seized-as-hostage-in-missouri.html | Police Official Seized As Hostage in Missouri | False | AP | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/business/what-s-new-in-the-baby-business-seeing-the-world-take-shape-in-black-and-white.html | WHAT'S NEW IN THE BABY BUSINESS; Seeing the World Take Shape in Black and White | False | By Lisa H. Towle | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/l-question-of-the-week-how-will-the-giants-and-jets-do-in-88-470388.html | Question Of the Week How Will The Giants And Jets Do in '88? | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/travel/l-paris-temple-419388.html | Paris Temple | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/daphne-barbour-to-marry-oct-9.html | Daphne Barbour To Marry Oct. 9 | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/opinion/l-big-apple-nickname-traced-back-70-years-379688.html | Big Apple Nickname Traced Back 70 Years | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/sports-people-seikaly-close-to-deal.html | SPORTS PEOPLE; Seikaly Close to Deal | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/opinion/abroad-at-home-when-silence-comes.html | ABROAD AT HOME; When Silence Comes | False | By Anthony Lewis | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/l-another-view-on-the-death-penalty-467288.html | Another View On the Death Penalty | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/us/museum-s-artifacts-funeral-styles-as-history.html | Museum's Artifacts: Funeral Styles as History | False | AP | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/director-of-historic-hudson-resigns.html | Director of Historic Hudson Resigns | False | By Tessa Melvin | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/merger-focuses-attention-on-law-firms.html | Merger Focuses Attention On Law Firms | False | By Laura Schenone | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/new-jersey-opinion-the-teacher-s-nervous-too.html | NEW JERSEY OPINION; The Teacher's Nervous, Too | False | By Carole Breheny | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/us/hot-line-on-aids-is-aimed-at-the-teen-ager.html | Hot Line on AIDS Is Aimed at the Teen-Ager | False | Special to the New York Times | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/l-up-in-arms-over-yanks-their-owner-and-their-attitude-steinbrenner-wants-to-win-471888.html | Up in Arms Over Yanks, Their Owner, and Their Attitude; Steinbrenner Wants to Win | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/business/the-executive-computer-getting-faster-by-getting-simpler.html | THE EXECUTIVE COMPUTER; Getting Faster by Getting Simpler | False | By Peter H. Lewis | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/westchester-journal-mohegan-colony-is-65.html | WESTCHESTER JOURNAL; Mohegan Colony is 65 | False | By Felice Buckvar | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/brooklyn-philharmonic-set-for-season-opening.html | Brooklyn Philharmonic Set for Season Opening | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/quick-detection-of-cancer-in-harlem-sought.html | Quick Detection of Cancer in Harlem Sought | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/magazine/on-language-read-my-lips.html | ON LANGUAGE; Read My Lips | False | BY William Safire | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/weekinreview/the-world-a-voice-from-chile-anxiousness-and-hope-for-a-plebiscite-on-pinochet.html | THE WORLD: A Voice From Chile; Anxiousness and Hope For a Plebiscite on Pinochet | False | BY Jose Donoso | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/books/women-writers-coming-of-age-at-50.html | Women Writers: Coming of Age at 50 | False | By Carolyn G. Heilbrun | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/autumn-s-palette-may-be-muted.html | Autumn's Palette May be Muted | False | By Carolyn Battista | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/l-question-of-the-week-how-will-the-giants-and-jets-do-in-88-470788.html | Question Of the Week How Will The Giants And Jets Do in '88? | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/condominiums-planned-for-pure-foods-site.html | Condominiums Planned for Pure Foods Site | False | By Penny Singer | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/books/in-short-nonfiction-474688.html | IN SHORT: NONFICTION | False | By Anthony Decurtis | 1988-09-29 | TX 2-401458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/magazine/wine-a-choice-encounter.html | WINE; A Choice Encounter | False | By Frank J. Prial | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/quotation-of-the-day-463388.html | Quotation of the Day | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/street-fashion-as-summer-wanes-city-picnickers-bloom.html | STREET FASHION; As Summer Wanes, City Picnickers Bloom | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/movies/l-second-thoughts-on-last-temptation-377488.html | SECOND THOUGHTS ON 'LAST TEMPTATION' | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/in-the-region-long-island-deer-park-eyesores-fate-in-the-balance.html | IN THE REGION: Long Island; Deer Park Eyesore's Fate in the Balance | False | By Diana Shaman | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/national-football-league-88-others-wait-to-see-will-the-redskins-crumble.html | NATIONAL FOOTBALL LEAGUE '88; Others Wait to See: Will the Redskins Crumble? | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/travel/l-traveling-children-419488.html | Traveling Children | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/tv-view-british-sitcoms-where-nothing-is-sacrosanct.html | TV VIEW; British Sitcoms: Where Nothing Is Sacrosanct | False | By Richard F. Shepard | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/world/workers-in-poland-heed-walesa-and-agree-to-end-last-of-strikes.html | Workers in Poland Heed Walesa And Agree to End Last of Strikes | False | By John Tagliabue, Special to The New York Times | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/books/in-short-nonfiction-what-happened-to-art-nouveau.html | IN SHORT: NONFICTION; What Happened to Art Nouveau | False | By Roslyn Siegel | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/lisa-ann-bank-is-engaged-to-dr-alexander-j-covey.html | Lisa Ann Bank Is Engaged To Dr. Alexander J. Covey | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/janet-granger-is-bride-of-thomas-sacci.html | Janet Granger Is Bride of Thomas Sacci | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/sports-of-the-times-jefferies-and-hernandez-the-home-boys.html | Sports of The Times; Jefferies and Hernandez: The Home Boys | False | By George Vessey | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/us/delay-in-fuel-aid-program.html | Delay in Fuel Aid Program | False | AP | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/long-island-opinion-we-have-met-the-summer-people-and-they-are-us.html | LONG ISLAND OPINION; We Have Met the Summer People, and They Are Us | False | By Susan M. Seidman | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/us/air-force-at-odds-with-amputee.html | Air Force at Odds With Amputee | False | AP | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/world/iraqi-says-kurd-uprising-has-been-defeated.html | Iraqi Says Kurd Uprising Has Been Defeated | False | By Paul Lewis, Special To The New York Times | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/weekinreview/the-region-smoothing-over-the-jackson-koch-rift.html | THE REGION; Smoothing Over the Jackson-Koch Rift | False | By Richard Levine | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/david-sommers-weds-heidi-hild.html | David Sommers Weds Heidi Hild | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/baseball-tiger-slide-continues-brewers-win-7-3.html | BASEBALL; TIGER SLIDE CONTINUES; BREWERS WIN, 7-3 | False | AP | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/books/l-libra-and-history-487988.html | 'Libra' and History | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/from-bond-trader-to-party-caterer.html | From Bond Trader to Party Caterer | False | By Carolyn Battista | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/magazine/letters-memories-of-wichita-falls.html | LETTERS; MEMORIES OF WICHITA FALLS | False | | 1988-09-29 | TX 2-401458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/business/databank-september-4-1988.html | DATABANK: September 4, 1988 | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/opinion/l-founders-didn-t-know-the-pledge-of-allegiance-383388.html | Founders Didn't Know the Pledge of Allegiance | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/us/arab-envoy-for-israelis-bridges-conflict-in-us.html | Arab Envoy for Israelis Bridges Conflict in U.S. | False | By Ronald Smothers, Special To the New York Times | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/westchester-journal-rural-past-is-present.html | WESTCHESTER JOURNAL; Rural Past Is Present | False | By Gary Kriss | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/us/rescuing-history-from-the-end.html | Rescuing History From THE END | False | By Lyn Riddle, Special To the New York Times | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/japanese-women-sound-american-notes.html | Japanese Women Sound American Notes | False | By Roberta Hershenson | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/c-correction-466188.html | Correction | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/college-football-florida-st-poll-axed-by-miami.html | COLLEGE FOOTBALL; Florida St. Poll-Axed By Miami | False | By Malcolm Moran, Special To the New York Times | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/theater-walk-in-the-woods-staged-in-westport.html | THEATER; Walk in the Woods' Staged in Westport | False | By Alvin Klein | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/l-question-of-the-week-how-will-the-giants-and-jets-do-in-88-470688.html | Question Of the Week How Will The Giants And Jets Do in '88? | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/he-selfishly-gives-ioan-1-million.html | He 'Selfishly' Gives Ioan $1 Million | False | By Rhoda M. Gilinsky | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/connecticut-guide-054988.html | CONNECTICUT GUIDE | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/weekinreview/headliners-back-in-the-ussr.html | Headliners; Back in the U.S.S.R.? | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/outdoors-etiquette-for-the-fisherman.html | Outdoors; Etiquette For the Fisherman | False | By Nelson Bryant | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/world/shamir-calls-for-removal-of-an-israeli-official.html | Shamir Calls for Removal of an Israeli Official | False | Special to the New York Times | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/question-of-the-week-next-week-what-do-you-expect-to-see-in-the-olympics.html | QUESTION OF THE WEEK: Next Week; What Do You Expect To See in the Olympics? | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/catherine-b-cox-becomes-a-bride.html | Catherine B. Cox Becomes a Bride | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/opinion/the-right-medicine-for-the-teamsters.html | The Right Medicine for the Teamsters | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/weekinreview/ideas-trends-this-time-it-s-clear-tv-has-a-message-for-us.html | IDEAS & TRENDS; This Time It's Clear: TV Has a Message for Us | False | By Randall Rothenberg | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/books/a-bond-of-braided-histories.html | A Bond of Braided Histories | False | By Madison Smartt Bell | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/weekinreview/quayle-is-proud-and-others-skeptical-of-job-plan.html | Quayle Is Proud, and Others Skeptical, of Job Plan | False | By Kenneth B. Noble | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/stadium-beer-bill-is-approved.html | Stadium Beer Bill Is Approved | False | AP | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/answering-the-mail-353688.html | Answering the Mail | False | By Bernard Gladstone | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/movies/new-york-a-movie-that-cannily-celebrates-the-american-businessman-as-a-hero.html | NEW YORK; A Movie That Cannily Celebrates The American Businessman As a Hero | False | By John Gross | 1988-09-29 | TX 2-401458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/ellen-m-hopkins-an-editor-marries-thomas-phillips-jr.html | Ellen M. Hopkins, an Editor, Marries Thomas Phillips Jr. | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/long-island-opinion-neighbors-my-lawn-isn-t-a-recycling-center.html | LONG ISLAND OPINION; Neighbors, My Lawn Isn't A Recycling Center | False | By Robert MacHalow | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/inside-404488.html | INSIDE | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/dr-janice-perlman-weds-f-c-spreyer.html | Dr. Janice Perlman Weds F. C. Spreyer | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/living-the-sweet-life-after-fortune-has-smiled.html | Living the Sweet Life after Fortune Has Smiled | False | By Sharon L. Bass | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/opinion/attacks-on-the-lword-debase-us-all.html | Attacks on the 'L-word' Debase Us All | False | By Fritz Stern | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/travel/l-ireland-419988.html | Ireland | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/streetscapes-central-park-stable-for-police-station-restoration-1870-jewel.html | Streetscapes: The Central Park Stable; For a Police Station, Restoration of an 1870 Jewel | False | By Christopher Gray | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/nfl-88.html | N.F.L. '88 | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/answering-the-mail-353788.html | Answering the Mail | False | By Bernard Gladstone | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/books/in-short-fiction-469188.html | IN SHORT: FICTION | False | By Nancy Wartik | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/travel/red-river-redux.html | Red River Redux | False | By Kathryn Paulsen | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/buildings-on-drawing-boards.html | Buildings on Drawing Boards | False | By Bea Tusiani | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/theater-review-agatha-christie-drama-murder-most-public.html | THEATER REVIEW; Agatha Christie Drama: Murder Most Public | False | By Leah D. Frank | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/l-the-manhattan-318488.html | The Manhattan | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/westchester-journal-another-side-of-scarsdale.html | WESTCHESTER JOURNAL; Another Side of Scarsdale | False | By Lynne Ames | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/dance-view-and-the-foot-bones-are-connected-to-the-funny-bone.html | DANCE VIEW; And the Foot Bones Are Connected to The Funny Bone | False | By Jack Anderson | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/books/in-short-nonfiction-868388.html | IN SHORT: NONFICTION | False | By Jason Berry | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/connecticut-opinion-older-workers-needed-but-not-wanted.html | CONNECTICUT OPINION; Older Workers: Needed but Not Wanted | False | By Diana Ballard | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/us/tufts-university-receives-grant-to-build-foreign-language-center.html | Tufts University Receives Grant To Build Foreign Language Center | False | Special to the New York Times | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/l-bikes-in-lobbies-318988.html | Bikes in Lobbies | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/national-notebook-danvers-mass-an-office-park-keeps-growing.html | NATIONAL NOTEBOOK; Danvers, Mass.; An Office Park Keeps Growing | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-04 | 1988-09-04 | https://www.nytimes.com/1988/09/04/style/miss-forcione-married-to-mark-paul-lubben.html | Miss Forcione Married To Mark Paul Lubben | False | | 1988-09-29 | TX 2-401458 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/world/8000-said-to-starve-in-the-southern-sudan.html | 8,000 Said to Starve In the Southern Sudan | False | AP | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/business/executive-changes-621688.html | EXECUTIVE CHANGES | False | | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/opinion/the-laborers-left-behind.html | The Laborers Left Behind | False | | 1988-09-12 | TX 2-395390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/us/political-memo-the-art-of-creating-reality-out-of-campaign-symbolism.html | Political Memo; The Art of Creating Reality Out of Campaign Symbolism | False | By E. J. Dionne Jr., Special To the New York Times | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/olympic-notebook-soviet-yacht-team-arrives-for-games.html | Olympic Notebook; Soviet Yacht Team Arrives for Games | False | By Michael Janofsky, Special To the New York Times | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/business/wine-plans-of-japanese-upset-french.html | Wine Plans Of Japanese Upset French | False | By Steven Greenhouse, Special To the New York Times | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/on-your-own-preparing-for-marathon-be-cool.html | ON YOUR OWN; Preparing for Marathon: Be Cool | False | By Marc Bloom | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/nyregion/retired-officer-kills-himself-after-a-spree.html | Retired Officer Kills Himself After a Spree | False | By James Hirsch | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/business/appointments-at-avon.html | Appointments at Avon | False | | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/style/rina-beder-weds.html | Rina Beder Weds | False | | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/style/leslye-sussman-wed-to-richard-radutzky.html | Leslye Sussman Wed To Richard Radutzky | False | | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/nyregion/metro-dateline-rain-shrinks-protest-on-sea-pollution.html | METRO DATELINE; Rain Shrinks Protest On Sea Pollution | False | | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/world/9-sri-lankan-soldiers-killed.html | 9 Sri Lankan Soldiers Killed | False | AP | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/opinion/murder-within-sovereign-borders.html | Murder Within Sovereign Borders | False | | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/opinion/l-letter-on-the-presidential-campaign-for-israel-arrow-not-star-wars-549688.html | Letter: On the Presidential Campaign; For Israel, Arrow, not Star Wars | False | | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/style/lynda-bolnick-married.html | Lynda Bolnick Married | False | | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/horse-racing-milesius-splashes-to-muddy-victory.html | HORSE RACING; Milesius Splashes To Muddy Victory | False | By Steven Crist | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/opinion/essay-stop-the-iraqi-murder-of-the-kurds.html | ESSAY; Stop the Iraqi Murder of the Kurds | False | By William Safire | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/business/business-digest-monday-september-5-1988.html | BUSINESS DIGEST: MONDAY, SEPTEMBER 5, 1988 | False | | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/on-your-own-workers-playing-for-funds.html | ON YOUR OWN; Workers Playing for Funds | False | By Vincent M. Mallozzi | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/us/foundations-expand-family-planning-aid-abroad.html | Foundations Expand Family Planning Aid Abroad | False | By Kathleen Teltsch | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/us/big-spenders-mark-florida-primaries.html | BIG SPENDERS MARK FLORIDA PRIMARIES | False | AP | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/opinion/l-how-to-create-30-million-jobs-in-eight-years-642788.html | How to Create 30 Million Jobs in Eight Years | False | | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/us/where-students-are-living-language.html | Where Students Are Living Language | False | By Joseph Berger, Special To the New York Times | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/opinion/requiem-for-a-steel-town.html | Requiem for a Steel Town | False | By William Serrin | 1988-09-12 | TX 2-395390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/world/opposition-in-chile-holds-a-huge-rally.html | Opposition in Chile Holds a Huge Rally | False | By Shirley Christian, Special To the New York Times | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/nfl-oilers-top-colts-in-overtime-17-14.html | N.F.L.; Oilers Top Colts In Overtime, 17-14 | False | AP | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/arts/review-dance-into-kaja-gam-s-world-of-eskimo-memories.html | Review/Dance; Into Kaja Gam's World Of Eskimo Memories | False | By Jennifer Dunning | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/opinion/l-how-to-create-30-million-jobs-in-eight-years-poverty-s-gains-384188.html | How to Create 30 Million Jobs in Eight Years; Poverty's Gains | False | | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/results-plus-627088.html | RESULTS PLUS | False | | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/business/company-news-fraud-case-suspect-was-a-gambler-fbi-says.html | COMPANY NEWS; Fraud Case Suspect Was A Gambler, F.B.I. Says | False | By George Volsky, Special To the New York Times | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/obituaries/james-n-black-jazz-drummer-dies-at-48.html | James N. Black, Jazz Drummer, Dies at 48 | False | AP | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/opinion/a-boost-for-school-funding-parity.html | A Boost for School Funding Parity | False | | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/nyregion/on-li-bias-case-looks-at-zoning-and-the-poor.html | On L.I., Bias Case Looks At Zoning and the Poor | False | By Eric Schmitt | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/us/plane-crash-kills-4-in-arizona.html | Plane Crash Kills 4 in Arizona | False | AP | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/countdown-to-the-marathon-a-training-guide.html | Countdown to the Marathon: A Training Guide | False | | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/style/gregory-markow-wed-to-ms-muss.html | Gregory Markow Wed to Ms. Muss | False | | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/us/dukakis-aide-s-return-is-seen-as-a-critical-lift.html | Dukakis Aide's Return Is Seen as a Critical Lift | False | By Robin Toner, Special To the New York Times | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/business/unisex-insurance-rules-are-upheld.html | Unisex Insurance Rules Are Upheld | False | AP | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/patriots-overwhelm-jets.html | Patriots Overwhelm Jets | False | By Gerald Eskenazi, Special To the New York Times | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/yachting-terms.html | Yachting Terms | False | | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/nyregion/metro-matters-political-fallout-ties-to-jackson-could-also-bind.html | Metro Matters; Political Fallout: Ties to Jackson Could Also Bind | False | By Frank Lynn | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/us/race-offers-labor-stark-contrasts.html | RACE OFFERS LABOR STARK CONTRASTS | False | By Kenneth B. Noble, Special To the New York Times | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/business/the-media-business-growth-of-local-news-station-is-watched-by-cable-industry.html | THE MEDIA BUSINESS; GROWTH OF LOCAL-NEWS STATION IS WATCHED BY CABLE INDUSTRY | False | By Philip S. Gutis, Special To the New York Times | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/style/j-r-taylor-an-editor-is-wed-to-dr-solomon.html | J. R. Taylor, an Editor, Is Wed to Dr. Solomon | False | | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/nyregion/officials-debate-how-to-get-homeless-out-of-the-subways.html | Officials Debate How to Get Homeless Out of the Subways | False | By Kirk Johnson | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/style/ms-dystel-literary-agent-marries-steven-schwinder.html | Ms. Dystel, Literary Agent, Marries Steven Schwinder | False | | 1988-09-12 | TX 2-395390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/business/layoffs-due-saturday-at-eastern.html | Layoffs Due Saturday At Eastern | False | By Kurt Eichenwald | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/business/business-people-sterling-chemicals-sees-rise-in-profits-and-sales.html | BUSINESS PEOPLE; Sterling Chemicals Sees Rise in Profits and Sales | False | By Nina Andrews | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/nyregion/a-queens-teen-ager-is-charged-in-killing-of-mister-softee-driver.html | A Queens Teen-Ager Is Charged In Killing of Mister Softee Driver | False | By Don Terry | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/world/india-delays-defamation-bill.html | India Delays Defamation Bill | False | Special to the New York Times | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/golf-rain-and-mud-delay-canadian-open.html | GOLF; Rain and Mud Delay Canadian Open | False | By Gordon S. White Jr., Special to the New York Times | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/nyregion/c-correction-554988.html | Correction | False | | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/nyregion/metro-dateline-woman-is-charged-in-attacks-on-elderly.html | METRO DATELINE; Woman Is Charged In Attacks on Elderly | False | | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/baseball-red-sox-tie-for-first-on-parrish-homer.html | BASEBALL; Red Sox Tie for First on Parrish Homer | False | AP | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/us/on-great-lakes-a-greater-coastline.html | On Great Lakes, a Greater Coastline | False | By Isabel Wilkerson, Special to the New York Times | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/arts/review-music-the-ways-of-the-samba.html | Review/Music; The Ways of the Samba | False | By Jon Pareles | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/business/international-report-german-savers-join-mark-exodus.html | INTERNATIONAL REPORT; German Savers Join Mark Exodus | False | By Michael Farr, Special To the New York Times | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/business/business-people-computer-scientist-forming-a-foundation.html | BUSINESS PEOPLE; Computer Scientist Forming a Foundation | False | By John Markoff | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/style/laurie-ellen-strauch-weds-wayne-gardner-dix.html | Laurie Ellen Strauch Weds Wayne Gardner Dix | False | | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/business/the-media-business-volvo-broadens-a-sports-marketing-strategy.html | THE MEDIA BUSINESS; VOLVO BROADENS A SPORTS MARKETING STRATEGY | False | By Steve Lohr, Special To the New York Times | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/us/quayle-ending-trip-south-continues-attack-on-dukakis.html | Quayle, Ending Trip South, Continues Attack on Dukakis | False | Special to the New York Times | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/outdoors-surf-fishing-in-fall.html | Outdoors: Surf Fishing in Fall? | False | By Nelson Bryant | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/injury-sidelines-whitaker.html | INJURY SIDELINES WHITAKER | False | AP | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/opinion/l-iran-awaits-un-verdict-apprehensively-us-dispute-formula-384288.html | Iran Awaits U.N. Verdict Apprehensively; U.S. Dispute Formula | False | | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/miserable-week-for-the-yankees.html | Miserable Week For the Yankees | False | By Michael Martinez | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/nyregion/metro-dateline-jersey-boy-7-shot-on-lower-east-side.html | METRO DATELINE; Jersey Boy, 7, Shot On Lower East Side | False | | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/books/larry-woiwode-s-life-and-work-in-words.html | Larry Woiwode's Life and Work in Words | False | By Mervyn Rothstein | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/fitness-heavy-workouts-can-be-damaging.html | FITNESS; Heavy Workouts Can Be Damaging | False | By William Stockton | 1988-09-12 | TX 2-395390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/world/with-vote-secure-singapore-now-plots-a-younger-future.html | With Vote Secure, Singapore Now Plots a Younger Future | False | By Seth Mydans, Special To the New York Times | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/style/glenn-p-tobin-weds-nancy-beer-in-boston.html | Glenn P. Tobin Weds Nancy Beer in Boston | False | | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/giants-starting-off-in-uncertain-stance.html | Giants Starting Off in Uncertain Stance | False | By William C. Rhoden, Special To the New York Times | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/opinion/l-catlin-and-durand-art-must-not-be-sold-off-642988.html | Catlin and Durand Art Must Not Be Sold Off | False | | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/nyregion/news-summary-627688.html | NEWS SUMMARY | False | | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/nyregion/inside-612588.html | INSIDE | False | | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/business/company-news-menus-hot-item-home-delivery.html | COMPANY NEWS; Menus' Hot Item: Home Delivery | False | | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/opinion/l-iran-awaits-un-verdict-apprehensively-643188.html | Iran Awaits U.N. Verdict Apprehensively | False | | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/on-your-own-a-slick-innovation.html | ON YOUR OWN; A Slick Innovation | False | by Barbara Lloyd | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/world/fleeing-assault-by-iraqis-kurds-tell-of-poison-gas-and-lives-lost.html | Fleeing Assault by Iraqis, Kurds Tell of Poison Gas and Lives Lost | False | By Alan Cowell, Special To the New York Times | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/style/ruth-kugelmass-weds-david-gold.html | Ruth Kugelmass Weds David Gold | False | | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/world/tutu-calls-for-boycott-of-local-council-vote.html | Tutu Calls for Boycott Of Local Council Vote | False | Special to the New York Times | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/style/dr-contreras-weds-dr-c-m-kramer.html | Dr. Contreras Weds Dr. C. M. Kramer | False | | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/us/outbreak-sickens-hundreds-at-a-base-for-navy-recruits.html | Outbreak Sickens Hundreds At a Base for Navy Recruits | False | AP | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/business/more-job-cuts-seen-for-wall-street.html | More Job Cuts Seen for Wall Street | False | By Anise C. Wallace | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/style/dr-audrey-estelle-mars-is-bride-of-mike-sherman.html | Dr. Audrey Estelle Mars Is Bride of Mike Sherman | False | | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/us-open-underdogs-have-their-day-as-top-players-fall.html | U.S. OPEN; Underdogs Have Their Day as Top Players Fall | False | By Peter Alfano, Special To the New York Times | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/us/vice-presidential-candidates-differ-on-speaking-fees-and-free-trips.html | Vice-Presidential Candidates Differ on Speaking Fees and Free Trips | False | AP | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/us/washington-talk-briefing-slip-of-the-tongue.html | WASHINGTON TALK: BRIEFING; Slip of the Tongue | False | By David Binder and Irvin Molotsky | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/style/richard-tannenbaum-weds-ellen-distelheim.html | Richard Tannenbaum Weds Ellen Distelheim | False | | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/nyregion/hasidic-group-expands-amid-debate-on-future.html | Hasidic Group Expands Amid Debate on Future | False | By Ari L. Goldman | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/business/new-yorkers-co-a-village-club-s-long-lease-on-success.html | New Yorkers & Co.; A Village Club's Long Lease on Success | False | By Michael Quint | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/nyregion/cuomo-to-decide-fate-of-milk-bill-that-could-restore-a-cartel.html | Cuomo to Decide Fate of Milk Bill That Could Restore a Cartel | False | By James Barron | 1988-09-12 | TX 2-395390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/college-football-miami-thwarts-poll-and-florida-state.html | COLLEGE FOOTBALL; Miami Thwarts Poll and Florida State | False | By Malcolm Moran, Special To the New York State | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/us/hammond-journal-earthen-barrier-serves-as-both-dam-and-symbol.html | Hammond Journal; Earthen Barrier Serves as Both Dam and Symbol | False | By William E. Schmidt, Special To the New York Times | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/business/japan-trade-data-mixed.html | Japan Trade Data Mixed | False | AP | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/world/armenian-capital-is-roused-by-calls-for-new-freedoms.html | ARMENIAN CAPITAL IS ROUSED BY CALLS FOR NEW FREEDOMS | False | By Bill Keller, Special To the New York Times | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/sports-of-the-times-jets-need-dominant-decision-maker.html | SPORTS OF THE TIMES; Jets Need Dominant Decision-Maker | False | by Dave Anderson | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/question-box.html | Question Box | False | By Ray Corio | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/us/seattle-power-back-users-asked-to-conserve.html | Seattle Power Back; Users Asked to Conserve | False | AP | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/arts/tv-notes.html | TV Notes | False | By Eleanor Blau | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/nyregion/yonkers-officials-meet-in-compromise-effort.html | Yonkers Officials Meet in Compromise Effort | False | By John T. McQuiston | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/world/new-setbacks-for-the-ira-but-still-the-group-endures.html | New Setbacks for the I.R.A. But Still the Group Endures | False | By Steve Lohr, Special To the New York Times | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/opinion/l-catlin-and-durand-art-must-not-be-sold-off-384088.html | Catlin and Durand Art Must Not Be Sold Off | False | | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/nyregion/early-education-of-green-ethnic-wars-of-new-york.html | Early Education of Green: Ethnic Wars of New York | False | By Neil A. Lewis | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/world/france-decreasing-fleet-in-gulf-area.html | FRANCE DECREASING FLEET IN GULF AREA | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/nyregion/metro-dateline-water-testing-to-use-minnows-and-fleas.html | METRO DATELINE; Water Testing to Use Minnows and Fleas | False | | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/world/walesa-pledges-he-will-suppress-wildcat-strikes.html | WALESA PLEDGES HE WILL SUPPRESS WILDCAT STRIKES | False | By John Tagliabue, Special To the New York Times | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/us/restaurant-chain-settles-suit.html | Restaurant Chain Settles Suit | False | AP | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/us/washington-talk-briefing-the-art-of-survival.html | WASHINGTON TALK: BRIEFING; The Art of Survival | False | By David Binder and Irvin Molotsky | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/nyregion/body-tentatively-identified-as-man-blown-off-a-tanker.html | Body Tentatively Identified As Man Blown Off a Tanker | False | AP | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/arts/television-scenes-form-the-life-of-an-american-sculptor.html | TELEVISION; SCENES FORM THE LIFE OF AN AMERICAN SCULPTOR | False | By Roberta Smith | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/style/julia-martin-married-to-gregory-j-langan.html | Julia Martin Married To Gregory J. Langan | False | | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/opinion/l-newspaper-guild-grows-stronger-despite-antiunion-climate-384388.html | Newspaper Guild Grows Stronger Despite Antiunion Climate | False | | 1988-09-12 | TX 2-395390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/nyregion/quotation-of-the-day-635688.html | Quotation of the Day | False | | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/world/israeli-chief-is-said-to-plan-a-low-key-visit-to-hungary-this-month.html | Israeli Chief Is Said to Plan a Low-Key Visit to Hungary This Month | False | By Henry Kamm, Special To the New York Times | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/style/stephanie-l-gosler-wed-to-alan-h-freudenstein.html | Stephanie L. Gosler Wed To Alan H. Freudenstein | False | | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/nfl-49ers-edge-saints-34-33-montana-hurt.html | N.F.L.; 49ers Edge Saints, 34-33; Montana Hurt | False | AP | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/world/lahore-journal-pride-of-the-moguls-and-the-pride-of-punjabis-still.html | Lahore Journal; Pride of the Moguls and the Pride of Punjabis Still | False | By Barbara Crossette, Special To the New York Times | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/arts/wagner-lectures-planned.html | Wagner Lectures Planned | False | | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/business/international-report-gulf-canada-s-arctic-rite-of-passage.html | INTERNATIONAL REPORT; Gulf Canada's Arctic Rite of Passage | False | By John F. Burns, Special To the New York Times | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/arts/american-libraries-are-in-crisis-over-the-cost-of-scholarly-journals.html | American Libraries Are in Crisis Over the Cost of Scholarly Journals | False | By Herbert Mitgang | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/books/books-of-the-times-a-truly-tangled-web.html | Books of The Times; A TRULY TANGLED WEB | False | By Walter Goodman | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/style/jennifer-altshuler-weds-barry-green.html | Jennifer Altshuler Weds Barry Green | False | | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/nyregion/meadowlands-recycling-plan.html | Meadowlands Recycling Plan | False | AP | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/nyregion/police-store-one-of-everything-ever-made-well-nearly.html | Police Store 'One of Everything Ever Made' (Well, Nearly) | False | By Constance L. Hays | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/business/global-briefs.html | GLOBAL BRIEFS | False | | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/nyregion/labor-day.html | Labor Day | False | | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/us/washington-talk-briefing-supply-and-demand.html | WASHINGTON TALK: BRIEFING; Supply and Demand | False | By David Binder and Irvin Molotsky | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/sports-world-specials-509388.html | Sports World Specials | False | by Ian O'Connor AND Jack Cavanaugh | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/arts/free-juilliard-recital.html | Free Juilliard Recital | False | | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/nyregion/bridge-496888.html | Bridge | False | By Alan Truscott | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/yanks-trip-ends-in-11-2-loss.html | Yanks' Trip Ends in 11-2 Loss | False | By Michael Martinez, Special To the New York Times | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/rain-is-soothing-for-dodgers.html | Rain Is Soothing for Dodgers | False | By Murray Chass | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/world/trial-of-an-era-is-opening-in-moscow-today.html | 'Trial of an Era' Is Opening in Moscow Today | False | By Felicity Barringer, Special To the New York Times | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/us/an-ex-police-officer-surrenders-hostage-and-later-gives-up.html | An Ex-Police Officer Surrenders Hostage And Later Gives Up | False | AP | 1988-09-12 | TX 2-395390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/us/washington-talk-congress-presidency-political-scientists-trade-opinions-us.html | WASHINGTON TALK: CONGRESS AND THE PRESIDENCY; Political Scientists Trade Opinions on U.S. Leaders | False | By Martin Tolchin, Special To the New York Times | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/business/media-business-television-unusual-deal-burdens-abc-selling-war-mini-series.html | THE MEDIA BUSINESS: TELEVISION; UNUSUAL DEAL BURDENS ABC IN SELLING 'WAR' MINI-SERIES | False | By Peter J. Boyer | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/us/new-charges-for-the-call-of-the-wild.html | New Charges for the Call of the Wild | False | By Robert Reinhold, Special To the New York Times | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/nyregion/investigator-mistakes-spoon-for-gun-and-kills-jersey-man.html | Investigator Mistakes Spoon For Gun and Kills Jersey Man | False | AP | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/business/10-utilities-in-inquiry-named.html | 10 Utilities in Inquiry Named | False | AP | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/business/business-people-burlington-motor-chief-calls-its-spinoff-a-gain.html | BUSINESS PEOPLE; Burlington Motor Chief Calls Its Spinoff a Gain | False | By Daniel F. Cuff | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/tyson-admitted-to-hospital.html | Tyson Admitted to Hospital | False | By Phil Berger | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/business/the-media-business-new-tabloid-takes-on-jerusalem-post.html | THE MEDIA BUSINESS; NEW TABLOID TAKES ON JERUSALEM POST | False | By Sabra Chartrand, Special To the New York Times | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/business/business-and-the-law-battle-for-control-of-robins-case.html | Business and the Law; Battle for Control Of Robins Case | False | By Stephen Labaton | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/the-america-s-cup-tradition-makes-way-for-an-unorthodox-series.html | THE AMERICA'S CUP; Tradition Makes Way For an Unorthodox Series | False | By Barbara Lloyd | 1988-09-12 | TX 2-395390 | | |
| 1988-09-05 | 1988-09-05 | https://www.nytimes.com/1988/09/05/us/washington-talk-briefing-politics-of-child-care.html | WASHINGTON TALK: BRIEFING; Politics of Child Care | False | By David Binder and Irvin Molotsky | 1988-09-12 | TX 2-395390 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/books/from-philip-roth-the-facts-as-he-remembers-them.html | From Philip Roth, 'The Facts' as He Remembers Them | False | By Mervyn Rothstein | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/business/suit-opposes-lucky-s-deal.html | Suit Opposes Lucky's Deal | False | AP | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/science/cocaine-litany-of-fetal-risks-grows.html | Cocaine: Litany of Fetal Risks Grows | False | By Jane E. Brody | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/nyregion/seven-house-primaries-among-most-visible-races-in-new-york-region.html | Seven House Primaries Among Most Visible Races in New York Region | False | | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/us/washington-talk-foreign-policy-sharing-the-defense-burden-allies-are-listening.html | WASHINGTON TALK: FOREIGN POLICY; Sharing the Defense Burden: Allies Are Listening | False | By Bernard E. Trainor, Special To the New York Times | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/opinion/l-top-law-firms-give-free-services-to-the-poor-645688.html | Top Law Firms Give Free Services to the Poor | False | | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/opinion/topics-of-the-times-mr-quayle-s-pretty-face.html | Topics of The Times; Mr. Quayle's 'Pretty Face' | False | | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/nyregion/inside-731288.html | INSIDE | False | | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/movies/theater-is-vandalized-in-temptation-protest.html | Theater Is Vandalized In 'Temptation' Protest | False | AP | 1988-09-12 | TX 2-401568 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/world/iraq-asserts-its-authority-in-a-kurdish-stronghold.html | Iraq Asserts Its Authority in a Kurdish Stronghold | False | By Alan Cowell, Special To the New York Times | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/science/science-watch-gold-as-radiation-shield.html | SCIENCE WATCH; Gold as Radiation Shield | False | | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/business/france-balks-at-pact-to-cut-car-pollution.html | France Balks At Pact to Cut Car Pollution | False | By Steven Greenhouse, Special To the New York Times | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/science/nasa-to-probe-heavens-for-clues-to-life-s-origins-on-earth.html | NASA to Probe Heavens for Clues to Life's Origins on Earth | False | By Sandra Blakeslee | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/world/us-halts-talks-on-bases-in-greece.html | U.S. HALTS TALKS ON BASES IN GREECE | False | Special to the New York Times | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/nyregion/metro-datelines-a-lifeguard-helps-rescue-boat-off-li.html | METRO DATELINES; A Lifeguard Helps Rescue Boat Off L.I. | False | | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/us/price-of-illiteracy-translates-into-poverty-and-humiliation.html | Price of Illiteracy Translates Into Poverty and Humiliation | False | By Joseph Berger | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/nyregion/compromise-to-halt-fines-eludes-yonkers-mayor-and-city-council.html | Compromise to Halt Fines Eludes Yonkers Mayor and City Council | False | By Robert D. McFadden | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/nyregion/labor-day-88-a-time-to-play-and-parade.html | Labor Day '88: A Time to Play and Parade | False | By Constance L. Hays | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/business/essex-chemical-agrees-to-366-million-dow-bid.html | Essex Chemical Agrees To $366 Million Dow Bid | False | By Stephen Labaton | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/sports/evening-kris-wins-jerome.html | Evening Kris Wins Jerome | False | By Steven Crist | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/style/like-autumn-s-air-sales-are-a-bit-cool.html | Like Autumn's Air, Sales Are a Bit Cool | False | By Woody Hochswender | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/us/as-drought-wanes-shippers-look-to-future.html | As Drought Wanes, Shippers Look to Future | False | AP | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/business/robert-bass-s-year-of-major-deals.html | Robert Bass's Year of Major Deals | False | By Alison Leigh Cowan | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/us/study-says-younger-families-miss-benefits-of-prosperity.html | Study Says Younger Families Miss Benefits Of Prosperity | False | AP | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/us/military-launches-its-latest-rocket-for-orbital-loads.html | MILITARY LAUNCHES ITS LATEST ROCKET FOR ORBITAL LOADS | False | By William J. Broad | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/business/new-barneys-store-aims-at-men-in-wall-street-area.html | New Barneys Store Aims At Men in Wall Street Area | False | By Isadore Barmash | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/movies/2-film-archives-to-preserve-the-eastwood-oeuvre.html | 2 Film Archives to Preserve the Eastwood Oeuvre | True | By Lawrence Van Gelder | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/sports/transactions-822388.html | Transactions | False | | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/business/the-media-business-advertising-thompson-beats-rivals-for-software-account.html | THE MEDIA BUSINESS: ADVERTISING; Thompson Beats Rivals For Software Account | False | By Richard W. Stevenson | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/world/brother-of-seoul-s-ex-leader-is-found-guilty-of-corruption.html | Brother of Seoul's Ex-Leader Is Found Guilty of Corruption | False | By Susan Chira, Special To the New York Times | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/nyregion/c-corrections-740088.html | Corrections | False | | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/nyregion/news-summary-834088.html | NEWS SUMMARY | False | | 1988-09-12 | TX 2-401568 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/us/bush-cuts-fish-and-baits-his-opponent.html | Bush Cuts Fish and Baits His Opponent | False | By Gerald M. Boyd, Special To the New York Times | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/world/misery-rises-with-rivers-in-bangladesh.html | Misery Rises With Rivers In Bangladesh | False | By Arshad Mahmud, Special To the New York Times | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/science/gene-studies-emerging-as-key-engine-of-science.html | Gene Studies Emerging As Key Engine of Science | False | By Harold M. Schmeck Jr. | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/business/finance-briefs-708588.html | FINANCE BRIEFS | False | | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/sports/surging-mets-stretch-lead-to-10-games.html | Surging Mets Stretch Lead to 10 Games | False | By Joseph Durso, Special To the New York Times | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/business/economic-calendar.html | Economic Calendar | False | | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/opinion/l-who-raises-taxes-republicans-or-democrats-645888.html | Who Raises Taxes, Republicans or Democrats? | False | | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/world/labor-movement-in-britain-ousts-a-major-union.html | Labor Movement in Britain Ousts a Major Union | False | By Craig R. Whitney, Special To the New York Times | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/sports/sabatini-displays-her-new-resolve.html | Sabatini Displays Her New Resolve | False | By Peter Alfano | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/sports/sports-people-soviet-olympic-payoff.html | SPORTS PEOPLE; Soviet Olympic Payoff | False | | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/us/political-marketing-for-tv-candidates-stage-opening-day-for-campaign-full-swing.html | Political Marketing, For TV, Candidates Stage an Opening Day for a Campaign in Full Swing | False | By Michael Oreskes | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/sports/giants-defense-makes-its-points.html | Giants' Defense Makes Its Points | False | By Thomas George, Special To the New York Times | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/business/business-people-drexel-official-to-focus-on-overseas-research.html | BUSINESS PEOPLE; Drexel Official to Focus On Overseas Research | False | By Daniel F. Cuff | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/world/iran-s-prime-minister-reported-to-quit-post.html | Iran's Prime Minister Reported to Quit Post | False | AP | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/opinion/l-farm-conservation-reserve-has-drought-role-645488.html | Farm Conservation Reserve Has Drought Role | False | | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/business/credit-markets-less-pressure-on-fed-to-lift-rates.html | CREDIT MARKETS; Less Pressure on Fed to Lift Rates | False | By Kenneth N. Gilpin | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/us/wide-diversity-seen-on-spending-to-defend-poor.html | Wide Diversity Seen on Spending to Defend Poor | False | AP | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/us/us-bomb-squad-is-growing.html | U.S. Bomb Squad Is Growing | False | AP | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/science/epa-forms-unit-to-study-medical-trash.html | E.P.A. Forms Unit to Study Medical Trash | False | By Philip Shabecoff, Special To the New York Times | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/business/the-media-business-advertising-strawberry-board-gives-account-to-ketchum.html | THE MEDIA BUSINESS: ADVERTISING; Strawberry Board Gives Account to Ketchum | False | By Richard W. Stevenson | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/business/markets-closed.html | Markets Closed | False | | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/business/treasury-s-offerings-are-limited-to-bills.html | Treasury's Offerings Are Limited to Bills | False | | 1988-09-12 | TX 2-401568 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/sports/more-medical-tests-for-tyson.html | More Medical Tests for Tyson | False | By Phil Berger | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/business/business-people-exofficial-of-diasonics-pursues-buyout-effort.html | BUSINESS PEOPLE; Ex-Official of Diasonics Pursues Buyout Effort | False | By Gregory A. Robb | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/opinion/l-peary-and-cook-two-names-writ-in-ice-645788.html | Peary and Cook, Two Names Writ in Ice | False | | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/science/2-teams-find-huge-bones-in-west.html | 2 Teams Find Huge Bones in West | False | By John Noble Wilford | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/style/michael-swidler-wed-to-julie-greifer-on-li.html | Michael Swidler Wed To Julie Greifer on L.I. | False | | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/opinion/nothing-new-under-the-cubs-lights.html | Nothing New Under the Cubs' Lights | False | By Susan Crawford | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/opinion/l-penguins-are-off-limits-for-tots-in-strollers-849288.html | Penguins Are Off Limits For Tots in Strollers | False | | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/sports/giants-rally-beats-redskins.html | Giants' Rally Beats Redskins | False | By William C. Rhoden, Special To the New York Times | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/arts/southern-papers-move-up-front-in-national-political-coverage.html | Southern Papers Move Up Front in National Political Coverage | False | By Albert Scardino | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/world/besieged-elephants-find-ally.html | Besieged Elephants Find Ally | False | By Jane Perlez, Special To the New York Times | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/us/workers-repair-final-cable-ending-seattle-s-power-loss.html | Workers Repair Final Cable, Ending Seattle's Power Loss | False | AP | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/style/patterns-697688.html | Patterns | False | By Woody Hochswender | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/us/bloodless-bullfights-are-raising-some-dust-in-chicago.html | Bloodless Bullfights Are Raising Some Dust in Chicago | False | AP | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/us/in-san-diego-the-developers-profit-as-homeless-get-low-cost-housing.html | In San Diego, the Developers Profit As Homeless Get Low-Cost Housing | False | By Robert Reinhold, Special To the New York Times | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/sports/on-horse-racing-tracks-get-set-for-fall-lineup.html | On Horse Racing Tracks Get Set for Fall Lineup | False | By Steven Crist | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/science/environment-africa-prepares-biological-assault-scourge-its-chief-food-crop.html | THE ENVIRONMENT; Africa Prepares Biological Assault On Scourge of Its Chief Food Crop | False | By James Brooke | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/business/cocoa-group-begins-talks.html | Cocoa Group Begins Talks | False | AP | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/arts/review-television-150-years-of-surgery-in-the-brutal-craft.html | Review/Television; 150 Years of Surgery In 'The Brutal Craft' | False | By Walter Goodman | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/sports/sports-people-lendl-bid-denied.html | SPORTS PEOPLE; Lendl Bid Denied | False | | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/us/2-space-shuttle-missions-in-1989-to-be-postponed.html | 2 Space Shuttle Missions in 1989 to Be Postponed | False | By William J. Broad | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/us/washington-talk-briefing-new-look-at-the-ftc.html | WASHINGTON TALK; BRIEFING; New Look at the F.T.C. | False | By Nathaniel C. Nash and David Binder | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/nyregion/parking-near-the-theater-watch-out-for-hydrants.html | Parking Near the Theater? Watch Out for Hydrants | False | By James Barron | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/us/non-cubans-on-the-rise-in-hispanic-florida.html | Non-Cubans on the Rise in Hispanic Florida | False | By George Volsky, Special To the New York Times | 1988-09-12 | TX 2-401568 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/world/israeli-labor-party-opens-campaign-asks-halt-in-rule-over-arabs.html | Israeli Labor Party Opens Campaign; Asks Halt in Rule Over Arabs | False | By Joel Brinkley, Special To the New York Times | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/world/dissident-group-says-it-shot-eldest-son-of-iraqi-president.html | Dissident Group Says It Shot Eldest Son of Iraqi President | False | Special to the New York Times | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/science/personal-computers-model-for-us-schools.html | PERSONAL COMPUTERS; 'Model' for U.S. Schools | False | By Peter H. Lewis | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/books/books-of-the-times-676488.html | Books of The Times | False | By John Gross | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/business/accord-with-one-defendant-in-big-power-agency-case.html | Accord With One Defendant In Big Power Agency Case | False | By Stephen Labaton | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/nyregion/primaries-for-house-combine-issues-and-infighting.html | Primaries for House Combine Issues and Infighting | False | By Frank Lynn | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/us/scuffle-ends-food-handouts.html | Scuffle Ends Food Handouts | False | AP | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/nyregion/metro-datelines-charge-in-fatal-crash-is-drunken-driving.html | METRO DATELINES; Charge in Fatal Crash Is Drunken Driving | False | | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/nyregion/chess-691688.html | Chess | False | By Robert Byrne | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/opinion/topics-of-the-times.html | Topics of The Times | False | | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/opinion/in-the-nation-who-needs-debates.html | IN THE NATION; Who Needs Debates? | False | By Tom Wicker | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/us/dukakis-seeks-to-rally-middle-class.html | Dukakis Seeks to Rally Middle Class | False | By Robin Toner, Special To the New York Times | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/business/big-chill-on-asian-chips-in-us.html | Big Chill on Asian Chips in U.S. | False | By Andrew Pollack, Special To the New York Times | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/business/pernod-in-friendly-offer-for-irish-distillers.html | Pernod in Friendly Offer for Irish Distillers | False | By Steven Greenhouse, Special To the New York Times | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/world/baku-journal-citadel-of-privilege-where-now-the-masses-marry.html | Baku Journal; Citadel of Privilege, Where Now the Masses Marry | False | By Bill Keller, Special To the New York Times | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/sports/green-holds-on-in-canadian-open.html | Green Holds On In Canadian Open | False | By Gordon S. White Jr., Special To the New York Times | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/opinion/l-remembering-vietnam-645588.html | Remembering Vietnam | False | | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/business/the-media-business-advertising-beber-silverstein-forms-ladonne-wilner-unit.html | THE MEDIA BUSINESS: ADVERTISING; Beber Silverstein Forms LaDonne & Wilner Unit | False | By Richard W. Stevenson | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/world/at-moscow-trial-some-unlikely-court-theatrics.html | At Moscow Trial, Some Unlikely Court Theatrics | False | By Felicity Barringer, Special To the New York Times | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/opinion/lessons-of-a-peace-epidemic.html | Lessons of a Peace Epidemic | False | By Stanley Hoffmann | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/style/ann-g-schaumberger-weds-steven-nicokiris.html | Ann G. Schaumberger Weds Steven Nicokiris | False | | 1988-09-12 | TX 2-401568 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/science/lightning-is-underreported-researcher-says.html | Lightning Is Underreported, Researcher Says | False | AP | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/business/the-media-business-advertising-2-publications-starting-for-specific-audiences.html | THE MEDIA BUSINESS: ADVERTISING; 2 Publications Starting For Specific Audiences | False | By Richard W. Stevenson | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/business/oil-output-off-california.html | Oil Output Off California | False | AP | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/business/business-digest-831488.html | BUSINESS DIGEST | False | | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/business/the-media-business-advertising-television-ads-show-7.9-rise.html | THE MEDIA BUSINESS: ADVERTISING; Television Ads Show 7.9% Rise | False | By Richard W. Stevenson | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/opinion/of-face-lifts-and-feminism.html | Of Face Lifts And Feminism | False | By Wendy Kaminer | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/opinion/l-who-raises-taxes-republicans-or-democrats-carter-presaged-reagn-848988.html | Who Raises Taxes, Republicans or Democrats?; Carter Presaged Reagn | False | | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/business/purchasers-find-drop-in-growth.html | Purchasers Find Drop In Growth | False | By Kurt Eichenwald | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/business/careers-engineers-take-classes-by-satellite.html | Careers; Engineers Take Classes By Satellite | False | By Elizabeth M. Fowler | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/business/stocks-up-in-london-off-in-tokyo.html | Stocks Up in London, Off in Tokyo | False | AP | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/style/laurie-nell-mayers-weds-michael-g-rosenberg.html | Laurie Nell Mayers Weds Michael G. Rosenberg | False | | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/world/no-escape-of-radiation-seen-in-fire-at-a-lithuanian-plant.html | No Escape of Radiation Seen In Fire at a Lithuanian Plant | False | AP | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/business/a-pizza-hut-for-beijing.html | A Pizza Hut For Beijing | False | AP | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/nyregion/bridge-696788.html | Bridge | False | By Alan Truscott | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/business/business-people-alexander-baldwin-plans-to-select-a-chief.html | BUSINESS PEOPLE; Alexander & Baldwin Plans to Select a Chief | False | By Andrea Adelson | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/world/nato-spying-debacle-bonanza-for-soviet-bloc.html | NATO Spying Debacle: Bonanza for Soviet Bloc | False | By Bernard E. Trainor, Special To the New York Times | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/us/one-killed-and-nine-injured-in-crash-of-plane-in-alaska.html | One Killed and Nine Injured In Crash of Plane in Alaska | False | AP | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/us/washington-talk-briefing-celebrity-promotion.html | WASHINGTON TALK: BRIEFING; Celebrity Promotion | False | By Nathaniel C. Nash and David Binder | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/sports/sports-of-the-times-simms-and-the-big-risk.html | SPORTS OF THE TIMES; Simms And The Big Risk | False | By Dave Anderson | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/business/investor-buys-donnay-stake.html | Investor Buys Donnay Stake | False | AP | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/nyregion/metro-datelines-navy-recruit-held-in-killing-of-brother.html | METRO DATELINES; Navy Recruit Held In Killing of Brother | False | | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/style/by-design-the-lowdown-on-heels.html | By Design; The Lowdown on Heels | False | By Anne-Marie Schiro | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/nyregion/quotation-of-the-day-847588.html | Quotation of the Day | False | | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/science/q-a-671288.html | Q&A | False | | 1988-09-12 | TX 2-401568 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/business/executive-changes-816388.html | EXECUTIVE CHANGES | False | | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/obituaries/gert-frobe-an-actor-dies-at-75.html | Gert Frobe, an Actor, Dies at 75 | False | AP | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/nyregion/back-to-classes-in-jersey-concern-over-the-city-suburb-gap.html | Back to Classes in Jersey: Concern Over the City-Suburb Gap | False | By Joseph F. Sullivan | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/sports/baseball-red-sox-alone-in-first-place.html | BASEBALL; Red Sox Alone In First Place | False | AP | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/us/kindness-is-a-closed-subject-as-campaign-officially-opens.html | Kindness Is a Closed Subject As Campaign Officially Opens | False | | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/world/japan-and-the-world-applying-assertiveness-training-to-a-foreign-policy.html | Japan and the World: Applying Assertiveness Training to a Foreign Policy | False | By Susan Chira, Special To the New York Times | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/science/a-good-view-of-mars.html | A Good View of Mars | False | AP | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/sports/north-korean-pledge.html | North Korean Pledge | False | AP | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/science/estrogen-reduces-risk-of-stroke-after-menopause.html | Estrogen Reduces Risk of Stroke After Menopause | False | | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/business/the-media-business-advertising-ads-for-diet-soft-drinks-look-new.html | THE MEDIA BUSINESS: ADVERTISING; Ads for Diet Soft Drinks Look New | False | By Richard W. Stevenson | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Richard W. Stevenson | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/movies/a-blockbuster-summer-of-blockbusters.html | A Blockbuster Summer of Blockbusters | False | By Aljean Harmetz, Special To the New York Times | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/science/king-of-elms-stricken-with-a-fatal-disease.html | King of Elms Stricken With a Fatal Disease | False | By Erik Eckholm | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/science/science-watch-newly-discovered-fish.html | SCIENCE WATCH; Newly Discovered Fish | False | | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/us/fireworks-kill-man-in-illinois.html | Fireworks Kill Man in Illinois | False | AP | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/nyregion/tribute-to-don-erickson.html | Tribute to Don Erickson | False | | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/sports/us-open-krickstein-upsets-edberg-in-five-sets.html | U.S. Open; Krickstein Upsets Edberg in Five Sets | False | By Peter Alfano | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/arts/amnesty-rock-tour-performs-twice-in-paris.html | Amnesty Rock Tour Performs Twice in Paris | False | AP | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/business/3-governors-visit-japan.html | 3 Governors Visit Japan | False | AP | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/world/canada-to-give-indigenous-people-an-arctic-area-the-size-of-texas.html | Canada to Give Indigenous People An Arctic Area the Size of Texas | False | By John F. Burns, Special To the New York Times | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/us/houston-journal-mission-accomplished-for-a-veteran-crusader.html | Houston Journal; Mission Accomplished For a Veteran Crusader | False | By Lisa Belkin | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/science/peripherals-guide-is-key-to-writers-software.html | PERIPHERALS; Guide Is Key to Writers' Software | False | By L. R. Shannon | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/nyregion/c-corrections-847688.html | Corrections | False | | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/sports/sports-people-rumanian-defects.html | SPORTS PEOPLE; Rumanian Defects | False | | 1988-09-12 | TX 2-401568 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/business/us-pledges-2-billion-in-rescue-of-biggest-insolvent-savings-unit.html | U.S. Pledges $2 Billion in Rescue Of Biggest Insolvent Savings Unit | False | By Nathaniel C. Nash, Special To the New York Times | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/sports/sports-people-blues-trade-gilmour.html | SPORTS PEOPLE; Blues Trade Gilmour | False | | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/nyregion/3-guards-hurt-in-prison-fight.html | 3 Guards Hurt in Prison Fight | False | AP | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/world/manila-is-said-to-reject-us-proposal-on-bases.html | Manila Is Said to Reject U.S. Proposal on Bases | False | Special to the New York Times | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/sports/nfl-notebook-a-tough-week-for-quarterbacks.html | N.F.L. Notebook; A Tough Week For Quarterbacks | False | By Thomas George | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/sports/kelly-s-savvy-sparks-rally.html | Kelly's Savvy Sparks Rally | False | By Murray Chass | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/arts/group-plans-tv-station-for-jewish-audience.html | Group Plans TV Station For Jewish Audience | False | AP | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/us/quayle-embraces-patriotic-themes-and-attacks-dukakis-on-pledge.html | Quayle Embraces Patriotic Themes and Attacks Dukakis on Pledge | False | By Lisa Belkin | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/theater/critic-s-notebook-cymbeline-forgotten-or-a-silence-not-golden.html | Critic's Notebook; 'Cymbeline' Forgotten, Or a Silence Not Golden | False | By Mel Gussow, Special To the New York Times | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/opinion/where-s-the-budget-deficit-issue.html | Where's the Budget Deficit Issue? | False | | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/opinion/barnard-s-first-100-years.html | Barnard's First 100 Years | False | | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/nyregion/a-holiday-tries-to-cling-to-its-origins.html | A Holiday Tries to Cling To Its Origins | False | By Sam Howe Verhovek | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/nyregion/our-towns-summer-combat-beach-seat-war-amid-the-dunes.html | Our Towns; Summer Combat: Beach-Seat War Amid the Dunes | False | By Michael Winerip | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/business/dividend-meetings-673388.html | Dividend Meetings | False | | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/us/washington-talk-briefing-presidential-mementos.html | WASHINGTON TALK: BRIEFING; Presidential Mementos | False | By Nathaniel C. Nash and David Binder | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/opinion/johnson-for-bronx-district-attorney.html | Johnson for Bronx District Attorney | False | | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/business/helping-detroit-take-care-of-niches.html | Helping Detroit Take Care of Niches | False | By John Holusha, Special To the New York Times | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/science/the-doctor-s-world-computers-create-electronic-cadavers-for-anatomy-lessons.html | THE DOCTOR'S WORLD; Computers Create Electronic 'Cadavers' For Anatomy Lessons | False | By Lawrence K. Altman, M.d. | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/business/the-media-business-advertising-revo-chooses-tarlow.html | THE MEDIA BUSINESS: ADVERTISING; Revo Chooses Tarlow | False | By Richard W. Stevenson | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/business/business-and-health-changes-near-in-hmo-law.html | Business and Health; Changes Near In H.M.O. Law | False | By Glenn Kramon | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/sports/jets-learning-process-begins.html | Jets' Learning Process Begins | False | By Gerald Eskenazi, Special To the New York Times | 1988-09-12 | TX 2-401568 | | |
| 1988-09-06 | 1988-09-06 | https://www.nytimes.com/1988/09/06/business/market-place-busch-is-the-first-to-test-dry-beer.html | Market Place; Busch Is the First To Test Dry Beer | False | By Nina Andrews | 1988-09-12 | TX 2-401568 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/obituaries/janice-groman-51-dancer-who-began-a-chamber-troupe.html | Janice Groman, 51, Dancer Who Began A Chamber Troupe | False | By Anna Kisselgoff | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/arts/the-pop-life-904888.html | The Pop Life | False | By Peter Watrous | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/movies/books-of-the-times-the-life-behind-the-films-about-the-life.html | Books of The Times; The Life Behind the Films About the Life | False | By Michiko Kakutani | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/sports/lack-of-offense-foils-ojeda.html | Lack of Offense Foils Ojeda | False | By Joseph Durso, Special To the New York Times | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/us/branch-jabs-reagan-at-work.html | Branch Jabs Reagan at Work | False | AP | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/movies/review-television-the-earliest-americans-from-15000-years-ago.html | Review/Television; The Earliest Americans, From 15,000 Years Ago | False | By Richard F. Shepard | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/obituaries/andrew-ragona-79-ex-director-of-ad-production-at-times-dies.html | Andrew Ragona, 79, Ex-Director Of Ad Production at Times, Dies | False | By Glenn Fowler | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/the-media-business-advertising-agency-is-hoping-for-lightning-to-strike.html | THE MEDIA BUSINESS: Advertising Agency Is Hoping for Lightning to Strike | False | By Philip H. Dougherty | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/us/education-some-miss-out-on-benefit-of-computers.html | Education; Some Miss Out on Benefit of Computers | False | AP | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/nyregion/education-lessons.html | Education; Lessons | False | By Edward B. Fiske | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/wardair-buys-fokkers.html | Wardair Buys Fokkers | False | AP | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/bei-holdings-reports-earnings-for-qtr-to-july-31.html | BEI Holdings reports earnings for Qtr to July 31 | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/action-auto-stores-reports-earnings-for-qtr-to-june-30.html | Action Auto Stores reports earnings for Qtr to June 30 | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/fed-finds-continuation-of-inflation-pressures.html | Fed Finds Continuation Of Inflation Pressures | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/garden/l-turning-the-tables-180788.html | Turning the Tables | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/american-southwest-mortage-investments-reports-earnings-for-qtr-to-june-30.html | American Southwest Mortage Investments reports earnings for Qtr to June 30 | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/vacations-to-go-reports-earnings-for-qtr-to-may-31.html | Vacations to Go reports earnings for Qtr to May 31 | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/business-digest-089388.html | BUSINESS DIGEST | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/garden/food-notes-902688.html | FOOD NOTES | False | By Florence Fabricant | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/sports/baseball-greenwell-puts-red-sox-2-up.html | Baseball; Greenwell Puts Red Sox 2 Up | False | AP | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/comptek-research-inc-reports-earnings-for-qtr-to-july-1.html | Comptek Research Inc reports earnings for Qtr to July 1 | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/sports/olympics-a-new-craze-in-south-korea.html | Olympics; A New Craze in South Korea | False | By Michael Janofsky, Special To the New York Times | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/nyregion/wall-st-firms-subpoenaed-on-contributions-to-regan.html | Wall St. Firms Subpoenaed On Contributions to Regan | False | By James Barron | 1988-09-12 | TX 2-401368 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/opinion/l-polls-tell-us-no-more-than-where-we-are-end-taxpayer-funding-896588.html | Polls Tell Us No More Than Where We Are; End Taxpayer Funding | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/obituaries/leo-h-rosenberg-advertising-executive-92.html | Leo H. Rosenberg, Advertising Executive, 92 | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/garden/l-butter-as-medium-878888.html | Butter as Medium | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/market-place-polaroid-battle-and-kodak-suit.html | Market Place; Polaroid Battle And Kodak Suit | False | By Robert J. Cole | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/nyregion/schools-open-with-focus-on-chancellor.html | Schools Open With Focus On Chancellor | False | By Neil A. Lewis | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/nyregion/experts-debate-cuomo-s-stand-in-yonkers-case.html | Experts Debate Cuomo's Stand In Yonkers Case | False | By Elizabeth Kolbert, Special To the New York Times | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/style/frogs-legs-hunt-to-table.html | Frogs' Legs, Hunt to Table | False | By Elizabeth Schneider | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/world/bangladesh-gets-pledge-of-millions-for-flood-relief.html | BANGLADESH GETS PLEDGE OF MILLIONS FOR FLOOD RELIEF | False | By Elaine Sciolino, Special To the New York Times | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/us/wheelchair-users-arrested-in-protests-at-bus-stations.html | Wheelchair Users Arrested In Protests at Bus Stations | False | AP | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/autoinfo-inc-reports-earnings-for-year-to-may-31.html | Autoinfo Inc reports earnings for Year to May 31 | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/sports/sports-people-ranger-camp-to-open.html | Sports People; Ranger Camp to Open | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/finance-new-issues-sumitomo-sale-of-9.40-notes.html | FINANCE/NEW ISSUES; Sumitomo Sale Of 9.40% Notes | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/sports/america-s-cup-after-turbulence-land-sparring-takes-water-races-start-odds-are.html | America's Cup; After Turbulence on Land, the Sparring Takes to the Water; As the Races Start, Odds Are on Conner | False | By Barbara Lloyd, Special To the New York Times | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/us/bush-gets-harsh-reception-at-shipyard-in-oregon.html | Bush Gets Harsh Reception at Shipyard in Oregon | False | By Gerald M. Boyd, Special To the New York Times | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/california-savings-rescue-begun-by-federal-agency.html | California Savings Rescue Begun by Federal Agency | False | By Nathaniel C. Nash, Special To the New York Times | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/key-rates-129288.html | KEY RATES | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/opinion/wise-bet-on-zimbabwe.html | Wise Bet on Zimbabwe | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/finance-briefs-987688.html | FINANCE BRIEFS | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/garden/points-west-for-bruised-spirits-bitter-medicine.html | POINTS WEST; For Bruised Spirits, Bitter Medicine | False | By Anne Taylor Fleming | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/nyregion/about-new-york-on-top-where-king-kong-once-romped.html | About New York; On Top Where King Kong Once Romped | False | By Douglas Martin | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/world/us-sees-increase-in-afghan-opium.html | U.S. SEES INCREASE IN AFGHAN OPIUM | False | By Robert Pear, Special To the New York Times | 1988-09-12 | TX 2-401368 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/theater/yale-dean-to-stay-on.html | Yale Dean to Stay On | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/us/us-and-soviet-space-efforts-are-sprinkled-with-disasters.html | U.S and Soviet Space Efforts Are Sprinkled With Disasters | False | By John Noble Wilford | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/nyregion/father-2-children-dead-after-shootout.html | Father, 2 Children Dead After Shootout | False | By David E. Pitt | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/esterline-corporation-reports-earnings-for-qtr-to-july-31.html | Esterline Corporation reports earnings for Qtr to July 31 | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/opinion/just-walk-in-and-buy-a-gun.html | Just Walk In and Buy a Gun | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/us/panda-seems-homesick-so-zoo-closes-its-exhibit.html | Panda Seems Homesick, So Zoo Closes Its Exhibit | False | AP | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/arts/7-story-village-mural-of-stars-of-the-left.html | 7-Story Village Mural of Stars of the Left | False | By Grace Glueck | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/opinion/i-resent-this.html | I Resent This | False | By James C. Quayle | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/us/returning-congress-pressured-by-clock-budget-and-politics.html | Returning Congress Pressured by Clock, Budget and Politics | False | By Susan F. Rasky, Special To the New York Times | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/us/washington-talk-briefing-working-on-job-figures.html | Washington Talk: Briefing Working on Job Figures | False | By Robert D. Hershey Jr. & Elaine Sciolino | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/sports/top-matches-for-today.html | Top Matches For Today | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/us/washington-talk-the-cabinet-as-reagan-clock-ticks-thornburgh-s-pounds.html | Washington Talk: The Cabinet; As Reagan Clock Ticks, Thornburgh's Pounds | False | By Philip Shenon, Special To the New York Times | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/nyregion/seeking-to-prevent-another-summer-of-beach-closings.html | Seeking to Prevent Another Summer of Beach Closings | False | By Eric Schmitt | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/nyregion/c-corrections-124988.html | Corrections | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/world/high-ground-is-a-stranger-in-bangladesh.html | High Ground Is a Stranger In Bangladesh | False | By Dennis Hevesi | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/bonn-reports-growth-rate-at-high-3.9.html | Bonn Reports Growth Rate At High 3.9% | False | By Serge Schmemann, Special To the New York Times | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/sports/sports-people-average-pay-433000.html | Sports People; Average Pay: $433,000 | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/opinion/l-persuaders-try-to-lead-consumers-by-the-nose-896488.html | Persuaders Try to Lead Consumers by the Nose | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/sports/sports-people-revision-hurts-graf.html | Sports People; Revision Hurts Graf | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/opinion/whose-election-is-it-any-way.html | Whose Election Is It, Anyway? | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/grow-group-inc-reports-earnings-for-qtr-to-june-30.html | Grow Group Inc reports earnings for Qtr to June 30 | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/garden/an-east-west-marriage-of-flavors.html | An East-West Marriage of Flavors | False | By Marian Burros | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/us-hispanic-population-is-up-34-since-1980.html | U.S. Hispanic Population Is Up 34% Since 1980 | False | AP | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/small-hay-crop-is-seen.html | Small Hay Crop Is Seen | False | AP | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/suit-is-filed-by-motorola.html | Suit Is Filed By Motorola | False | Special to the New York Times | 1988-09-12 | TX 2-401368 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/world/poland-s-legion-of-homeless-miners.html | Poland's Legion of Homeless Miners | False | By John Tagliabue, Special To the New York Times | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/opinion/l-polls-tell-us-no-more-than-where-we-are-139088.html | Polls Tell Us No More Than Where We Are | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/style/using-abracadabra-to-conjure-a-wave.html | Using Abracadabra To Conjure a Wave | False | By David S. Wilson | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/sales-executive-leaving-lotus.html | Sales Executive Leaving Lotus | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/nyregion/koch-proposes-us-style-foreign-legion-for-the-nation-s-inmates.html | Koch Proposes U.S.-Style 'Foreign Legion' for the Nation's Inmates | False | By Michel Marriott | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/finance-new-issues-sallie-mae-selling-short-term-notes.html | FINANCE/NEW ISSUES; Sallie Mae Selling Short-Term Notes | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/sports/america-s-cup-after-turbulence-land-sparring-takes-water-san-diegans-air-clearly.html | America's Cup; After Turbulence on Land, Sparring Takes to the Water; San Diegans' Air Is Clearly Lukewarm | False | By Richard W. Stevenson | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/garden/60-minute-gourmet-877988.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/us/woman-drowns-in-cave-dive.html | Woman Drowns in Cave Dive | False | AP | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/garden/vacation-s-over-but-the-mind-still-wanders.html | Vacation's Over, but the Mind Still Wanders | False | By Michael Decoury Hinds | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/us/west-yellowstone-journal-burning-forests-a-new-attraction.html | West Yellowstone Journal; Burning Forests, a New Attraction | False | By David S. Wilson, Special To the New York Times | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/us/bentsen-supports-more-school-days.html | BENTSEN SUPPORTS MORE SCHOOL DAYS | False | By Warren Weaver Jr., Special To the New York Times | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/nyregion/us-drug-agent-shot-he-is-listed-as-critical.html | U.S. Drug Agent Shot; He Is Listed as Critical | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/us-parts-japanese-computer.html | U.S. Parts, Japanese Computer | False | By David E. Sanger, Special To the New York Times | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/us/senator-draws-boos-at-debate.html | Senator Draws Boos at Debate | False | AP | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/opinion/l-polls-tell-us-no-more-than-where-we-are-vietnam-war-opinion-139088.html | Polls Tell Us No More Than Where We Are; Vietnam War Opinion | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/nyregion/bridge-941588.html | Bridge | False | By Alan Truscott | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/us/presidential-rivals-step-up-image-making-on-tv.html | Presidential Rivals Step Up Image Making on TV | False | By Michael Oreskes, Special To the New York Times | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/us/education-illiteracy-seen-as-threat-to-us-economic-edge.html | Education; Illiteracy Seen as Threat to U.S. Economic Edge | False | By Lee A. Daniels | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/sports/sports-people-nets-re-sign-bagley.html | Sports People; Nets Re-Sign Bagley | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/opinion/observer-let-s-have-a-polling-frenzy.html | OBSERVER; Let's Have a Polling Frenzy | False | By Russell Baker | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/world/on-disarming-france-opens-a-door.html | On Disarming, France Opens a Door | False | By James M. Markham, Special To the New York Times | 1988-09-12 | TX 2-401368 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/nyregion/metro-datelines-accused-drug-lord-denies-us-charges.html | METRO DATELINES; Accused Drug Lord Denies U.S. Charges | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/sports/sports-of-the-times-karl-nelson-s-tightrope.html | Sports of The Times; Karl Nelson's Tightrope | False | By Dave Anderson | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/cmi-corp-reports-earnings-for-qtr-to-june-30.html | CMI Corp reports earnings for Qtr to June 30 | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/us/education-on-homework-more-may-be-less.html | Education; On Homework, More May Be Less | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/enserch-to-sell-its-pool-unit.html | Enserch to Sell Its Pool Unit | False | Special to the New York Times | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/real-estate-showrooms-in-queens-get-office-tenant.html | Real Estate; Showrooms In Queens Get Office Tenant | False | By Shawn G. Kennedy | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/the-media-business-advertising-new-agency-formed-as-caggiano-siebel.html | THE MEDIA BUSINESS; Advertising New Agency Formed As Caggiano & Siebel | False | By Philip H. Dougherty | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/sound-advice-inc-reports-earnings-for-qtr-to-june-30.html | Sound Advice Inc reports earnings for Qtr to June 30 | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/arts/rock-fans-fighting-hearing-loss-insist-not-so-loud-please.html | Rock Fans Fighting Hearing Loss Insist: Not So Loud, Please! | False | By Steven Rosen, Special To the New York Times | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/finance-new-issues-georgia-pacific-s-250-million-issue.html | FINANCE/NEW ISSUES; Georgia-Pacific's $250 Million Issue | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/business-people-president-of-invitron-proud-of-new-links.html | BUSINESS PEOPLE; President of Invitron Proud of New Links | False | By Daniel F. Cuff | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/company-news-ford-stops-production-for-videos.html | COMPANY NEWS; Ford Stops Production For Videos | False | By Doron P. Levin | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/world/indian-papers-close-in-protest.html | Indian Papers Close in Protest | False | Special to the New York Times | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/sports/transactions-074388.html | Transactions | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/nyregion/metro-datelines-suspect-admits-guilt-in-wells-fargo-case.html | METRO DATELINES; Suspect Admits Guilt In Wells Fargo Case | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/charter-power-systems-reports-earnings-for-qtr-to-july-31.html | Charter Power Systems reports earnings for Qtr to July 31 | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/economic-scene-government-aid-and-child-care.html | Economic Scene; Government Aid And Child Care | False | By Peter Passell | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/business-people-chief-operating-officer-is-appointed-by-patten.html | BUSINESS PEOPLE; Chief Operating Officer Is Appointed by Patten | False | By Daniel F. Cuff | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/world/defeat-for-kurds-iraqi-drive-tied-gulf-truce-compounds-guerrillas-disunity.html | A DEFEAT FOR THE KURDS; Iraqi Drive, Tied to Gulf Truce, Compounds Guerrillas' Disunity and Setbacks in Turkey | False | By Alan Cowell, Special To the New York Times | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/us/evacuations-rule-of-nrc-is-upheld.html | EVACUATIONS RULE OF N.R.C. IS UPHELD | False | AP | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/business-technology-a-new-approach-to-programming.html | BUSINESS TECHNOLOGY; A New Approach to Programming | False | By Lawrence M. Fisher, Special To the New York Times | 1988-09-12 | TX 2-401368 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/world/new-colombian-paper-opens-it-s-an-old-political-game.html | New Colombian Paper Opens (It's an Old Political Game | False | By Alan Riding, Special To the New York Times | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/courier-dispatch-group-reports-earnings-for-qtr-to-june-30.html | Courier Dispatch Group reports earnings for Qtr to June 30 | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/diversified-energies-inc-reports-earnings-for-qtr-to-june-30.html | Diversified Energies Inc reports earnings for Qtr to June 30 | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/world/agriculture-still-another-casualty-of-afghan-war.html | Agriculture Still Another Casualty of Afghan War | False | By Bernard Weinraub, Special To the New York Times | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/fay-s-drug-co-reports-earnings-for-qtr-to-july-31.html | Fay's Drug Co reports earnings for Qtr to July 31 | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/theater/actors-reach-accord-with-regional-theaters.html | Actors Reach Accord With Regional Theaters | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/nyregion/inside-007488.html | INSIDE | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/nyregion/2-us-court-rulings-favor-lilco-on-shoreham-actions.html | 2 U.S. Court Rulings Favor Lilco on Shoreham Actions | False | By Erich Schmitt, Special To the New York Times | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/sports/boxing-notebook-promoter-s-decision-pays-off.html | Boxing Notebook; Promoter's Decision Pays Off | False | By Phil Berger | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/style/at-the-nations-table-seattle.html | AT THE NATION'S TABLE; Seattle | False | By Schuyler Ingle | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/emc-corp-reports-earnings-for-qtr-to-june-30.html | EMC Corp reports earnings for Qtr to June 30 | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/garden/at-the-nation-s-table-ramona-okla.html | AT THE NATION'S TABLE; Ramona, Okla. | False | By Dennis Ray Wheaton | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/stocks-continue-to-gain-as-dow-adds-1067.html | Stocks Continue to Gain as Dow Adds 10.67 | False | By Lawrence J. Demaria | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/shaer-shoe-co-reports-earnings-for-qtr-to-july-31.html | Shaer Shoe Co reports earnings for Qtr to July 31 | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/obituaries/herbert-w-dates-executive-66.html | Herbert W. Dates, Executive, 66 | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/world/for-a-child-of-argentina-s-battles-a-new-tug-of-war.html | For a Child of Argentina's Battles, a New Tug-of-War | False | By Shirley Christian | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/company-news-wyatt-clears-buyout-plan.html | COMPANY NEWS; Wyatt Clears Buyout Plan | False | Special to the New York Times | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/garden/parsley-and-pepper.html | Parsley and Pepper | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/us/reagan-asserts-democrats-would-hinder-us-defense.html | Reagan Asserts Democrats Would Hinder U.S. Defense | False | By Andrew Rosenthal, Special To the New York Times | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/auto-sales-in-late-august-called-brisk-despite-drop.html | Auto Sales in Late August Called Brisk Despite Drop | False | By Philip E. Ross, Special To the New York Times | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/world/greece-expects-talks-on-bases-to-continue.html | Greece Expects Talks On Bases to Continue | False | Special to the New York Times | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/world/groups-taking-aid-donations.html | Groups Taking Aid Donations | False | | 1988-09-12 | TX 2-401368 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/us/judge-urges-allowing-medicinal-use-of-marijauna.html | Judge Urges Allowing Medicinal Use of Marijuana | False | AP | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/garden/wine-talk-851088.html | WINE TALK | False | By Frank J. Prial | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/amplicon-inc-reports-earnings-for-qtr-to-june-30.html | Amplicon Inc reports earnings for Qtr to June 30 | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/world/tokyo-journal-a-real-estate-market-no-one-can-afford-anymore.html | Tokyo Journal; A Real Estate Market No One Can Afford Anymore | False | By David E. Sanger, Special To the New York Times | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/nyregion/quotation-of-the-day-124688.html | Quotation of the Day | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/nyregion/new-law-requires-insurers-to-pay-mammogram-costs.html | New Law Requires Insurers To Pay Mammogram Costs | False | AP | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/credit-markets-us-issues-hold-friday-s-gains.html | CREDIT MARKETS; U.S. Issues Hold Friday's Gains | False | By Kenneth N. Gilpin | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/finance-new-issues-a-200-million-offering-of-chrysler-extension-notes.html | FINANCE/NEW ISSUES; A $200 Million Offering Of Chrysler Extension Notes | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/obituaries/wayne-phillips-63-journalist-and-us-official.html | Wayne Phillips, 63, Journalist and U.S. Official | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/opinion/l-china-takes-harsh-population-measures-896688.html | China Takes Harsh Population Measures | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/world/air-show-toll-reaches-53.html | Air Show Toll Reaches 53 | False | AP | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/finance-new-issues-first-boston-wins-hertz-note-issue.html | FINANCE/NEW ISSUES; First Boston Wins Hertz Note Issue | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/benihana-national-corp-reports-earnings-for-qtr-to-july-17.html | Benihana National Corp reports earnings for Qtr to July 17 | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/cyclops-industries-reports-earnings-for-qtr-to-june-30.html | Cyclops Industries reports earnings for Qtr to June 30 | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/plea-bargain-talks-seen.html | Plea-Bargain Talks Seen | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/the-media-business-prime-time-move-at-fnn.html | THE MEDIA BUSINESS; Prime-Time Move at FNN | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/business-technology-biomass-advance-making-a-silk-purse.html | BUSINESS TECHNOLOGY; Biomass Advance: Making a Silk Purse . . . | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/us/soviet-crew-lands-safely-after-crisis-in-space.html | Soviet Crew Lands Safely After Crisis in Space | False | By Felicity Barringer, Special To the New York Times | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/us/seattle-checking-wiring-for-more-problems.html | Seattle Checking Wiring for More Problems | False | AP | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/opinion/l-traffic-and-air-will-improve-if-fewer-vehicles-enter-manhattan-896788.html | Traffic and Air Will Improve if Fewer Vehicles Enter Manhattan | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/us/dukakis-agrees-to-only-two-debates-with-bush.html | Dukakis Agrees to Only Two Debates With Bush | False | By Michael Oreskes, Special To the New York Times | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/continental-general-insurance-company-reports-earnings-for-qtr-to-june-30.html | Continental General Insurance Company reports earnings for Qtr to June 30 | False | | 1988-09-12 | TX 2-401368 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/california-energy-co-inc-reports-earnings-for-qtr-to-june-30.html | California Energy Co Inc reports earnings for Qtr to June 30 | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/jlg-industries-inc-reports-earnings-for-qtr-to-july-31.html | JLG Industries Inc reports earnings for Qtr to July 31 | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/us/jet-lands-after-malfunction.html | Jet Lands After Malfunction | False | AP | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/continental-medical-systems-reports-earnings-for-qtr-to-june-30.html | Continental Medical Systems reports earnings for Qtr to June 30 | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/us/fire-threatens-2-towns-near-park.html | Fire Threatens 2 Towns Near Park | False | AP | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/sports/sports-people-boy-11-swims-channel.html | Sports People; Boy, 11, Swims Channel | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/garden/de-gustibus-a-capitalist-in-soviet-clothing.html | DE GUSTIBUS; A Capitalist in Soviet Clothing | False | By Marian Burros | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/concorde-career-colleges-reports-earnings-for-qtr-to-june-30.html | Concorde Career Colleges reports earnings for Qtr to June 30 | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/world/israel-stunned-by-bribery-plot-to-dodge-service-in-military.html | Israel Stunned by Bribery Plot To Dodge Service in Military | False | By Joel Brinkley, Special To the New York Times | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/us/dukakis-speech-marred-by-clash-over-abortion.html | Dukakis Speech Marred by Clash Over Abortion | False | By Robin Toner, Special To the New York Times | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/nch-corp-reports-earnings-for-qtr-to-july-31.html | NCH Corp reports earnings for Qtr to July 31 | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/obituaries/ainslee-cox-52-a-longtime-leader-of-goldman-band.html | Ainslee Cox, 52, A Longtime Leader Of Goldman Band | False | By John Rockwell | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/nyregion/mother-on-trial-in-2-deaths-had-postpartum-psychosis-lawyer-says.html | Mother on Trial in 2 Deaths Had Postpartum Psychosis, Lawyer Says | False | By Constance L. Hays | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/telecredit-inc-reports-earnings-for-qtr-to-july-31.html | Telecredit Inc reports earnings for Qtr to July 31 | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/nyregion/man-charged-in-the-slaying-of-a-referee.html | Man Charged in the Slaying of a Referee | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/nyregion/district-attorney-won-t-charge-yonkers-councilmen.html | District Attorney Won't Charge Yonkers Councilmen | False | By James Feron | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/us/surprise-inspection-of-plane-cancels-dukakis-s-ohio-trip.html | Surprise Inspection of Plane Cancels Dukakis's Ohio Trip | False | AP | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/world/by-the-river-refuge-but-little-relief.html | By the River, Refuge but Little Relief | False | By Arshad Mahmud, Special To the New York Times | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/style/eating-well.html | EATING WELL | False | By Jonathan Probber | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/world/police-confiscate-tape-of-defiant-tutu-sermon.html | Police Confiscate Tape Of Defiant Tutu Sermon | False | AP | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/carl-karcher-enterprises-reports-earnings-for-qtr-to-aug-8.html | Carl Karcher Enterprises reports earnings for Qtr to Aug 8 | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/sports/sports-people-esiason-withdraws.html | Sports People; Esiason Withdraws | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/burlington-coat-factory-warehouse-corp-reports-earnings-for-qtr-to-july-30.html | Burlington Coat Factory Warehouse Corp reports earnings for Qtr to July 30 | False | | 1988-09-12 | TX 2-401368 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/nyregion/c-corrections-995688.html | Corrections | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/us/concerns-about-aids-and-crime-spurring-push-to-expand-drug-treatment-programs.html | Concerns About AIDS and Crime Spurring Push to Expand Drug Treatment Programs | False | By Peter Kerr | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/squeeze-on-us-agency-seen-as-result-of-savings-rescues.html | Squeeze on U.S. Agency Seen As Result of Savings Rescues | False | By Nathaniel C. Nash, Special To the New York Times | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/nyregion/man-slain-in-shooting-near-park-boathouse.html | Man Slain in Shooting Near Park Boathouse | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/sports/giants-victory-not-flawless.html | Giants' Victory Not Flawless | False | By William C. Rhoden, Special To the New York Times | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/us/dukakis-s-ties-to-orthodox-church-stay-warm-despite-abortion-stance.html | Dukakis's Ties to Orthodox Church Stay Warm Despite Abortion Stance | False | By Ari L. Goldman | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/books/book-notes-922588.html | Book Notes | False | By Herbert Mitgang | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/sports/us-open-agassi-tops-chang-in-straight-sets.html | U.S. OPEN; Agassi Tops Chang In Straight Sets | False | By Peter Alfano | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/us/ex-ministry-head-gets-credit-lift.html | EX-MINISTRY HEAD GETS CREDIT LIFT | False | AP | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/arts/pop-ephemera-auction-elton-john-s-collection.html | Pop Ephemera Auction: Elton John's Collection | False | By Terry Trucco, Special To the New York Times | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/style/a-summer-cook-who-lingers-in-memory.html | A Summer Cook Who Lingers In Memory | False | By Elizabeth Riely | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/sports/yanks-are-victims-of-swindell-s-3-hitter.html | Yanks Are Victims of Swindell's 3-Hitter | False | By Murray Chass | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/briefs-086688.html | BRIEFS | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/opinion/the-editorial-notebook-like-the-brain-of-a-bee.html | The Editorial Notebook; Like the Brain of a Bee | False | By Nicholas Wade | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/us/deputy-is-assigned-to-kings.html | Deputy Is Assigned to Kings | False | AP | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/garden/l-high-tea-with-meat-893888.html | High Tea: With Meat | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/japan-giving-foreigners-bigger-bond-role.html | Japan Giving Foreigners Bigger Bond Role | False | By Michael Quint | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/garden/kosher-goes-mainstream.html | Kosher Goes Mainstream | False | By Joan Nathan | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/eastern-job-hearings-set.html | Eastern Job Hearings Set | False | AP | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/american-software-inc-reports-earnings-for-qtr-to-july-31.html | American Software Inc reports earnings for Qtr to July 31 | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/convergent-inc-reports-earnings-for-qtr-to-june-30.html | Convergent Inc reports earnings for Qtr to June 30 | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/us/education-for-those-at-risk-of-dropping-out-an-enduring-program-that.html | Education; For Those at Risk of Dropping Out, An Enduring Program That Works | False | By Amy Stuart Wells | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/style/at-the-nations-table-durham-nc.html | AT THE NATION'S TABLE; Durham, N.C. | False | By Jonathan Probber | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/opinion/different-perestroikas-for-different-folks.html | Different Perestroikas for Different Folks | False | By Boris Kagarlitsky | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/regis-corp-reports-earnings-for-qtr-to-june-30.html | Regis Corp reports earnings for Qtr to June 30 | False | | 1988-09-12 | TX 2-401368 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/world/prague-gives-dubcek-a-visa-for-first-time-since-ouster.html | Prague Gives Dubcek a Visa For First Time Since Ouster | False | AP | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/dimensional-medicine-reports-earnings-for-qtr-to-june-30.html | Dimensional Medicine reports earnings for Qtr to June 30 | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/us/illicit-crop-almost-saved-farm-town-now-split.html | Illicit Crop Almost Saved Farm, Town Now Split | False | AP | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/garden/microwave-cooking.html | MICROWAVE COOKING | False | By Barbara Kafka | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/a-bitter-whisky-war-in-ireland.html | A Bitter 'Whisky War' in Ireland | False | By Steve Lohr, Special To the New York Times | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/nyregion/news-summary-092588.html | NEWS SUMMARY | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/company-news-at-t-raises-holdings-in-sun.html | COMPANY NEWS; A.T.&T. Raises Holdings in Sun | False | Special to the New York Times | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/obituaries/john-j-ryan-businessman-83.html | John J. Ryan, Businessman, 83 | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/world/government-buildings-are-looted-in-burma.html | Government Buildings Are Looted in Burma | False | AP | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/sports/tyson-bruno-fight-is-off-again.html | Tyson-Bruno Fight Is Off Again | False | By Phil Berger | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/us/washington-talk-briefing-shades-of-gray.html | Washington Talk: Briefing; Shades of Gray | False | By Robert D. Hershey Jr. & Elaine Sciolino | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/nyregion/latest-in-chat-lines-hookups-by-computer.html | Latest in 'Chat Lines:' Hookups by Computer | False | By Wayne King | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/arts/slam-stewart-memorial.html | Slam Stewart Memorial | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/sports/us-open-back-up-on-the-next-wave.html | U.S. Open; Back Up on the Next Wave | False | By Peter Alfano | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/company-news-taiwan-and-italy-order-us-aircraft.html | COMPANY NEWS; Taiwan and Italy Order U.S. Aircraft | False | By Julia Flynn Siler, Special To the New York Times | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/world/likud-party-opens-its-campaign-with-warnings.html | Likud Party Opens Its Campaign With Warnings | False | By Joel Brinkley, Special To the New York Times | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/futures-options-price-of-oil-tumbles-on-output-fear.html | FUTURES/OPTIONS; Price of Oil Tumbles on Output Fear | False | By Matthew L. Wald | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/garden/at-the-nation-s-table-bangor-me.html | AT THE NATION'S TABLE; Bangor, Me. | False | By Allan R. Gold | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/currency-markets-drop-in-dollar-may-signal-an-end-to-summer-rally.html | CURRENCY MARKETS; Drop in Dollar May Signal An End to Summer Rally | False | By Jonathan Fuerbringer | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/garden/metropolitan-diary-851388.html | METROPOLITAN DIARY | False | By Ron Alexander | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/us/washington-talk-briefing-change-in-assignments.html | Washington Talk: Briefing; Change in Assignments | False | By Robert D. Hershey Jr. & Elaine Sciolino | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/opinion/foreign-affairs-s-o-s-for-the-un.html | FOREIGN AFFAIRS; S O S For the U.N. | False | By Flora Lewis | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/opinion/l-polls-tell-us-no-more-than-where-we-are-about-vice-presidents-139288.html | Polls Tell Us No More Than Where We Are; About Vice Presidents | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/nyregion/man-jailed-for-refusing-to-give-up-melee-tape.html | Man Jailed for Refusing To Give Up Melee Tape | False | By Constance L. Hays | 1988-09-12 | TX 2-401368 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/nyregion/metro-datelines-morningside-park-is-to-be-rehabilitated.html | METRO DATELINES; Morningside Park Is to Be Rehabilitated | False | | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/business/state-aides-issue-warning-on-bogus-gold-investments.html | State Aides Issue Warning On Bogus Gold Investments | False | By Gregory A. Robb, Special To the New York Times | 1988-09-12 | TX 2-401368 | | |
| 1988-09-07 | 1988-09-07 | https://www.nytimes.com/1988/09/07/arts/review-pop-sade-s-cool-adult-short-stories.html | Review/Pop; Sade's Cool, Adult Short Stories | False | By Peter Watrous | 1988-09-12 | TX 2-401368 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/nyregion/hostage-negotiators-ponder-the-deadly-outcome-of-siege.html | Hostage Negotiators Ponder the Deadly Outcome of Siege | False | By David E. Pitt | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/gm-to-pay-more-for-its-steel.html | G.M. to Pay More for Its Steel | False | By Jonathan P. Hicks | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/us/washington-talk-briefing-presidential-farewells.html | WASHINGTON TALK: BRIEFING; Presidential Farewells | False | By Julie Johnson and Peter T. Kilborn | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/us/tva-nuclear-official-stepping-down.html | T.V.A. Nuclear Official Stepping Down | False | By Ronald Smothers, Special To the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/credit-markets-note-and-bond-prices-fall-slightly.html | CREDIT MARKETS; Note and Bond Prices Fall Slightly | False | By Kenneth N. Gilpin | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/sports/baseball-pirates-win-behind-drabek.html | BASEBALL; Pirates Win Behind Drabek | False | AP | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/us/delegate-from-samoa-quits.html | Delegate From Samoa Quits | False | AP | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/world/new-delhi-imposes-direct-rule-in-a-turbulent-state.html | New Delhi Imposes Direct Rule in a Turbulent State | False | By Sanjoy Hazarika, Special To the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/kimco-buys-campeau-s-gold-circle.html | Kimco Buys Campeau's Gold Circle | False | By Isadore Barmash | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/nyregion/news-summary-406688.html | NEWS SUMMARY | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/nyregion/joyce-brown-held-in-drug-case-police-seize-heroin-and-needles.html | Joyce Brown Held in Drug Case; Police Seize Heroin and Needles | False | By John T. McQuiston | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/us/dole-in-dual-role-at-quayle-event.html | DOLE IN DUAL ROLE AT QUAYLE EVENT | False | By Lisa Belkin, Special To the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/us/bush-and-dukakis-addressing-jews-assail-plo.html | Bush and Dukakis, Addressing Jews, Assail P.L.O. | False | Special to the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/currency-markets-fed-sold-2.93-billion-in-dollars.html | CURRENCY MARKETS; Fed Sold $2.93 Billion In Dollars | False | By Jonathan Fuerbringer | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/us/democrats-criticize-bush-s-role-as-the-house-takes-up-drug-bill.html | Democrats Criticize Bush's Role As the House Takes Up Drug Bill | False | By Charles Mohr, Special To the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/sports/union-at-bat-for-lynn.html | Union at Bat for Lynn | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/former-stock-analyst-admits-insider-guilt.html | Former Stock Analyst Admits Insider Guilt | False | By Kurt Eichenwald | 1988-09-12 | TX 2-401366 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/us/woman-unsure-if-she-ll-quit-job-claims-55-million-lottery-prize.html | Woman, Unsure if She'll Quit Job, Claims $55 Million Lottery Prize | False | AP | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/company-news-judge-blocks-lucky-merger.html | COMPANY NEWS; Judge Blocks Lucky Merger | False | AP | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/us/biden-return-brings-purrs-to-senate.html | Biden Return Brings Purrs to Senate | False | By Susan F. Rasky, Special To the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/opinion/for-the-new-york-assembly.html | For the New York Assembly | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/obituaries/schuyler-van-vechten-jr-advertising-executive-65.html | Schuyler Van Vechten Jr., Advertising Executive, 65 | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/us/dukakis-proposing-college-loans-to-be-repaid-over-job-lifetime.html | Dukakis Proposing College Loans To Be Repaid Over Job Lifetime | False | By Robin Toner, Special To the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/world/arab-said-to-have-killed-israeli.html | Arab Said to Have Killed Israeli | False | Special to the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/us/weston-journal-hardy-survivor-in-year-of-drought.html | Weston Journal; Hardy Survivor in Year of Drought | False | By William Robbins, Special To the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/opinion/illiteracy-death-in-life.html | Illiteracy - Death in Life | False | By Edwin Newman | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/sports/sports-people-mark-jackson-honor.html | SPORTS PEOPLE; Mark Jackson Honor | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/sports/sports-of-the-times-keep-the-open-in-new-york.html | SPORTS OF THE TIMES; Keep the Open in New York | False | By George Vecsey | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/opinion/who-ll-pay-to-fatten-textile-profits.html | Who'll Pay to Fatten Textile Profits? | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/opinion/auto-safety-in-a-cul-de-sac.html | Auto Safety in a Cul-de-Sac | False | By Benjamin Kelley | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/world/prime-minister-of-iran-retracts-a-resignation.html | Prime Minister of Iran Retracts a Resignation | False | AP | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/company-news-griffin-extends-bid-for-resorts-stock.html | COMPANY NEWS; Griffin Extends Bid For Resorts Stock | False | AP | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/us/pentagon-official-proposes-cost-cut-for-space-weapon.html | PENTAGON OFFICIAL PROPOSES COST CUT FOR SPACE WEAPON | False | By John H. Cushman Jr., Special To the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/movies/review-television-an-abc-study-of-the-poisoning-of-america.html | Review/Television; An ABC Study of 'The Poisoning of America' | False | By Walter Goodman | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/us/soviet-space-mission-ends-in-relief-and-criticism.html | Soviet Space Mission Ends in Relief and Criticism | False | By Felicity Barringer, Special To the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/daily-car-sales-down-7.2.html | Daily Car Sales Down 7.2% | False | Special to the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/nyregion/li-mother-is-slain-and-father-is-hurt-son-17-is-arrested.html | L.I. Mother Is Slain And Father Is Hurt; Son, 17, Is Arrested | False | AP | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/world/budapest-university-will-add-jewish-studies.html | Budapest University Will Add Jewish Studies | False | By Henry Kamm, Special To the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/us/more-businesses-and-schools-join-to-attack-illiteracy-in-workplace.html | More Businesses and Schools Join To Attack Illiteracy in Workplace | False | By Joseph Berger | 1988-09-12 | TX 2-401366 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/arts/the-early-harlem-musical-scene-from-a-100-year-old-s-perspective.html | The Early Harlem Musical Scene, From a 100-Year-Old's Perspective | False | By Sonya Vann | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/6-oil-ministers-to-meet.html | 6 Oil Ministers to Meet | False | AP | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/opinion/l-immigration-law-and-the-hispanic-dropout-rate-210388.html | Immigration Law and the Hispanic Dropout Rate | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/us/reagan-urges-party-leaders-to-work-with-bush-camp.html | Reagan Urges Party Leaders To Work With Bush Camp | False | By Martin Tolchin, Special To the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/movies/scorsese-s-last-temptation-creates-furor-at-venice-festival.html | Scorsese's 'Last Temptation' Creates Furor at Venice Festival | False | By Clyde Haberman, Special To the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/us/health-psychology-new-groups-aim-to-help-parents-face-grief-when-a-newborn-dies.html | HEALTH; PSYCHOLOGY; New Groups Aim to Help Parents Face Grief When a Newborn Dies | False | By Sandra Blakeslee | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/us/boston-police-seize-183-pounds-of-heroin.html | Boston Police Seize 183 Pounds of Heroin | False | AP | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/opinion/all-42-men-learned-to-read.html | All 42 Men Learned to Read | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/obituaries/silvester-mooney-monk-102.html | Silvester Mooney, Monk, 102 | False | AP | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/us/2-democrats-gird-for-florida-race.html | 2 DEMOCRATS GIRD FOR FLORIDA RACE | False | BY George Volsky, Special To the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/extension-granted-in-bid-for-irving.html | Extension Granted in Bid for Irving | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/move-to-curtail-textile-imports-gains-in-senate.html | Move to Curtail Textile Imports Gains in Senate | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/us/washington-talk-congress-church-state-debate-blocks-day-care-bill.html | WASHINGTON TALK: CONGRESS; Church-State Debate Blocks Day Care Bill | False | By Linda Greenhouse, Special To the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/nyregion/metro-datelines-retired-police-officer-arraigned-in-assault.html | METRO DATELINES; Retired Police Officer Arraigned in Assault | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/sports/baseball-notebook-slow-motion-race-in-east.html | Baseball Notebook; Slow-Motion Race in East | False | By Murray Chass | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/stocks-edge-higher-as-dow-gains-053.html | Stocks Edge Higher as Dow Gains 0.53 | False | By Lawrence J. Demaria | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/world/a-kgb-aide-attacks-secrecy-his-agency-s-stock-in-trade.html | A K.G.B. Aide Attacks Secrecy, His Agency's Stock in Trade | False | By Philip Taubman, Special To the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/french-government-bonds-to-be-traded-in-new-york.html | French Government Bonds To Be Traded in New York | False | By Michael Quint | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/soviets-buy-more-corn.html | Soviets Buy More Corn | False | AP | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/garden/currents-art-of-the-impossible-made-probable.html | Currents; Art of the Impossible Made Probable | False | By Patricia Leigh Brown | 1988-09-12 | TX 2-401366 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/the-media-business-advertising-new-name-for-50-plus.html | THE MEDIA BUSINESS: ADVERTISING; New Name for 50 Plus | False | By Philip H. Dougherty | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/sports/us-open-navratilova-rally-fails-as-garrison-wins-in-3-sets.html | U.S. OPEN; Navratilova Rally Fails as Garrison Wins in 3 Sets | False | By Peter Alfano | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/sports/sports-people-suspension-at-texas.html | SPORTS PEOPLE; Suspension at Texas | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/nyregion/harlem-tour-stresses-need-for-school-repairs.html | Harlem Tour Stresses Need for School Repairs | False | By Neil A. Lewis | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/nyregion/metro-datelines-agreement-averts-queens-bus-strike.html | METRO DATELINES; Agreement Averts Queens Bus Strike | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/us/concern-that-aided-bahamas-has-officials-advising-bush.html | Concern That Aided Bahamas Has Officials Advising Bush | False | By Stephen Engelberg, Special To the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/briefs-399488.html | BRIEFS | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/sports/tyson-discharged-from-the-hospital.html | Tyson Discharged From the Hospital | False | By Phil Berger | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/nyregion/metro-matters-race-and-justice-realm-of-reality-and-perception.html | Metro Matters; Race and Justice: Realm of Reality And Perception | False | By Sam Roberts | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/the-media-business-advertising-a-christmas-insert-by-fortune-magazine.html | THE MEDIA BUSINESS: ADVERTISING; A Christmas Insert By Fortune Magazine | False | By Philip H. Dougherty | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/company-news-holders-support-plan-taking-twa-private.html | COMPANY NEWS; Holders Support Plan Taking T.W.A. Private | False | By Robert J. Cole | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/the-media-business-advertising-auto-projects-offer-sharp-contrasts.html | THE MEDIA BUSINESS: ADVERTISING; Auto Projects Offer Sharp Contrasts | False | By Philip H. Dougherty | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/garden/q-a-188588.html | Q&A | False | By Bernard Gladstone | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/nyregion/metro-datelines-3d-federal-trial-set-for-gene-gotti-and-2.html | METRO DATELINES; 3d Federal Trial Set For Gene Gotti and 2 | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/garden/currents-victorian-parlors-re-enacted.html | Currents; Victorian Parlors Re-enacted | False | By Patricia Leigh Cowan | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/us/dukakis-campaign-seeking-to-resolve-jackson-issues.html | Dukakis Campaign Seeking To Resolve Jackson Issues | False | By Michael Oreskes, Special To the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/new-york-area-sales-languish.html | New York Area Sales Languish | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/arts/service-for-jo-henderson.html | Service for Jo Henderson | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/the-media-business-request-for-meese-denied.html | THE MEDIA BUSINESS; Request for Meese Denied | False | AP | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/the-cast-of-characters.html | The Cast of Characters | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/the-media-business-advertising-orkin-keeps-thompson.html | THE MEDIA BUSINESS: ADVERTISING; Orkin Keeps Thompson | False | By Philip H. Dougherty | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/world/the-welcome-by-nepalese-is-more-wary.html | The Welcome By Nepalese Is More Wary | False | By Sanjoy Hazarika, Special To the New York Times | 1988-09-12 | TX 2-401366 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/sports/mets-look-bored-in-loss.html | Mets Look Bored In Loss | False | By Joseph Durso, Special To the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/champion-reopens-mills.html | Champion Reopens Mills | False | AP | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/world/workers-in-a-greek-shipyard-strike-after-explosion-kills-4.html | Workers in a Greek Shipyard Strike After Explosion Kills 4 | False | AP | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/finance-new-issues-reebok-debenture.html | FINANCE/NEW ISSUES; Reebok Debenture | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/world/talks-on-mideast-called-by-reagan.html | TALKS ON MIDEAST CALLED BY REAGAN | False | By Julie Johnson, Special To the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/garden/the-tile-roof-leaps-beyond-mission-style.html | The Tile Roof Leaps Beyond Mission Style | False | By John Warde | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/sports/sports-people-seikaly-signs.html | SPORTS PEOPLE; Seikaly Signs | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/us/bush-before-the-legion-vows-a-strong-defense.html | Bush, Before the Legion, Vows a Strong Defense | False | By Gerald M. Boyd, Special To the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/opinion/l-waste-is-worse-than-loss-448788.html | 'Waste Is Worse Than Loss' | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/taubman-seen-selling-units.html | Taubman Seen Selling Units | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/nyregion/metro-datelines-purple-heart-project-gets-site-for-museum.html | METRO DATELINES; Purple-Heart Project Gets Site for Museum | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/us/utility-seen-yielding-on-fine-guard-slept-at-nuclear-plant.html | Utility Seen Yielding on Fine; Guard Slept at Nuclear Plant | False | AP | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/savings-unit-s-ashes-look-like-gold-to-bass.html | Savings Unit's Ashes Look Like Gold to Bass | False | By Nathaniel C. Nash, Special To the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/sports/us-open-krickstein-defeated-by-cahill.html | U.S. OPEN; Krickstein Defeated by Cahill | False | By Peter Alfano | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/nyregion/who-s-running-for-bronx-district-attorney.html | Who's Running for Bronx District Attorney | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/arts/review-television-when-the-taught-can-t-learn.html | Review/Television; When the Taught Can't Learn | False | By Richard F. Shepard | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/nyregion/leaders-pact-on-vote-panel-faces-a-hurdle.html | Leaders' Pact On Vote Panel Faces a Hurdle | False | By Frank Lynn | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/world/campi-bisenzio-journal-a-fairground-full-of-what-s-called-communism.html | Campi Bisenzio Journal; A Fairground Full of What's Called Communism | False | By Roberto Suro, Special To the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/us/chinese-leader-is-rooting-for-bush-victory.html | Chinese Leader Is Rooting for Bush Victory | False | AP | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/business-people-browning-ferris-picks-ruckelshaus-as-chief.html | BUSINESS PEOPLE; Browning-Ferris Picks Ruckelshaus as Chief | False | By Thomas C. Hayes | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/the-media-business-bill-communications-is-placed-on-the-block.html | THE MEDIA BUSINESS; Bill Communications Is Placed on the Block | False | By Geraldine Fabrikant | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/nyregion/cuomo-vetoes-bill-to-curb-dairy-actions.html | Cuomo Vetoes Bill to Curb Dairy Actions | False | AP | 1988-09-12 | TX 2-401366 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/nyregion/regan-bans-staff-from-any-fund-raising-role.html | Regan Bans Staff From Any Fund-Raising Role | False | By Elizabeth Kolbert, Special To the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/us/at-least-1000-flee-flooding-in-florida-more-rain-forecast.html | At Least 1,000 Flee Flooding in Florida; More Rain Forecast | False | AP | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/us/2-companies-will-stop-sales-of-pesticide-used-on-cotton.html | 2 Companies Will Stop Sales Of Pesticide Used on Cotton | False | AP | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/sports/top-matches-for-today.html | Top Matches For Today | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/sports/results-plus-401388.html | RESULTS PLUS | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/garden/currents-sugar-and-spice-and-blueprints-and-t-squares.html | Currents; Sugar and Spice and Blueprints and T Squares | False | By Patricia Leigh Brown | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/obituaries/werner-felfe-a-leading-official-in-east-germany-is-dead-at-60.html | Werner Felfe, a Leading Official In East Germany, Is Dead at 60 | False | AP | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/us/board-declines-to-urge-clemency-for-fugitive.html | Board Declines to Urge Clemency for Fugitive | False | AP | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/finance-new-issues-enron-notes-set-to-yield-9.62.html | FINANCE/NEW ISSUES; Enron Notes Set To Yield 9.62% | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/company-news-china-s-boeing-jets.html | COMPANY NEWS; China's Boeing Jets | False | AP | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/business-digest-407888.html | BUSINESS DIGEST | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/us/bush-trips-in-speech.html | Bush Trips In Speech | False | Special to the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/world/un-will-teach-afghan-refugees-to-defuse-mines.html | U.N. Will Teach Afghan Refugees to Defuse Mines | False | By Paul Lewis, Special To the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/nyregion/metro-datelines-2-years-probation-for-felling-a-tree.html | METRO DATELINES; 2 Years' Probation For Felling a Tree | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/sports/america-s-cup-round-1-to-stars-stripes.html | AMERICA'S CUP; Round 1 to Stars & Stripes | False | By Barbara Lloyd, Special To the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/world/the-un-today.html | The U.N. Today | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/obituaries/richard-lapidus-53-professor-of-physics.html | Richard Lapidus, 53, Professor of Physics | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/garden/home-improvement.html | Home Improvement | False | By John Warde | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/sports/sports-people-deadline-missed.html | SPORTS PEOPLE; Deadline Missed | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/ford-truck-move-seen.html | Ford Truck Move Seen | False | AP | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/us/fire-in-yellowstone-tourist-area-destroys-cabins-but-passes-geyser.html | Fire in Yellowstone Tourist Area Destroys Cabins but Passes Geyser | False | By Jim Robbins, Special To the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/arts/talk-show-hoaxers-face-one-of-their-victims.html | Talk-Show Hoaxers Face One of Their Victims | False | By Jeremy Gerard | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/bribes-paid-by-goodyear-to-iraqis.html | Bribes Paid By Goodyear To Iraqis | False | By Philip Shenon, Special To the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/sports/her-moment-to-remember-finally.html | Her Moment to Remember, Finally | False | By Malcolm Moran | 1988-09-12 | TX 2-401366 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/nyregion/headless-body-identified-as-officer-s-ex-wife.html | Headless Body Identified as Officer's Ex-Wife | False | By Sam Howe Verhovek | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/us/health-panel-finds-us-failing-in-safeguarding-health.html | HEALTH; Panel Finds U.S. Failing In Safeguarding Health | False | By Philip M. Boffey, Special To the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/consumer-rates-yield-rises-are-smaller.html | CONSUMER RATES; Yield Rises Are Smaller | False | By Robert Hurtado | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/sports/sports-people-surgery-for-schmidt.html | SPORTS PEOPLE; Surgery for Schmidt | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/sports/sports-people-oilers-herzeg-resigns.html | SPORTS PEOPLE; Oilers' Herzeg Resigns | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/court-puts-off-hearing-on-irish-distillers-fight.html | Court Puts Off Hearing On Irish Distillers Fight | False | By Steve Lohr, Special To the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/opinion/abroad-at-home-question-of-identity.html | ABROAD AT HOME; Question of Identity | False | By Anthony Lewis | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/finance-new-issues-ohio-to-back-71-million-in-pollution-control-bonds.html | FINANCE/NEW ISSUES; Ohio to Back $71 Million In Pollution Control Bonds | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/us/washington-talk-briefing-picking-a-hero.html | WASHINGTON TALK: BRIEFING; Picking a Hero | False | By Julie Johnson and Peter T. Kilborn | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/garden/dirndls-what-s-old-is-new.html | Dirndls: What's Old Is New | False | By Stephanie Griffith, Special To the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/garden/for-a-few-rock-players-music-is-all-in-the-family.html | For a Few Rock Players, Music Is All In the Family | False | By Susan Hartman | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/opinion/l-waste-is-worse-than-loss-why-the-right-fails-to-gain-on-campus-448488.html | 'Waste Is Worse Than Loss'; Why the Right Fails To Gain on Campus | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/nyregion/new-jersey-will-let-non-teachers-be-principals.html | New Jersey Will Let Non-Teachers Be Principals | False | By Joseph F. Sullivan, Special To the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/sports/owners-to-act-on-giamatti-as-commissioner.html | Owners to Act On Giamatti as Commissioner | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/world/pakistan-says-jets-downed-intruding-afghan-warplane.html | Pakistan Says Jets Downed Intruding Afghan Warplane | False | AP | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/nyregion/bridge-231088.html | Bridge | False | By Alan Truscott | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/sports/winning-colors-returns.html | Winning Colors Returns | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/promoting-cd-s-with-politics.html | Promoting C.D.'s With Politics | False | By Sarah Bartlett | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/garden/victorian-wall-designs.html | Victorian Wall Designs | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/us/health-environmental-hazards-consumer-group-challenges-agency-over-sandbox.html | HEALTH: ENVIRONMENTAL HAZARDS; Consumer Group Challenges Agency Over Sandbox Safety | False | By Warren E. Leary, Special To the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/world/us-study-finds-it-cheaper-to-replace-bugged-moscow-chancery.html | U.S. Study Finds It Cheaper to Replace Bugged Moscow Chancery | False | By Michael R. Gordon, Special To the New York Times | 1988-09-12 | TX 2-401366 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/arts/review-book-how-the-italians-resisted-the-occupying-germans.html | Review/Book; How the Italians Resisted the Occupying Germans | False | By Herbert Mitgang | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/arts/ainslee-cox-memorial.html | Ainslee Cox Memorial | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/garden/fda-seeks-to-destroy-45000-flawed-condoms.html | F.D.A. Seeks to Destroy 45,000 Flawed Condoms | False | AP | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/nyregion/corruption-issue-fuels-a-bronx-race.html | Corruption Issue Fuels a Bronx Race | False | By Frank Lynn | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/us/health-depression-in-alcoholics-transitory-study-finds.html | HEALTH; Depression In Alcoholics Transitory, Study Finds | False | By Harold M. Schmeck Jr. | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/key-rates-445588.html | KEY RATES | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/talking-deals-gillette-buyback-playing-it-safe.html | Talking Deals; Gillette Buyback: Playing It Safe | False | By Alison Leigh Cowan | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/garden/new-haven-school-to-require-uniforms.html | New Haven School to Require Uniforms | False | AP | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/market-place-the-greenhouse-impact-on-energy.html | Market Place; The 'Greenhouse' Impact on Energy | False | By Matthew L. Wald | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/company-news-continental-health-seeks-healthdyne.html | COMPANY NEWS; Continental Health Seeks Healthdyne | False | Special to the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/us/democrats-hope-to-set-fund-raising-record.html | Democrats Hope to Set Fund-Raising Record | False | By Richard L. Berke, Special To the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/us/crew-of-space-shuttle-makes-inspection-visit.html | Crew of Space Shuttle Makes Inspection Visit | False | AP | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/nyregion/c-corrections-439188.html | Corrections | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/nyregion/c-corrections-438988.html | Corrections | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/sports/sports-people-cowboys-seek-buyer.html | SPORTS PEOPLE; Cowboys Seek Buyer | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/world/italian-police-report-arrest-of-21-in-terror-group.html | Italian Police Report Arrest of 21 in Terror Group | False | By Roberto Suro, Special To the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/us/russians-welcomed-to-nome.html | Russians Welcomed to Nome | False | AP | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/opinion/l-fertile-carp-in-ponds-pose-too-great-a-risk-447388.html | Fertile Carp in Ponds Pose Too Great a Risk | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/jury-finds-southmark-liable-in-a-civil-suit.html | Jury Finds Southmark Liable in a Civil Suit | False | By Nina Andrews, Special To the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/world/less-optimism-as-southern-africa-talks-resume.html | Less Optimism as Southern Africa Talks Resume | False | By John D. Battersby, Special To the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/us/in-today-s-world-of-high-technology-a-greater-role-for-schools-is-emphasized.html | In Today's World of High Technology, a Greater Role for Schools Is Emphasized | False | By Edward B. Fiske | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/obituaries/eleanor-g-kubie-author-89.html | Eleanor G. Kubie, Author, 89 | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/drexel-burnham-charged-by-sec-with-stock-fraud.html | DREXEL BURNHAM CHARGED BY S.E.C. WITH STOCK FRAUD | False | By Stephen Labaton | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/nyregion/a-jerseyan-s-mission-to-russia-with-pizza.html | A Jerseyan's Mission: To Russia With Pizza | False | AP | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/executive-changes-248988.html | EXECUTIVE CHANGES | False | | 1988-09-12 | TX 2-401366 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/nyregion/officer-cuomo-leaps-into-hot-pursuit.html | Officer Cuomo Leaps Into Hot Pursuit | False | By James Barron | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/sports/landeta-is-sidelined-by-back-problems.html | Landeta Is Sidelined by Back Problems | False | By William C. Rhoden, Special To the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/us/panel-is-told-va-faces-deep-crisis.html | PANEL IS TOLD V.A. FACES DEEP CRISIS | False | By Ben A. Franklin, Special To the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/sports/yankees-lose-but-stay-5-back.html | Yankees Lose but Stay 5 Back | False | By Murray Chass | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/arts/books-of-the-times-sicily-in-1943-a-major-but-neglected-campaign.html | Books of The Times; Sicily in 1943: A Major but Neglected Campaign | False | By By Drew Middleton | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/us/women-s-groups-begin-push-for-parental-leave-measure.html | Women's Groups Begin Push For Parental Leave Measure | False | AP | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/nyregion/doomsday-layoff-plan-adopted-for-yonkers.html | 'Doomsday' Layoff Plan Adopted for Yonkers | False | By James Feron, Special To the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/company-news-mcdonnell-to-build-a-longer-aircraft.html | COMPANY NEWS; McDonnell to Build A Longer Aircraft | False | Special to the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/sports/transactions-396188.html | Transactions | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/garden/consumers-say-no-to-machines-that-talk.html | Consumers Say No To Machines That Talk | False | By James Barron | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/opinion/l-us-has-a-battle-plan-for-war-on-drugs-210588.html | U.S. Has a Battle Plan for War on Drugs | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/nyregion/inside-310488.html | INSIDE | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/opinion/l-waste-is-worse-than-loss-reversing-the-trend-210488.html | 'Waste Is Worse Than Loss'; Reversing the Trend | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/briefs-248688.html | BRIEFS | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/finance-new-issues-california-edison-has-debt-offering.html | FINANCE/NEW ISSUES; California Edison Has Debt Offering | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/garden/events-17th-century-riches-on-display.html | Events: 17th-Century Riches on Display | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/nyregion/in-park-a-chess-hustler-mixes-patter-with-profit.html | In Park, a Chess Hustler Mixes Patter With Profit | False | By Harold C. Schonberg | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/nyregion/metro-datelines-father-ruled-insane-in-daughter-s-killing.html | METRO DATELINES; Father Ruled Insane In Daughter's Killing | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/obituaries/jean-p-baltzell-lawyer-71.html | Jean P. Baltzell, Lawyer, 71 | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/opinion/essay-debate-advice.html | ESSAY; Debate Advice | False | By William Safire | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/garden/life-in-the-30-s.html | Life in the 30's | False | By Anna Quindlen | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/arts/christie-s-to-auction-works-from-two-art-collections.html | Christie's to Auction Works From Two Art Collections | False | By Rita Reif | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/the-media-business-advertising-hdm-reorganization.html | THE MEDIA BUSINESS; ADVERTISING; HDM Reorganization | False | By Philip H. Dougherty | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/opinion/l-homelessness-swelled-in-the-reagan-80-s-210288.html | Homelessness Swelled In the Reagan 80's | False | | 1988-09-12 | TX 2-401366 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/business-people-expert-in-turnarounds-gets-the-top-job-at-york.html | BUSINESS PEOPLE; Expert in Turnarounds Gets the Top Job at York | False | By Daniel F. Cuff | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/the-media-business-advertising-mccann-erickson-gets-promotions-company.html | THE MEDIA BUSINESS; ADVERTISING; McCann-Erickson Gets Promotions Company | False | By Philip H. Dougherty | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/utility-aide-put-on-leave.html | Utility Aide Put on Leave | False | Special to the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/garden/currents-looking-upon-perfection-they-found-it-boring.html | Currents; Looking Upon Perfection, They Found It Boring | False | By Patricia Leigh Brown | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/boesky-figures-prominently-in-charges-against-drexel.html | Boesky Figures Prominently In Charges Against Drexel | False | By Gregory A. Robb | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/obituaries/lester-lewis-producer-and-agent-dies-at-75.html | Lester Lewis, Producer And Agent, Dies at 75 | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/us/3-in-polygamist-clan-are-charged-in-killing.html | 3 in Polygamist Clan Are Charged in Killing | False | AP | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/arts/amnesty-rock-tour-performs-in-budapest.html | Amnesty Rock Tour Performs in Budapest | False | AP | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/world/turkey-moves-out-2000-iraqi-kurds.html | TURKEY MOVES OUT 2,000 IRAQI KURDS | False | By Alan Cowell, Special To the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/nyregion/quotation-of-the-day-438538.html | Quotation of the Day | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/smokeless-cigarette-evaluated.html | 'Smokeless' Cigarette Evaluated | False | By Milt Freudenheim | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/world/groups-taking-aid-donations.html | Groups Taking Aid Donations | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/garden/currents-a-streamlined-design-for-city-newsstands.html | Currents; A Streamlined Design For City Newsstands | False | By Patricia Leigh Brown | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/arts/tv-notes.html | TV Notes | False | Jeremy Gerard | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/us/judge-prohibits-an-abortion-for-woman-seeking-divorce.html | Judge Prohibits an Abortion For Woman Seeking Divorce | False | AP | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/world/solzhenitsyn-bars-offer-by-soviets.html | SOLZHENITSYN BARS OFFER BY SOVIETS | False | By Andrew Rosenthal, Special To the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/world/water-recedes-spirits-rise-in-dhaka.html | Water Recedes, Spirits Rise in Dhaka | False | By Barbara Crossette, Special To the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/world/shultz-to-see-iraqi-on-reported-gassing-of-kurds.html | Shultz to See Iraqi on Reported Gassing of Kurds | False | By Elaine Sciolino, Special To the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/nyregion/c-corrections-327888.html | Corrections | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/arts/review-television-today-with-a-british-accent.html | Review/Television; 'Today,' With a British Accent | False | By John J. O'Connor | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/obituaries/hazen-g-werner-methodist-bishop-93.html | Hazen G. Werner, Methodist Bishop, 93 | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/garden/an-easy-glossy-finish-for-wood.html | An Easy, Glossy Finish For Wood | False | By Michael Varese | 1988-09-12 | TX 2-401366 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/nyregion/c-corrections-439088.html | Corrections | False | | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/world/disorder-in-burma-leads-us-to-draw-evacuation-plans.html | DISORDER IN BURMA LEADS U.S. TO DRAW EVACUATION PLANS | False | By Robert Pear, Special To the New York Times | 1988-09-12 | TX 2-401366 | | |
| 1988-09-08 | 1988-09-08 | https://www.nytimes.com/1988/09/08/garden/arrangements-that-tease-the-viewer.html | Arrangements That Tease the Viewer | False | By Allen Lacy | 1988-09-12 | TX 2-401366 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/obituaries/msgr-jj-kowsky-66-police-dept-chaplain.html | Msgr. J.J. Kowsky, 66, Police Dept. Chaplain | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/us/first-us-missiles-destroyed-as-part-of-nuclear-treaty-with-soviets.html | First U.S. Missiles Destroyed as Part of Nuclear Treaty With Soviets | False | By Peter Applebome, Special To The New York Times | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/sports/baseball-ryan-5-hitter-puts-astros-5-games-out.html | Baseball; Ryan 5-Hitter Puts Astros 5 Games Out | False | AP | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/nyregion/threat-of-yonkers-layoffs-jolts-foes-of-housing-plan.html | Threat of Yonkers Layoffs Jolts Foes of Housing Plan | False | By Lisa W. Foderaro, Special To The New York Times | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/us/san-francisco-journal-an-unbudgeable-whale-creates-big-problems.html | San Francisco Journal; An Unbudgeable Whale Creates Big Problems | False | By Robert Reinhold, Special To The New York Times | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/sports/jets-must-face-another-old-pro.html | Jets Must Face Another Old Pro | False | By Gerald Eskenazi, Special To The New York Times | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/report-about-sec-post.html | Report About S.E.C. Post | False | Special to the New York Times | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/eastern-environmental-reports-earnings-for-year-to-june-30.html | Eastern Environmental reports earnings for Year to June 30 | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/obituaries/harold-g-rosson-93-oz-cinematographer.html | Harold G. Rosson, 93, 'Oz' Cinematographer | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/labatt-john-ltd-reports-earnings-for-qtr-to-july-31.html | Labatt, John Ltd reports earnings for Qtr to July 31 | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/nyregion/times-raising-price-to-35-on-sept-19.html | Times Raising Price To 35¢ on Sept. 19 | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/royal-bank-of-canada-reports-earnings-for-qtr-to-july-31.html | Royal Bank of Canada reports earnings for Qtr to July 31 | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/opinion/shabby-shield-for-airline-unions.html | Shabby Shield for Airline Unions | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/key-rates-863188.html | KEY RATES | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/nyregion/judge-scolds-koch-in-court-for-blaming-little-people.html | Judge Scolds Koch in Court For Blaming 'Little People' | False | By Leonard Buder | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/sports/us-open-a-look-at-old-and-new-times.html | U.S. Open; A Look at Old and New Times | False | By Robin Finn | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/us/house-votes-death-for-drug-murders.html | HOUSE VOTES DEATH FOR DRUG MURDERS | False | By Charles Mohr, Special To the New York Times | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/arts/dining-out-guide-sunday-brunch.html | Dining Out Guide: Sunday Brunch | False | | 1988-09-12 | TX 2-388104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/sports/giamatti-named-commissioner.html | Giamatti Named Commissioner | False | By Murray Chass, Special To the New York Times | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/us-wheat-exports.html | U.S. Wheat Exports | False | AP | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/us/washington-talk-briefing-the-deans-lists.html | WASHINGTON TALK: BRIEFING; The Deans' Lists | False | By David Binder AND Judith Miller | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/us/national-education-group-backs-dukakis-for-president.html | National Education Group Backs Dukakis for President | False | AP | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/sports/byu-wins-47-6.html | B.Y.U. Wins, 47-6 | False | AP | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/arts/avant-funk-band.html | Avant-Funk Band | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/currency-markets-treasury-official-appears-to-back-the-dollar-s-drop.html | CURRENCY MARKETS; Treasury Official Appears To Back the Dollar's Drop | False | By Jonathan Fuerbringer | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/dycom-industries-reports-earnings-for-qtr-to-july-31.html | Dycom Industries reports earnings for Qtr to July 31 | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/world/the-two-faces-of-south-korea-s-capital-city-rumpled-and-olympic-tidy.html | The Two Faces of South Korea's Capital City: Rumpled and Olympic-Tidy | False | By Susan Chira, Special To the New York Times | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/economic-scene-what-s-behind-the-dollar-s-rise.html | ECONOMIC SCENE; What's Behind The Dollar's Rise? | False | By Leonard Silk | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/most-reagan-officials-back-satellite-exports-to-china.html | Most Reagan Officials Back Satellite Exports to China | False | By Michael R. Gordon, Special To the New York Times | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/world/flood-ravaged-bangladesh-seeks-plan-to-control-rivers.html | Flood-Ravaged Bangladesh Seeks Plan to Control Rivers | False | By Barbara Crossette, Special To the New York Times | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/home-federal-savings-loan-tenn-n-reports-earnings-for-qtr-to-june-30.html | Home Federal Savings & Loan (Tenn.) (N) reports earnings for Qtr to June 30 | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/us/washington-talk-medicare-how-much-squeezing-can-the-hospital-take.html | WASHINGTON TALK: MEDICARE; How Much Squeezing Can the Hospital Take? | False | By Martin Tolchin, Special To the New York Times | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/company-news-irving-gives-data-to-several-banks.html | COMPANY NEWS; Irving Gives Data To Several Banks | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/arts/downtown-grazing-a-taste-of-the-big-apple.html | Downtown Grazing: A Taste of the Big Apple | False | By James Barron | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/company-news-ending-pc-chaos-in-the-workplace.html | COMPANY NEWS; Ending PC Chaos in the Workplace | False | By John Markoff | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/sports/yanks-recover-mets-hitters-wake-up-mets-13-cubs-6.html | Yanks Recover; Mets' Hitters Wake Up; Mets 13, Cubs 6 | False | By Joseph Durso, Special To the New York Times | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/foodarama-supermarkets-inc-reports-earnings-for-13wk-to-july-30.html | Foodarama Supermarkets Inc reports earnings for 13wk to July 30 | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/sports/sports-of-the-times-mike-tyson-and-the-wall.html | SPORTS OF THE TIMES; Mike Tyson and the Wall | False | By George Vecsey | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Philip H. Dougherty | 1988-09-12 | TX 2-388104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/us/study-sees-link-between-genital-ulcers-and-aids.html | Study Sees Link Between Genital Ulcers and AIDS | False | By Lawrence K. Altman | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/sports/college-football-notebook-penn-state-to-decide-soon-on-thomas.html | College Football Notebook; Penn State to Decide Soon on Thomas | False | By William N. Wallace | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/us/washington-talk-briefing-winning-freedom.html | WASHINGTON TALK: BRIEFING; Winning Freedom | False | By David Binder AND Judith Miller | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/seagram-co-ltd-reports-earnings-for-qtr-to-july-31.html | Seagram Co Ltd reports earnings for Qtr to July 31 | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/sports/transactions-720088.html | Transactions | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/us/commander-of-soviet-space-mission-admits-error.html | Commander of Soviet Space Mission Admits Error | False | AP | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/gulf-western-industries-inc-reports-earnings-for-qtr-to-july-31.html | Gulf & Western Industries Inc reports earnings for Qtr to July 31 | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/nyregion/albany-sets-new-rules-for-pesticides.html | Albany Sets New Rules For Pesticides | False | By Dennis Hevesi | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/sports/nfl-matchups-week-2-could-be-surprising.html | N.F.L. Matchups; Week 2 Could Be Surprising | False | By Thomas George | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/the-media-business-advertising-nabisco-zenith-labs-give-jobs-to-fd-m.html | THE MEDIA BUSINESS; ADVERTISING; Nabisco, Zenith Labs Give Jobs to F.D.& M. | False | By Philip H. Dougherty | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/arts/denver-symphony-asks-pay-cuts.html | Denver Symphony Asks Pay Cuts | False | By Bernard Holland | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/us/hailing-arms-pact-bush-attacks-foe.html | HAILING ARMS PACT, BUSH ATTACKS FOE | False | By Gerald M. Boyd, Special To the New York Times | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/opinion/l-let-congress-do-justice-on-military-contractors-545988.html | Let Congress Do Justice on Military Contractors | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/world/the-un-today.html | The U.N. Today | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/us/democrats-set-record-at-hotel-fund-raiser.html | Democrats Set Record At Hotel Fund-Raiser | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/the-media-business-forbes-magazine-appoints-weinberger-to-be-publisher.html | THE MEDIA BUSINESS; Forbes Magazine Appoints Weinberger to Be Publisher | False | By Geraldine Fabrikant | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/arts/sounds-around-town-851988.html | SOUNDS AROUND TOWN | False | By Peter Watrous | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/arts/protest-at-the-guggenheim.html | Protest at the Guggenheim | False | By Douglas C. McGill | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/obituaries/lawrence-brown-is-dead-at-81-was-trombonist-with-ellington.html | Lawrence Brown Is Dead at 81; Was Trombonist With Ellington | False | By C. Gerald Fraser | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/us/plea-entered-in-cable-killing.html | Plea Entered in Cable Killing | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/sports/sports-people-collusion-ii-proposal.html | SPORTS PEOPLE; Collusion II Proposal | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/nyregion/kean-signs-bills-to-cut-car-insurance-costs.html | Kean Signs Bills to Cut Car Insurance Costs | False | By Joseph F. Sullivan | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/nyregion/new-rabbi-new-year-pulpit-pressure-season.html | New Rabbi, New Year: Pulpit Pressure Season | False | By Ari L. Goldman | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/record-spending-seen-by-businesses-this-year.html | Record Spending Seen By Businesses This Year | False | AP | 1988-09-12 | TX 2-388104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/us/supporter-ousted.html | Supporter Ousted | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/metro-airlines-inc-reports-earnings-for-qtr-to-july-31.html | Metro Airlines Inc reports earnings for Qtr to July 31 | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/nyregion/tempers-flare-at-a-hearing-on-yonkers-fund-transfers.html | Tempers Flare at a Hearing On Yonkers Fund Transfers | False | By James Feron, Special To the New York Times | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/nyregion/poufs-may-be-out-but-everybody-loves-campeau.html | Poufs May Be 'Out,' but Everybody Loves Campeau | False | By Georgia Dullea | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/campbell-soup-company-reports-earnings-for-qtr-to-july-31.html | Campbell Soup Company reports earnings for Qtr to July 31 | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/nyregion/our-towns-east-side-story-the-long-trail-of-housing-bias.html | Our Towns; East Side Story: The Long Trail Of Housing Bias | False | By Michael Winerip | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/finance-new-issues-credit-accounts-at-sears-back-500-million-offering.html | FINANCE/NEW ISSUES; Credit Accounts at Sears Back $500 Million Offering | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/arts/restaurants-570688.html | Restaurants | False | By Bryan Miller | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/opinion/the-israeli-and-the-palestinian.html | The Israeli and the Palestinian | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/arts/newman-photographs.html | Newman Photographs | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/toro-company-reports-earnings-for-qtr-to-july-31.html | Toro Company reports earnings for Qtr to July 31 | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/nyregion/doctor-charged-with-dumping-waste-illegally.html | Doctor Charged With Dumping Waste Illegally | False | By Constance L. Hays | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/obituaries/leonard-s-brown-accountant-58.html | Leonard S. Brown, Accountant, 58 | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/credit-markets-treasuries-up-in-sluggish-session.html | CREDIT MARKETS; Treasuries Up in Sluggish Session | False | By Kenneth N. Gilpin | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/us/dukakis-campaign-fights-slump-with-new-look-and-sharper-edge.html | Dukakis Campaign Fights Slump With New Look and Sharper Edge | False | By E. J. Dionne Jr., Special To the New York Times | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/us/first-debate-date-set.html | First Debate Date Set | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/nyregion/september-scenes-at-nyu-picnickers-and-picket-lines.html | September Scenes at N.Y.U.: Picnickers and Picket Lines | False | By Jane Gross | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/executive-changes-602288.html | EXECUTIVE CHANGES | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/varity-corp-reports-earnings-for-qtr-to-july-31.html | Varity Corp reports earnings for Qtr to July 31 | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/us/washington-talk-court-review-of-va-claims-backed.html | WASHINGTON TALK; Court Review of V.A. Claims Backed | False | By Ben A. Franklin, Special To the New York Times | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/us/barge-spill-in-mississippi.html | Barge Spill in Mississippi | False | AP | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/arts/tv-weekend-stories-of-death-row-most-with-happy-endings.html | TV WEEKEND; Stories of Death Row, Most With Happy Endings | False | By Walter Goodman | 1988-09-12 | TX 2-388104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/company-news-taubman-plan-to-sell-2-chains-is-confirmed.html | COMPANY NEWS; Taubman Plan to Sell 2 Chains Is Confirmed | False | By Isadore Barmash | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/nyregion/daughter-of-a-slave-seeks-freedom-from-illiteracy.html | Daughter of a Slave Seeks Freedom From Illiteracy | False | By George James | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/sports/us-open-agassi-knocks-out-connors.html | U.S. Open; Agassi Knocks Out Connors | False | By Peter Alfano | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/service-corp-international-reports-earnings-for-qtr-to-july-31.html | Service Corp International reports earnings for Qtr to July 31 | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/market-place-takeover-stocks-and-drexel-woes.html | MARKET PLACE; Takeover Stocks And Drexel Woes | False | By Michael Quint | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/briefs-583988.html | BRIEFS | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/arts/live-tv-performances-from-around-the-world.html | Live TV Performances From Around the World | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/us/the-law-how-lawyers-took-over-for-sailors.html | THE LAW; How Lawyers Took Over for Sailors | False | By Stephen Labaton | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/nyregion/ex-ss-man-loses-citizenship.html | Ex-SS Man Loses Citizenship | False | AP | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/us/national-policy-urged-to-combat-adult-illiteracy.html | National Policy Urged to Combat Adult Illiteracy | False | By Edward B. Fiske, Special To the New York Times | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/nyregion/news-summary-744688.html | NEWS SUMMARY | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/business-people-film-concern-president-defends-color-imaging.html | BUSINESS PEOPLE; Film Concern President Defends Color-Imaging | False | By Daniel F. Cuff | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/business-digest-728188.html | BUSINESS DIGEST | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/nyregion/steinbrenner-group-offers-50-million-for-westbury-track.html | Steinbrenner Group Offers $50 Million For Westbury Track | False | By Eric Schmitt, Special To the New York Times | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/sports/sports-people-dent-to-file-suit.html | SPORTS PEOPLE; Dent to File Suit | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/style/teresa-weldon-is-wed-to-nathan-a-chavin.html | Teresa Weldon Is Wed To Nathan A. Chavin | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/world/opposition-in-burma-announces-formation-of-provisional-regime.html | Opposition in Burma Announces Formation of Provisional Regime | False | By Seth Mydans, Special To the New York Times | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/opinion/l-while-europe-unites-us-is-flying-apart-546318.html | While Europe Unites, U.S. Is Flying Apart | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/nyregion/cuomo-signs-bill-on-dr-king.html | Cuomo Signs Bill on Dr. King | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/opinion/l-the-man-who-dreamed-benzene-rings-545788.html | The Man Who Dreamed Benzene Rings | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/arts/auctions.html | Auctions | False | By Rita Reif | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/bonneville-pacific-corp-reports-earnings-for-qtr-to-july-31.html | Bonneville Pacific Corp reports earnings for Qtr to July 31 | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/nyregion/inside-635488.html | INSIDE | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/arts/seven-mile-walk.html | Seven-Mile Walk | False | | 1988-09-12 | TX 2-388104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/nyregion/ward-sending-unit-to-tompkins-square-to-fight-drug-trade.html | Ward Sending Unit To Tompkins Square To Fight Drug Trade | False | By George James | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/us/washington-talk-briefing-french-strike-felt-here.html | WASHINGTON TALK: BRIEFING; French Strike Felt Here | False | By David Binder AND Judith Miller | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/sports/america-s-cup-teams-agree-on-91-regatta.html | America's Cup; Teams Agree on '91 Regatta | False | By Barbara Lloyd, Special To the New York Times | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/us/mercury-found-in-proposed-site-of-nature-area.html | Mercury Found In Proposed Site Of Nature Area | False | By Frances Frank Marcus, Special To the New York Times | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/opinion/l-energy-efficiency-546088.html | Energy Efficiency | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/arts/pop-jazz-jazz-for-dessert-in-club-restaurants-where-music-is-on-the-menu.html | POP/JAZZ; Jazz for Dessert In Club-Restaurants Where Music Is on the Menu | False | By Peter Watrous | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/opinion/in-the-nation-the-hispanic-factor.html | IN THE NATION; The Hispanic Factor | False | By Tom Wicker | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/getty-petroleum-corp-reports-earnings-for-qtr-to-july-31.html | Getty Petroleum Corp reports earnings for Qtr to July 31 | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/newport-corp-reports-earnings-for-qtr-to-july-31.html | Newport Corp reports earnings for Qtr to July 31 | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/fretter-inc-reports-earnings-for-qtr-to-july-31.html | Fretter Inc reports earnings for Qtr to July 31 | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/dairy-mart-convenience-stores-inc-reports-earnings-for-qtr-to-july-30.html | Dairy Mart Convenience Stores Inc reports earnings for Qtr to July 30 | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/growth-in-consumer-credit-slowed-in-july.html | Growth in Consumer Credit Slowed in July | False | AP | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/world/warships-in-gulf-get-new-radios-to-guard-against-air-disasters.html | Warships in Gulf Get New Radios To Guard Against Air Disasters | False | By John H. Cushman Jr., Special To the New York Times | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/us/the-law-at-the-bar.html | THE LAW; At the Bar | False | David Margolick | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/opinion/l-yonkers-syndrome-permeates-northeast-from-si-to-boston-834788.html | Yonkers Syndrome Permeates Northeast From S.I. to Boston | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/obituaries/ms-hooper-41-rights-lawyer.html | M.S. Hooper, 41, Rights Lawyer | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/key-co-reports-earnings-for-qtr-to-july-31.html | Key Co reports earnings for Qtr to July 31 | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/united-tote-inc-reports-earnings-for-qtr-to-july-31.html | United Tote Inc reports earnings for Qtr to July 31 | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/sports/cuban-jumps-record-7-11-1-2.html | Cuban Jumps Record 7-11 1/2 | False | AP | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/general-cinema-corp-reports-earnings-for-qtr-to-july-31.html | General Cinema Corp reports earnings for Qtr to July 31 | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/us/aides-to-bush-and-dukakis-agree-to-a-sept-25-debate.html | Aides to Bush and Dukakis Agree to a Sept. 25 Debate | False | By Michael Oreskes, Special To the New York Times | 1988-09-12 | TX 2-388104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/nyregion/bridge-563088.html | Bridge | False | By Alan Truscott | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/opinion/reagn-s-done-nothing-to-stop-the-spies.html | Reagan's Done Nothing to Stop the Spies | False | By James Bamford | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/wall-st-unruffled-by-drexel-case.html | Wall St. Unruffled by Drexel Case | False | By Stephen Labaton | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/world/groups-taking-aid-donations.html | Groups Taking Aid Donations | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/sports/yanks-recover-mets-hitters-wake-up-yankees-7-tigers-4.html | Yanks Recover; Mets' Hitters Wake Up; Yankees 7, Tigers 4 | False | By Michael Martinez | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/us/smaller-airlines-lead-on-time-arrivals-list.html | Smaller Airlines Lead On-Time Arrivals List | False | AP | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/amre-inc-reports-earnings-for-qtr-to-july-31.html | Amre Inc reports earnings for Qtr to July 31 | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/rykoff-sexton-inc-reports-earnings-for-qtr-to-july-30.html | Rykoff-Sexton Inc reports earnings for Qtr to July 30 | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/world/in-a-flash-britons-outwit-mail-strike.html | In a Flash, Britons Outwit Mail Strike | False | By Craig R. Whitney, Special To the New York Times | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/nyregion/a-brawley-adviser-says-family-plans-to-leave-new-york.html | A Brawley Adviser Says Family Plans To Leave New York | False | By Craig Wolff | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/theater/on-stage.html | On Stage | False | By Enid Nemy | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/nyregion/at-risk-a-treasure-of-the-law.html | At Risk: A Treasure Of the Law | False | By E. R. Shipp | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/sports/results-plus-728388.html | RESULTS PLUS | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/movies/hawaii-s-history.html | Hawaii's History | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/arts/where-to-glide-across-ballrooms-to-big-band-hits.html | Where to Glide Across Ballrooms To Big-Band Hits | False | By Andrew L Yarrow | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/sports/horse-racing-notebook-filly-s-return-will-be-tough.html | Horse Racing Notebook; Filly's Return Will Be Tough | False | By Steven Crist | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/world/angolans-strive-for-military-victory.html | Angolans Strive for Military Victory | False | By James Brooke, Special To the New York Times | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/arts/museum-of-moving-image-celebrates-all-video-forms.html | Museum of Moving Image Celebrates All Video Forms | False | By Andrew L. Yarrow | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/world/israeli-soldiers-kill-a-palestinian-in-a-clash-with-arab-protesters.html | Israeli Soldiers Kill a Palestinian In a Clash With Arab Protesters | False | Special to the New York Times | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/movies/review-film-a-so-so-actor-gets-his-best-role-impersonating-a-dictator.html | Review/Film; A So-So Actor Gets His Best Role: Impersonating a Dictator | False | By Janet Maslin | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/the-media-business-advertising-single-advertiser-set-for-times-section.html | THE MEDIA BUSINESS: ADVERTISING; Single Advertiser Set For Times Section | False | By Philip H. Dougherty | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/movies/an-unpeaceable-kingdom-where-loners-dwell.html | An Unpeaceable 'Kingdom' Where Loners Dwell | False | By Richard F. Shepard | 1988-09-12 | TX 2-388104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/business-people-lawyer-named-chief-of-control-data-unit.html | BUSINESS PEOPLE; Lawyer Named Chief Of Control Data Unit | False | By Philip E. Ross | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/us/los-angeles-board-is-accused-of-bias.html | LOS ANGELES BOARD IS ACCUSED OF BIAS | False | By Andrea Adelson, Special To the New York Times | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/arts/review-art-angular-sculptures-with-multiple-meanings.html | Review/Art; Angular Sculptures With Multiple Meanings | False | By Michael Brenson | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/us/dukakis-toughens-military-stance.html | DUKAKIS TOUGHENS MILITARY STANCE | False | By Robin Toner | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/chances-of-new-insider-law-look-better.html | Chances of New Insider Law Look Better | False | By Gregory A. Robb, Special To the New York Times | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/world/balboa-journal-in-the-twilight-of-an-era-a-sad-look-backward.html | BALBOA JOURNAL; In the Twilight of an Era, a Sad Look Backward | False | By Lindsey Gruson, Special To the New York Times | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/us/bush-panelist-out-after-reports-of-anti-jewish-ties.html | Bush Panelist Out After Reports of Anti-Jewish Ties | False | By Richard L. Berke, Special To the New York Times | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/us/the-law-personal-injury-lawyer-new-era-new-image.html | THE LAW; Personal-Injury Lawyer: New Era, New Image | False | By Margot Slade | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/opinion/antidote-for-civilization-fabulous-vietnam.html | Antidote for Civilization, Fabulous Vietnam | False | By Nancy Bekavac | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/opinion/l-yonkers-syndrome-permeates-northeast-from-si-to-boston-accent-is-different-546788.html | Yonkers Syndrome Permeates Northeast From S.I. to Boston; Accent Is Different | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/movies/reviews-film-curious-scenes-from-a-southern-marriage.html | Reviews/Film; Curious Scenes From a Southern Marriage | False | By Janet Maslin | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/opinion/for-state-senate-candidates-crimes.html | For State Senate: Candidates, Crimes | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/pritzkers-make-offer-for-ramada.html | Pritzkers Make Offer For Ramada | False | By Julia Flynn Siler, Special To the New York Times | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/us/quayle-discards-his-script-on-military-issues-and-raises-eyebrows.html | Quayle Discards His Script on Military Issues and Raises Eyebrows | False | By Lisa Belkin, Special To the New York Times | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/bank-board-vows-limit-on-bailouts.html | Bank Board Vows Limit On Bailouts | False | By Nathaniel C. Nash, Special To the New York Times | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/interactive-technologies-reports-earnings-for-qtr-to-july-31.html | Interactive Technologies reports earnings for Qtr to July 31 | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/sports/sports-people-five-time-olympian.html | SPORTS PEOPLE; Five-Time Olympian | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/obituaries/dr-frank-cifarelli-surgeon-70.html | Dr. Frank Cifarelli, Surgeon, 70 | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/nyregion/parking-rules-606688.html | Parking Rules | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/tca-cable-tv-inc-reports-earnings-for-qtr-to-july-31.html | TCA Cable TV Inc reports earnings for Qtr to July 31 | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/opinion/dukakis-revealed-thomas-elusive-dewey.html | Dukakis Revealed: Thomas 'Elusive' Dewey | False | By Paul Duke | 1988-09-12 | TX 2-388104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/arts/weekender-guide.html | WEEKENDER GUIDE | False | By G. S. Bourdain | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/nyregion/are-you-ordering-me-to-stay.html | 'Are You Ordering Me to Stay?' | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/nyregion/c-corrections-808788.html | Corrections | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/us/washington-talk-conferees-on-welfare-bill-report-accord-on-a-work-requirement.html | WASHINGTON TALK; Conferees on Welfare Bill Report Accord on a Work Requirement | False | By Martin Tolchin, Special To the New York Times | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/the-media-business-ruling-due-next-week-on-detroit-papers-deal.html | THE MEDIA BUSINESS; Ruling Due Next Week On Detroit Papers' Deal | False | By Albert Scardino, Special To the New York Times | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/us/reagan-orders-team-to-gauge-help-on-fires.html | Reagan Orders Team to Gauge Help on Fires | False | AP | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/stocks-close-mixed-in-moderate-trading.html | Stocks Close Mixed in Moderate Trading | False | By Lawrence J. Demaria | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/company-news-company-briefs.html | COMPANY NEWS; COMPANY BRIEFS | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/obituaries/martha-bruner-86-ex-foundation-chief.html | Martha Bruner, 86, Ex-Foundation Chief | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/clients-appear-to-be-sticking-by-drexel-or-at-least-for-now.html | Clients Appear to Be Sticking by Drexel, or at Least for Now | False | By Alison Leigh Cowan | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/senate-panel-backs-tax-changes.html | Senate Panel Backs Tax Changes | False | AP | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/finance-new-issues-chrysler-notes-are-selling-well.html | FINANCE/NEW ISSUES; Chrysler Notes Are Selling Well | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/arts/american-academy-names-a-new-president.html | American Academy Names a New President | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/world/shevardnadze-to-meet-with-shultz-in-2-weeks.html | Shevardnadze to Meet With Shultz in 2 Weeks | False | Special to the New York Times | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/books/books-of-the-times-a-nondescript-victim-and-los-angeles-shames.html | Books of The Times; A Nondescript Victim, and Los Angeles Shames | False | By John Gross | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/opinion/the-election-board-s-arrogance.html | The Election Board's Arrogance | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/brady-w-h-co-reports-earnings-for-qtr-to-july-31.html | Brady, W H Co reports earnings for Qtr to July 31 | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/malrite-communications-group-inc-reports-earnings-for-qtr-to-june-30.html | Malrite Communications Group Inc reports earnings for Qtr to June 30 | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/solar-power-plant-planned-for-california.html | Solar Power Plant Planned for California | False | By Matthew L. Wald | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/arts/7000-acres-of-urban-wilderness.html | 7,000 Acres of Urban Wilderness | False | By Richard F. Shepard | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/penn-traffic-co-reports-earnings-for-qtr-to-july-30.html | Penn Traffic Co reports earnings for Qtr to July 30 | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/us/pilot-knew-of-plane-trouble-seconds-before-crash.html | Pilot Knew of Plane Trouble Seconds Before Crash | False | By Richard Witkin | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/sports/sports-people-ryan-s-change-of-heart.html | SPORTS PEOPLE; Ryan's Change of Heart | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/company-news-griffin-wins-case.html | COMPANY NEWS; Griffin Wins Case | False | AP | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/obituaries/joseph-john-fried-ophthalmologist-91.html | Joseph John Fried, Ophthalmologist, 91 | False | | 1988-09-12 | TX 2-388104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/long-expected-move-barely-affects-junk-bonds.html | Long-Expected Move Barely Affects 'Junk Bonds' | False | By Anise C. Wallace | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/us/aides-at-white-house-draft-ban-on-use-of-fetal-tissue.html | Aides at White House Draft Ban on Use of Fetal Tissue | False | By Philip M. Boffey, Special To the New York Times | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/arts/sounds-around-town-525288.html | SOUNDS AROUND TOWN | False | By Jon Pareles | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/us/soviet-mars-craft-failing-to-respond.html | Soviet Mars Craft Failing to Respond | False | By John Noble Wilford | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/world/us-asserts-iraq-used-poison-gas-against-the-kurds.html | U.S. ASSERTS IRAQ USED POISON GAS AGAINST THE KURDS | False | By Julie Johnson, Special To the New York Times | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/the-media-business-advertising-campaign-make-over-for-gte.html | THE MEDIA BUSINESS: ADVERTISING; Campaign Make-Over For GTE | False | By Philip H. Dougherty | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/world/brezhnev-s-son-in-law-admits-abuses.html | Brezhnev's Son-in-Law Admits Abuses | False | By Felicity Barringer, Special To the New York Times | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/movies/big-screen-gimmicks.html | Big-Screen Gimmicks | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/wall-st-unruffled-by-drexel-case-highlights-of-the-investigation.html | Wall St. Unruffled by Drexel Case; Highlights of the Investigation | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/company-news-apple-held-ready-to-display-model.html | COMPANY NEWS; Apple Held Ready To Display Model | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/nyregion/c-corrections-626888.html | Corrections | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/movies/review-film-running-on-empty-a-family-underground.html | Review/Film; 'Running on Empty,' A Family Underground | False | By Janet Maslin | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/arts/city-opera-picks-successor-to-sills.html | City Opera Picks Successor to Sills | False | By John Rockwell | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/nyregion/quotation-of-the-day-807088.html | Quotation of the Day | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/finance-new-issues-2-municipal-issuers-raise-300-million.html | FINANCE/NEW ISSUES; 2 Municipal Issuers Raise $300 Million | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/sports/evert-to-face-graf-today.html | Evert to Face Graf Today | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/alliant-computer-systems-corp-reports-earnings-for-qtr-to-june-30.html | Alliant Computer Systems Corp reports earnings for Qtr to June 30 | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/arts/review-art-retrospective-covers-guston-s-two-careers.html | Review/Art; Retrospective Covers Guston's Two Careers | False | By Roberta Smith | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/world/gains-reported-in-angola-talks.html | Gains Reported in Angola Talks | False | By John D. Battersby, Special To the New York Times | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/movies/new-hearing-is-held-on-coloring-movies.html | New Hearing Is Held On Coloring Movies | False | By Andrew L. Yarrow, Special To the New York Times | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/world/afghanistan-says-guerrillas-shot-down-plane-killing-16.html | Afghanistan Says Guerrillas Shot Down Plane, Killing 16 | False | AP | 1988-09-12 | TX 2-388104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/qantel-corp-reports-earnings-for-qtr-to-july-31.html | Qantel Corp reports earnings for Qtr to July 31 | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/opinion/l-what-the-navy-s-anti-gay-prejudice-costs-834088.html | What the Navy's Anti-Gay Prejudice Costs | False | | 1988-09-12 | TX 2-388104 | | |
| 1988-09-09 | 1988-09-09 | https://www.nytimes.com/1988/09/09/business/about-real-estate-residential-use-of-jersey-industrial-land.html | About Real Estate; Residential Use of Jersey Industrial Land | False | By Andree Brooks | 1988-09-12 | TX 2-388104 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/business/company-briefs-044988.html | COMPANY BRIEFS | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/sports/baseball-red-sox-hitting-stops-indians-7-4.html | BASEBALL; Red Sox Hitting Stops Indians, 7-4 | False | AP | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/us/bush-assails-using-abortion-issue-as-a-litmus-test-for-candidates.html | Bush Assails Using Abortion Issue As a 'Litmus Test' for Candidates | False | By Gerald M. Boyd, Special To the New York Times | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/us/hurricane-sweeping-in-louisianians-flee-north.html | Hurricane Sweeping In, Louisianians Flee North | False | By Frances Frank Marcus, Special To the New York Times | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/sports/transactions-101388.html | Transactions | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/sports/sports-people-no-option-for-schmidt.html | SPORTS PEOPLE; No Option for Schmidt | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/us/democrats-drive-tops-30-million.html | DEMOCRATS DRIVE TOPS $30 MILLION | False | By Michael Oreskes | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/movies/spanish-film-exhibition-at-kennedy-center.html | Spanish Film Exhibition At Kennedy Center | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/sports/javelin-throw-breaks-record.html | Javelin Throw Breaks Record | False | AP | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/sports/ailing-evert-unable-to-play.html | Ailing Evert Unable to Play | False | By Peter Alfano | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/nyregion/5-are-sentenced-in-queens-arson-of-baby-shelter.html | 5 Are Sentenced In Queens Arson Of Baby Shelter | False | By Joseph P. Fried | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/business/pentagon-may-revise-rules-on-averting-contract-fraud.html | Pentagon May Revise Rules On Averting Contract Fraud | False | By John H. Cushman Jr., Special To the New York Times | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/business/key-rates-162088.html | KEY RATES | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/movies/london-cool-to-temptation.html | London Cool to 'Temptation' | False | AP | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/books/books-of-the-times-unfulfilled-dreams-for-new-york.html | BOOKS OF THE TIMES; Unfulfilled Dreams for New York | False | By Michiko Kakutani | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/style/susan-wheaton-huffard-weds-george-lester-ball.html | Susan Wheaton Huffard Weds George Lester Ball | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/opinion/put-a-number-on-my-tombstone.html | Put a Number on My Tombstone | False | By 30090900am-1 | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/style/consumer-s-world-guidepost-shopping-for-car-loans.html | CONSUMER'S WORLD: GUIDEPOST; Shopping for Car Loans | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/world/vatican-says-the-pope-is-not-shunning-pretoria-on-his-african-trip.html | Vatican Says the Pope Is Not Shunning Pretoria on His African Trip | False | By Roberto Suro, Special To the New York Times | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/opinion/l-evidence-against-hastings-overwhelming-922888.html | Evidence Against Hastings Overwhelming | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/sports/college-football-young-irish-are-thrown-to-the-wolves.html | College Football; Young Irish Are Thrown to the Wolves | False | By Gordon S. White Jr. | 1988-09-29 | TX 2-401637 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/books/shana-alexander-signed-for-a-book-on-myerson.html | Shana Alexander Signed For a Book on Myerson | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/us/bankruptcy-trustee-for-ptl-extends-deadline-for-offers.html | Bankruptcy Trustee for PTL Extends Deadline for Offers | False | AP | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/nyregion/quotation-of-the-day-169588.html | Quotation of the Day | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/arts/review-rock-lynyrd-skynyrd-band-holds-on-to-a-tradition.html | Review/Rock; Lynyrd Skynyrd Band Holds On to a Tradition | False | By Jon Pareles | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/opinion/the-quayle-garble-trail.html | The Quayle Garble Trail | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/arts/review-dance-douglas-dunn-s-parody-and-pain.html | Review/Dance; Douglas Dunn's Parody and Pain | False | By Anna Kisselgoff | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/us/dukakis-likens-gop-attacks-to-mccarthy-s.html | Dukakis Likens G.O.P. Attacks To McCarthy's | False | By Robin Toner, Special To the New York Times | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/business/company-news-ford-nissan-van-venture-expected.html | COMPANY NEWS; Ford-Nissan Van Venture Expected | False | AP | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/nyregion/c-corrections-170288.html | Corrections | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/business/savings-rescues-under-the-southwest-plan.html | SAVINGS RESCUES UNDER THE SOUTHWEST PLAN | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/sports/sports-people-rose-isn-t-worrying.html | SPORTS PEOPLE; Rose Isn't Worrying | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/business/company-news-macmillan-said-to-meet-with-kohlberg-kravis.html | COMPANY NEWS; Macmillan Said to Meet With Kohlberg, Kravis | False | By Geraldine Fabrikant | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/business/patents-ultrasonic-vibrations-for-windshield-wipers.html | PATENTS; Ultrasonic Vibrations For Windshield Wipers | False | By Edmund Andrews | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/style/philip-erard-banker-marries-sandra-meil.html | Philip Erard, Banker, Marries Sandra Meil | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/style/stephanie-boyle-wed-to-thomas-harrigan.html | Stephanie Boyle Wed To Thomas Harrigan | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/business/bellwether-treasury-bond-yield-below-9.html | BELLWETHER TREASURY BOND YIELD BELOW 9% | False | By Michael Quint | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/business/bluechip-rally-raises-dow-by-569.html | BLUE-CHIP RALLY RAISES DOW BY 5.69 | False | By Lawrence J. Demaria | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/nyregion/school-chief-holds-luncheon.html | School Chief Holds Luncheon | False | By Neil A. Lewis | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/world/optimism-is-voiced-on-southern-africa-talks.html | Optimism Is Voiced on Southern Africa Talks | False | By John D. Battersby, Special To the New York Times | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/nyregion/yonkers-legal-battle-how-it-unfolded.html | Yonkers Legal Battle: How It Unfolded | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/nyregion/c-corrections-170188.html | Corrections | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/sports/mets-continue-to-crank-it-out.html | Mets Continue to Crank It Out | False | By Joseph Durso, Special To the New York Times | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/obituaries/harry-i-rothman-principal-82.html | Harry I. Rothman, Principal, 82 | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/style/sherry-thornburg-weds-samuel-belk.html | Sherry Thornburg Weds Samuel Belk | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/opinion/l-hungarian-refugees-from-rumania-on-rise-922788.html | Hungarian Refugees From Rumania on Rise | False | | 1988-09-29 | TX 2-401637 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/sports/cup-victory-met-with-relief.html | Cup Victory Met With Relief | False | By Richard W. Stevenson, Special To the New York Times | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/world/vietnam-jet-crashes-killing-75-in-thailand.html | Vietnam Jet Crashes, Killing 75 in Thailand | False | Special to the New York Times | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/world/us-adamant-in-charge-against-iraq.html | U.S. Adamant in Charge Against Iraq | False | By Julie Johnson, Special To the New York Times | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/us/bentsen-faults-gop-farm-policies.html | Bentsen Faults G.O.P. Farm Policies | False | By Warren Weaver Jr., Special To the New York Times | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/sports/results-plus-107988.html | RESULTS PLUS | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/us/ousted-judge-barred-from-federal-practice.html | Ousted Judge Barred From Federal Practice | False | AP | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/sports/texas-a-m-penalized.html | Texas A&M Penalized | False | AP | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/nyregion/inside-142888.html | INSIDE | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/sports/sabatini-is-now-graf-s-only-obstacle.html | Sabatini Is Now Graf's Only Obstacle | False | By Robin Finn | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/business/surprise-tobacco-data-suits-fall.html | Surprise Tobacco Data: Suits Fall | False | By William Glaberson | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/opinion/l-homeless-center-could-destroy-an-old-fashioned-neighborhood-a-negative-example-937588.html | Homeless Center Could Destroy an Old-Fashioned Neighborhood; A Negative Example | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/sports/dent-s-suspension-lifted.html | Dent's Suspension Lifted | False | AP | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/world/eureka-journal-in-frozen-north-weather-reports-especially-on-tv-are-a-hot-topic.html | EUREKA JOURNAL; In Frozen North, Weather Reports (Especially on TV) Are a Hot Topic | False | By John F. Burns, Special To the New York Times | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/business/the-roots-of-the-inquiry.html | The Roots of the Inquiry | False | Special to the New York Times | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/us/net-worth-of-quayles-put-at-859700-by-firm.html | Net Worth of Quayles Put at $859,700 by Firm | False | By Richard L. Berke, Special To the New York Times | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/business/investigation-of-drexel-continuing-sec-says.html | Investigation of Drexel Continuing, S.E.C. Says | False | By Gregory A. Robb, Special To the New York Times | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/nyregion/confusion-reigns-among-commuters.html | Confusion Reigns Among Commuters | False | By Nick Ravo, Special To the New York Times | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/opinion/hardly-a-peep-on-poison-gas.html | Hardly a Peep on Poison Gas | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/business/coniston-buys-gillette-options.html | Coniston Buys Gillette Options | False | Special to the New York Times | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/nyregion/at-synagogue-the-topic-is-beggars.html | At Synagogue, the Topic Is Beggars | False | By Peter Steinfels | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/nyregion/full-circle-the-new-life-of-patty-hearst.html | Full Circle: The New Life of Patty Hearst | False | By Jane Gross | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/world/israel-says-it-seized-200-arabs-in-crackdown.html | Israel Says It Seized 200 Arabs in Crackdown | False | Special to the New York Times | 1988-09-29 | TX 2-401637 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/nyregion/yonkers-yielding-to-court-votes-desegregation-plan-city-s-bankruptcy-averted.html | YONKERS, YIELDING TO COURT, VOTES DESEGREGATION PLAN; CITY'S BANKRUPTCY AVERTED | False | By James Feron, Special To the New York Times | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/nyregion/about-new-york-an-endless-job-atop-a-mountain-of-urban-trash.html | About New York; An Endless Job Atop a Mountain Of Urban Trash | False | By Douglas Martin | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/obituaries/fons-iannelli-who-photographed-war-in-the-pacific-is-dead-at-71.html | Fons Iannelli, Who Photographed War in the Pacific, Is Dead at 71 | False | By Andy Grundberg | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/business/mortgage-process-is-eased.html | Mortgage Process Is Eased | False | AP | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/business/11-companies-back-irving-in-court-appeal-on-poison-pill.html | 11 Companies Back Irving in Court Appeal on 'Poison Pill' | False | By William Glaberson | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/opinion/l-homeless-center-could-destroy-an-old-fashioned-neighborhood-922588.html | Homeless Center Could Destroy an Old-Fashioned Neighborhood | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/sports/sports-people-young-traded-to-colts.html | SPORTS PEOPLE; Young Traded to Colts | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/world/groups-taking-aid-donations.html | Groups Taking Aid Donations | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/sports/sports-people-robinson-to-return.html | SPORTS PEOPLE; Robinson to Return | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/nyregion/c-corrections-170088.html | Corrections | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/arts/a-fair-in-brooklyn.html | A Fair in Brooklyn | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/business/patents-bacteria-create-foaming-agents.html | PATENTS; Bacteria Create Foaming Agents | False | By Edmund Andrews | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/opinion/topics-of-the-times-for-civil-court-in-the-bronx.html | TOPICS OF THE TIMES; For Civil Court in the Bronx | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/style/consumer-s-world-across-the-years.html | CONSUMER'S WORLD; Across The Years | False | By Ron Alexander | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/business/patents-dna-probe-detects-sex-of-cattle-embryo.html | PATENTS; DNA Probe Detects Sex of Cattle Embryo | False | By Edmund Andrews | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/nyregion/parking-rules-005688.html | Parking Rules | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/business/business-digest-saturday-september-10-1988.html | BUSINESS DIGEST: SATURDAY SEPTEMBER 10, 1988 | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/nyregion/a-free-bite-for-felons-discharge-sentences-common-in-new-york.html | A 'FREE BITE' FOR FELONS; Discharge Sentences Common in New York | False | By E. R. Shipp | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/books/best-sellers-in-tokyo-book-tapes.html | Best Sellers In Tokyo: Book Tapes | False | By Lisa Shuchman, Special to the New York Times | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/us/los-angeles-picked-for-debate.html | Los Angeles Picked for Debate | False | AP | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/business/patents-preventing-drug-test-cheating.html | PATENTS; Preventing Drug Test Cheating | False | By Edmund Andrews | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/opinion/l-how-pakistan-s-sacred-law-ordinance-works-922488.html | How Pakistan's Sacred-Law Ordinance Works | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/business/patents-preggaphone-to-talk-to-an-unborn-child.html | PATENTS; 'Preggaphone,' to Talk To an Unborn Child | False | By Edmund Andrews | 1988-09-29 | TX 2-401637 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/world/ambush-by-contras-kills-5-as-truce-violations-grow.html | Ambush by Contras Kills 5 As Truce Violations Grow | False | By Stephen Kinzer, Special To the New York Times | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/us/reagan-nominee-praises-bennett.html | REAGAN NOMINEE PRAISES BENNETT | False | AP | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/nyregion/us-decision-puts-shoreham-closer-to-licensing.html | U.S. Decision Puts Shoreham Closer to Licensing | False | By Eric Schmitt, Special To the New York Times | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/nyregion/metro-north-walkout-stalls-commuters.html | Metro-North Walkout Stalls Commuters | False | By Kirk Johnson | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/sports/us-open-agassi-riding-high.html | U.S. Open; Agassi Riding High | False | By Peter Alfano | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/business/builder-will-buy-5-texas-savings-units.html | Builder Will Buy 5 Texas Savings Units | False | By Nathaniel C. Nash, Special To the New York Times | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/us/president-acts-to-promote-conservative-issues-being-used-by-bush.html | President Acts to Promote Conservative Issues Being Used by Bush | False | By Steven V. Roberts, Special To the New York Times | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/obituaries/spyros-theotokis-80-greek-rightist-figure.html | Spyros Theotokis, 80; Greek Rightist Figure | False | AP | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/opinion/observer-paradise-now-to-be-won.html | OBSERVER; Paradise Now to Be Won | False | By Russell Baker | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/business/technicolor-purchase-is-set-by-carlton-communications.html | Technicolor Purchase Is Set By Carlton Communications | False | By Geraldine Fabrikant | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/us/white-house-backs-away-from-ban-on-fetal-tissue-research.html | White House Backs Away From Ban on Fetal Tissue Research | False | By Philip M. Boffey, Special To the New York Times | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/sports/sports-of-the-times-it-s-ladies-day-at-belmont.html | SPORTS OF THE TIMES; IT'S LADIES' DAY AT BELMONT | False | By Steven Crist | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/world/notes-soviet-union-time-openness-things-worth-reading-remain-elusive.html | NOTES ON THE SOVIET UNION; In a Time of Openness, Things Worth Reading Remain Elusive | False | By Bill Keller, Special To the New York Times | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/opinion/topics-of-the-times-his-honor-her-honor.html | TOPICS OF THE TIMES; His Honor, Her Honor | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/style/consumer-s-world-new-york-and-sears-battle-over-ads.html | CONSUMER'S WORLD; New York and Sears Battle Over Ads | False | By Michael Decourcy Hinds | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/world/turkey-reports-kurdish-refugees-showed-no-signs-of-iraqi-gassing.html | Turkey Reports Kurdish Refugees Showed No Signs of Iraqi Gassing | False | By Clyde Haberman, Special To the New York Times | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/opinion/art-as-industry.html | Art As Industry | False | By Robert Montgomery Jr. and Patricia C. Jones | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/sports/washington-blast-beats-tigers-in-9th.html | Washington Blast Beats Tigers in 9th | False | By Michael Martinez | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/opinion/l-let-s-put-day-care-on-a-voucher-system-922988.html | Let's Put Day Care on a Voucher System | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/arts/vaudeville-in-the-80-s.html | Vaudeville in the 80's | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/obituaries/s-herbert-riesner-realty-executive-85.html | S. Herbert Riesner, Realty Executive, 85 | False | | 1988-09-29 | TX 2-401637 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/business/your-money-a-new-emphasis-on-self-reliance.html | Your Money; A New Emphasis On Self-Reliance | False | By Jan M. Rosen | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/sports/happy-landing-for-tyson.html | Happy Landing for Tyson | False | By Esther B. Fein, Special To the New York Times | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/business/hostile-offer-for-polaroid-begins.html | Hostile Offer for Polaroid Begins | False | By Andrea Adelson, Special To the New York Times | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/sports/sports-people-verbeek-agrees-to-pact.html | SPORTS PEOPLE; Verbeek Agrees to Pact | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/arts/us-and-soviet-groups-plan-japan-rock-benefit.html | U.S. and Soviet Groups Plan Japan Rock Benefit | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/business/company-news-vw-price-rise.html | COMPANY NEWS; VW Price Rise | False | Special to the New York Times | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/business/company-news-knoll-sells-general-felt.html | COMPANY NEWS; Knoll Sells General Felt | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/nyregion/news-summary-149088.html | NEWS SUMMARY | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/books/jerusalem-book-fair-is-set.html | Jerusalem Book Fair Is Set | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/sports/young-classic-is-tonight.html | Young Classic Is Tonight | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/nyregion/c-corrections-021488.html | Corrections | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/opinion/give-the-smokeless-cigarette-a-chance.html | Give the Smokeless Cigarette A Chance | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/us/quayle-fields-another-question-about-admission-to-law-school.html | Quayle Fields Another Question About Admission to Law School | False | By Lisa Belkin, Special To the New York Times | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/nyregion/for-workers-in-yonkers-fear-set-in-as-threatened-dismissals-loomed.html | For Workers in Yonkers, Fear Set In As Threatened Dismissals Loomed | False | By Lisa W. Foderaro, Special To the New York Times | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/business/company-news-boeing-jet-orders-rise-421-million.html | COMPANY NEWS; Boeing Jet Orders Rise $421 Million | False | AP | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/us/house-acts-to-keep-ban-on-funds-for-abortions.html | House Acts to Keep Ban On Funds for Abortions | False | By Irvin Molotsky, Special To the New York Times | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/nyregion/bridge-966088.html | BRIDGE | False | By Alan Truscott | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/world/burmese-revolt-seen-as-spontaneous.html | Burmese Revolt Seen as Spontaneous | False | By Robert Pear, Special To the New York Times | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/opinion/l-labor-is-scapegoat-of-mismanaged-eastern-airlines-923088.html | Labor Is Scapegoat of Mismanaged Eastern Airlines | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/nyregion/c-corrections-169988.html | Corrections | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/sports/taylor-is-reported-in-rehabilitation.html | Taylor Is Reported in Rehabilitation | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/world/deaths-and-illness-rise-in-bangladesh.html | Deaths and Illness Rise in Bangladesh | False | By Barbara Crossette, Special To the New York Times | 1988-09-29 | TX 2-401637 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/nyregion/man-sets-himself-afire-outside-united-nations.html | Man Sets Himself Afire Outside United Nations | False | By Dennis Hevesi | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/nyregion/fire-officials-and-ward-renew-feud.html | Fire Officials And Ward Renew Feud | False | By David E. Pitt | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/us/maneuver-over-flag-pledge-trips-up-house-democrats.html | Maneuver Over Flag Pledge Trips Up House Democrats | False | By Susan F. Rasky, Special To the New York Times | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/business/producer-prices-up-by-0.6.html | Producer Prices Up By 0.6% | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/business/roll-call-on-import-curbs.html | Roll-Call on Import Curbs | False | AP | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/theater/friendship-dramatized.html | Friendship Dramatized | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/business/senate-clears-import-curbs-by-57-32-vote.html | Senate Clears Import Curbs By 57-32 Vote | False | AP | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/us/missouri-school-told-there-will-be-dances.html | Missouri School Told There Will Be Dances | False | AP | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/us/over-50-students-are-hurt-as-gym-bleachers-collapse.html | Over 50 Students Are Hurt as Gym Bleachers Collapse | False | AP | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/style/consumer-s-world-coping-with-winter-s-approach.html | CONSUMER'S WORLD; Coping: With Winter's Approach | False | By Shawn G. Kennedy | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/style/consumr-s-world-limos-now-it-s-easier-to-go-in-style.html | CONSUMR'S WORLD; Limos: Now It's Easier to Go in Style | False | By Leonard Sloane | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/movies/a-soviet-fox-guards-filmdom-s-chicken-coop.html | A Soviet Fox Guards Filmdom's Chicken Coop | False | By William H. Honan | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/business/former-oil-official-was-arrested-in-stolen-data-case-linked-to-iran.html | Former Oil Official Was Arrested In Stolen-Data Case Linked to Iran | False | By Jeff Gerth, Special To the New York Times | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/business/chip-makers-will-seek-us-aid-to-spur-output.html | Chip Makers Will Seek U.S. Aid to Spur Output | False | By Andrew Pollack, Special To the New York Times | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/arts/retirement-home-planned-for-rockmusic-stars.html | Retirement Home Planned for Rockmusic Stars | False | By James Hirsch | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/opinion/dukakiss-pledge-is-not-to-the-law.html | Dukakiss Pledge Is Not to the Law | False | By Walter Berns | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/business/drug-maker-told-to-pay-8-million-over-birth-device.html | DRUG MAKER TOLD TO PAY $8 MILLION OVER BIRTH DEVICE | False | By Julia Flynn Siler, Special To the New York Times | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/business/confusion-causes-a-run.html | Confusion Causes a Run | False | AP | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/us/park-and-forest-service-chiefs-assailed-on-fire-policy.html | Park and Forest Service Chiefs Assailed on Fire Policy | False | By Philip Shabecoff, Special To the New York Times | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/us/post-offices-window-service-to-return-to-normal-today.html | Post Offices' Window Service To Return to Normal Today | False | AP | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/sports/sports-people-becker-withdraws.html | SPORTS PEOPLE; Becker Withdraws | False | | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/business/dennis-levine-is-released.html | Dennis Levine Is Released | False | | 1988-09-29 | TX 2-401637 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/us/missile-shield-s-future-debate-over-cost-space-based-system-goes-heart-president.html | MISSILE SHIELD'S FUTURE; Debate Over Cost of Space-Based System Goes to Heart of President's Military Policy | False | By Steven V. Roberts, Special To the New York Times | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/us/blackout-tied-to-contractor.html | Blackout Tied To Contractor | False | AP | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/world/defections-strain-burmese-military.html | DEFECTIONS STRAIN BURMESE MILITARY | False | By Seth Mydans, Special To the New York Times | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/business/lord-geller-agency-cuts-staff-by-a-third.html | Lord, Geller Agency Cuts Staff by a Third | False | By Randall Rothenberg | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/sports/america-s-cup-stars-stripes-wins-court-defense-is-next.html | America's Cup; Stars & Stripes Wins; Court Defense Is Next | False | By Barbara Lloyd, Special To the New York Times | 1988-09-29 | TX 2-401637 | | |
| 1988-09-10 | 1988-09-10 | https://www.nytimes.com/1988/09/10/us/soviets-see-little-hope-of-controlling-spacecraft.html | Soviets See Little Hope of Controlling Spacecraft | False | By Felicity Barringer, Special To the New York Times | 1988-09-29 | TX 2-401637 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/editors-note-487588.html | EDITORS' NOTE | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/long-island-opinion-where-are-our-minority-judges.html | LONG ISLAND OPINION; Where Are Our Minority Judges? | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/a-moble-store-for-the-elderly.html | A Moble Store for the Elderly | False | By Marcia Saft | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Donovan Fitzpatrick | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/dance-season-preview-new-works-and-old-masters.html | DANCE: SEASON PREVIEW; New works and old masters | False | By Jennifer Dunning | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/weekinreview/the-world-the-left-s-loss-where-liberation-was-a-dream-other-visions-ascend.html | THE WORLD: The Left's Loss; Where Liberation Was a Dream, Other Visions Ascend | False | By James Markham | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/l-heritage-hills-another-view-310588.html | Heritage Hills: Another View | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/l-checking-it-out-at-the-grocery-778788.html | Checking It Out At the Grocery | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/college-football-west-southwest-southern-cal-tops-stanford.html | COLLEGE FOOTBALL; WEST/SOUTHWEST; Southern Cal Tops Stanford | False | AP | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/business/investing-the-lure-of-troubled-savings-units.html | INVESTING; The Lure of Troubled Savings Units | False | By Anise C. Wallace | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/notebook-revived-brewers-once-11-games-out-up-with-contenders.html | Notebook; Revived Brewers, Once 11 Games Out, Up With Contenders | False | By Murray Chass | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/in-the-works.html | IN THE WORKS | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/world/conservative-judaism-tilts-toward-israeli-left.html | Conservative Judaism Tilts Toward Israeli Left | False | By Peter Steinfels | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/b-n-pyne-jersey-orchestra-official-and-janet-eaton-auchincloss-marry.html | B. N. Pyne, Jersey Orchestra Official, And Janet Eaton Auchincloss Marry | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/books/warming-up-to-the-fridge.html | WARMING UP TO THE FRIDGE | False | By Fred Hapgood | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/museum-celebrating-film-opens-its-doors-in-queens.html | Museum Celebrating Film Opens Its Doors in Queens | False | By Glenn Collins | 1988-10-03 | TX 2-425144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/business/week-in-business-bank-board-solves-a-huge-problem.html | WEEK IN BUSINESS; Bank Board Solves A Huge Problem | False | By Steve Dodson | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/weekinreview/the-world-as-manila-resists-the-us-looks-at-a-depleted-network-of-bases.html | THE WORLD; As Manila Resists, the U.S. Looks At a Depleted Network of Bases | False | By Bernard E. Trainor | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/follow-up-on-the-news-another-mosquito-to-worry-about.html | FOLLOW-UP ON THE NEWS; Another Mosquito To Worry About | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/arts/photography-view-nicholas-nixon-seeks-a-path-to-the-heart.html | PHOTOGRAPHY VIEW; Nicholas Nixon Seeks a Path to the Heart | False | By Andy Grundberg | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/books/history-is-a-bust.html | HISTORY IS A BUST | False | By Robert M. Adam | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/in-the-region-connecticut-and-westchester-a-new-look-for-downtown-new-haven.html | IN THE REGION: Connecticut and Westchester; A New Look for Downtown New Haven | False | By Robert A. Hamilton | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/quotation-of-the-day-327388.html | Quotation of the Day | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/outdoors-finding-exotic-fish-in-unusual-settings.html | Outdoors; Finding Exotic Fish in Unusual Settings | False | By John Waldman | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/arts/music-rasputin-rises-to-die-again.html | MUSIC; Rasputin Rises, to Die Again | False | By Heidi Waleson | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/l-seeking-a-job-in-a-labor-shortage-329188.html | Seeking a Job In a Labor Shortage | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/survey-to-examine-librarian-shortage.html | Survey to Examine Librarian Shortage | False | By Jacqueline Weaver | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/upgrading-of-creeks-planned.html | Upgrading of Creeks Planned | False | By Susan Carroll | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/us/eastern-airlines-starts-job-cuts.html | EASTERN AIRLINES STARTS JOB CUTS | False | AP | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/state-offers-new-program-on-adoption-of-blacks.html | State Offers New Program On Adoption Of Blacks | False | By Jerry Cheslow | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/business/boom-times-for-thrift-doctors.html | Boom Times for 'Thrift Doctors' | False | By Robert McGough | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/gardening-manipulating-sunlight-for-fall-flowers.html | GARDENING; Manipulating Sunlight for Fall Flowers | False | By Carl Totemeier | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/business/l-steel-restraints-276588.html | Steel Restraints | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/stepping-back-from-fiscal-and-political-crisis-what-is-next-for-yonkers.html | Stepping Back From Fiscal and Political Crisis: What Is Next for Yonkers? | False | By Robert D. McFadden | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/l-having-money-does-not-make-one-nice-206788.html | Having Money Does Not Make One 'Nice' | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/bronx-program-creates-teacher-from-illiterate.html | Bronx Program Creates Teacher From Illiterate | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/richard-zinman-wed-to-audrey-a-zambetti.html | Richard Zinman Wed To Audrey A. Zambetti | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/world/canadians-return-to-town-evacuated-in-pcb-fire.html | Canadians Return to Town Evacuated in PCB Fire | False | By John F. Burns, Special To the New York Times | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/ms-woodward-weds-benjamin-strong.html | Ms. Woodward Weds Benjamin Strong | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/business/business-forum-automobile-fuel-standards-car-companies-must-obey-the-law.html | BUSINESS FORUM: AUTOMOBILE FUEL STANDARDS; Car Companies Must Obey the Law | False | By Ralph Nader | 1988-10-03 | TX 2-425144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/l-a-different-view-of-verona-329288.html | A Different View Of 'Verona' | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/chess-about-chess-moves.html | CHESS; About Chess Moves | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/postings-park-slope-project-building-into-a-low-rise-neighborhood.html | POSTINGS; Park Slope Project; Building into a Low-rise Neighborhood | False | By Thomas L. Waite | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/sports-people-myers-s-request.html | SPORTS PEOPLE; Myers's Request | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/weekinreview/the-world-canada-tries-to-make-restitution-to-its-own.html | THE WORLD; Canada Tries to Make Restitution to Its Own | False | By John F. Burns | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/travel/living-the-life-of-a-bostonian-on-beacon-hill.html | Living the Life Of a Bostonian On Beacon Hill | False | By Janette Turner Hospital | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/inside-253188.html | INSIDE | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/nation-columbus-ohio-froth-for-reviving-downtown-rentals-condos-breweries.html | IN THE NATION: Columbus, Ohio; Froth for a Reviving Downtown: Rentals and Condos in Breweries | False | By Jennifer Stoffel | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/books/one-foot-in-heaven.html | One Foot in Heaven | False | By Rembert G. Weakland | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/high-tech-rebel.html | High-Tech Rebel | False | By David E. Sanger | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/if-you-re-thinking-of-living-in-carroll-gardens.html | IF YOU'RE THINKING OF LIVING IN: Carroll Gardens | False | By David S. Hawkins | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/season-preview-lessons-in-perspective-partly-in-italian.html | SEASON PREVIEW; Lessons in perspective, partly in Italian | False | By Michael Brenson | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/college-football-midwest-rutgers-upsets-mich-st.html | COLLEGE FOOTBALL: MIDWEST; Rutgers Upsets Mich. St. | False | AP | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/l-the-frozen-room-134888.html | THE FROZEN ROOM | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/irked-by-delays-commuter-fights-back.html | Irked by Delays, Commuter Fights Back | False | By James C. McKinley | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/weekinreview/ideas-trends-when-minutes-matter-how-a-soviet-capsule-became-stuck-in-space.html | IDEAS & TRENDS; When Minutes Matter; How a Soviet Capsule Became Stuck in Space | False | By George Johnson | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/books/in-short-fiction-812688.html | IN SHORT; FICTION | False | By Stella Nesanovich | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/us/college-given-grant-for-humanities-center.html | College Given Grant For Humanities Center | False | Special to the New York Times | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/fashion-updated-classics.html | FASHION; UPDATED CLASSICS | False | BY Linda Wells | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/pro-football-pepper-johnson-relishing-role-as-giants-new-big-play-man.html | PRO FOOTBALL; Pepper Johnson Relishing Role as Giants' New Big Play Man | False | By William C. Rhoden | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/new-york-state-cancer-project-to-focus-on-minority-women.html | New York State Cancer Project to Focus on Minority Women | False | AP | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/television-d-day-for-abc.html | TELEVISION; D-Day for ABC | False | By Peter J. Boyer | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/emily-ann-egan-wed-to-douglas-p-thomas.html | Emily Ann Egan Wed To Douglas P. Thomas | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/us/florida-man-faces-charges-of-fraud-for-a-lottery-claim.html | Florida Man Faces Charges Of Fraud for a Lottery Claim | False | AP | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/archives/numismatics-platinum-bullion-coin-introduced-by-australia.html | NUMISMATICS; Platinum Bullion Coin Introduced by Australia | True | By Ed Reiter | 1988-10-03 | TX 2-425144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/frances-field-and-stephen-king-wed.html | Frances Field and Stephen King Wed | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/dance-poised-at-the-turning-point.html | DANCE; Poised at the Turning Point | False | By Sasha Anawalt | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/arts/architecture-view-even-chicago-is-not-immune-to-fashion.html | ARCHITECTURE VIEW; Even Chicago Is Not Immune To Fashion | False | By Paul Goldberger | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/us/freshman-orient-themselves-in-maine-s-woods.html | Freshman Orient Themselves in Maine's Woods | False | By Lyn Riddle, Special To the New York Times | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/in-the-region-new-jersey-hotels-accompanying-growth-in-offices.html | IN THE REGION: New Jersey; Hotels Accompanying Growth in Offices | False | By Rachelle Garbarine | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/seoul-olympics-games-archery-yachting-demonstration-sports-judo-women-s.html | THE SEOUL OLYMPICS; The Games, From Archery to Yachting; Demonstration Sports - Judo (Women's) | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/opinion/l-are-we-ready-to-learn-from-the-vietnam-war-924088.html | Are We Ready to Learn From the Vietnam War? | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/college-football-holy-cross-s-streak-ended-by-army.html | COLLEGE FOOTBALL; Holy Cross's Streak Ended by Army | False | By Alex Yannis, Special To the New York Times | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/bustling-vancouver-is-transforming-its-waterfront.html | Bustling Vancouver Is Transforming Its Waterfront | False | By Timothy P. Egan | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/opinion/fire-in-yellowstone-hot-air-in-dc.html | Fire in Yellowstone, Hot Air in D.C. | False | By M. Rupert Cutler | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/arts/sound-car-stereo-trolls-for-a-shapely-bass.html | SOUND; Car Stereo Trolls for a Shapely Bass | False | By Hans Fantel | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/travel/the-amazon-s-kettle-of-fish.html | The Amazon's Kettle of Fish | False | By Gloria Levitas | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/electrifying-lirr-pluses-and-minuses.html | Electrifying L.I.R.R.: Pluses and Minuses | False | By Linda Saslow | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/books/the-mob-within-the-mob.html | THE MOB WITHIN THE MOB | False | By Tereas Carpenter | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/us/bush-s-bows-right-having-won-trust-among-conservatives-candidate-free-test.html | BUSH'S BOWS TO THE RIGHT; Having Won Trust Among Conservatives, The Candidate Is Free to Test the Middle | False | By E. J. Dionne Jr., Special To the New York Times | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/ruth-sharp-wed-to-robert-keilty-insurance-broker.html | Ruth Sharp Wed To Robert Keilty, Insurance Broker | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/books/l-angel-fire-821488.html | 'Angel Fire' | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/us/artist-s-life-the-making-of-a-miracle.html | Artist's Life: The Making of a 'Miracle' | False | By Jules Older, Special To the New York Times | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/art-architectural-investigations-on-view.html | ART; 'Architectural Investigations' on View | False | By Vivien Raynor | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/l-ted-koppel-s-edge-134188.html | TED KOPPEL'S EDGE | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/top-looks.html | Top Looks | False | By Woody Hochswender | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/alexandra-smith-wed-to-lucius-g-briggs-2d.html | Alexandra Smith Wed To Lucius G. Briggs 2d | False | | 1988-10-03 | TX 2-425144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/the-view-from-the-sleep-center-its-all-in-a-good-nights-work.html | THE VIEW FROM: THE SLEEP CENTER; It's All in a Good Night's Work | False | By Lynne Ames | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/weekinreview/the-world-armenia-and-its-neighbors-only-diverge.html | THE WORLD; Armenia and Its Neighbors Only Diverge | False | By Bill Keller | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/westchester-guide-767188.html | WESTCHESTER GUIDE | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/theater-same-play-but-cast-is-different.html | THEATER; Same Play, But Cast is Different | False | By Leah Frank | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/home-clinic-to-miter-joints-use-a-backsaw.html | HOME CLINIC; To Miter Joints, Use a Backsaw | False | By John Warde | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/connecticut-seeks-a-fiscal-solution.html | CONNECTICUT SEEKS A FISCAL SOLUTION | False | By Richard L Madden, Special To the New York Times | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/theater/theater-heady-days-for-junior-playwrights.html | THEATER; Heady Days for Junior Playwrights | False | By David Kaufman | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/new-faces.html | NEW FACES | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/ms-mitchell-has-wedding.html | Ms. Mitchell Has Wedding | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/q-and-a-752788.html | Q and A | False | By Shawn G. Kennedy | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/in-the-nation-scarcity-and-high-cost-of-land-slow-housing.html | IN THE NATION; Scarcity and High Cost Of Land Slow Housing | False | By Alan S. Oser | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/megan-conklin-wed-to-stephen-roschen.html | Megan Conklin Wed To Stephen Roschen | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/commercial-property-telephone-overload-communications-equipment-must-be-fast.html | COMMERCIAL PROPERTY: Telephone Overload; Communications Equipment Must Be Fast and Foolproof | False | By Mark McCain | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/arts/antiques-museum-loans-add-zest-to-the-antiques-season.html | ANTIQUES; Museum Loans Add Zest To the Antiques Season | False | By Rita Reif | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/opinion/l-prescription-drug-prices-outrun-inflation-competing-claims-946988.html | Prescription Drug Prices Outrun Inflation; Competing Claims | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/books/philosopher-king.html | PHILOSOPHER-KING | False | By Herbert Mitgang | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/national-notebook-yarmouth-me-boat-businesses-in-sardine-plant.html | NATIONAL NOTEBOOK: Yarmouth, Me.; Boat Businesses In Sardine Plant | False | By Lyn Riddle | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/children-of-flatbush-adjust-to-palm-trees-and-poi.html | Children of Flatbush Adjust to Palm Trees and Poi | False | Special to the New York Times | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/brave-new-spaces-music-avant-garde-to-zydeco-by-way-of-texas.html | BRAVE NEW SPACES; MUSIC: Avant-garde to Zydeco, By Way of Texas | False | By Jon Pareles | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/body-and-mind-chosen-and-given.html | BODY AND MIND; Chosen and Given | False | BY Robin Marantz Henig | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/postings-round-the-station-just-the-ticket-for-commuters.html | POSTINGS: Round the Station; Just the Ticket for Commuters | False | By Thomas L. Waite | 1988-10-03 | TX 2-425144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/long-island-opinion-there-are-redeeming-qualities.html | LONG ISLAND OPINION; There Are Redeeming Qualities | False | By Charles F. Greiner | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/opinion/l-too-many-unchallenged-incumbents-and-full-campaign-chests-923788.html | Too Many Unchallenged Incumbents and Full Campaign Chests | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/in-the-region-long-island-east-end-houses-are-still-selling-well.html | IN THE REGION: Long Island; East End Houses Are Still Selling Well | False | By Diana Shaman | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/connecticut-opinion-sending-your-child-to-college-grief-or-relief.html | CONNECTICUT OPINION; Sending Your Child to College: Grief or Relief? | False | By Caren S. Goldberg | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/books/perils-of-diversity.html | PERILS OF DIVERSITY | False | By Mark Krupnick | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/saving-trees-in-lewisboro.html | Saving Trees in Lewisboro | False | By Gary Kriss | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/p-a-parent-weds-miss-trowbridge.html | P. A. Parent Weds Miss Trowbridge | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/village-awaits-report-on-ethics.html | Village Awaits Report on Ethics | False | By Donna Greene | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/frank-migliorelli-weds-miss-parker.html | Frank Migliorelli Weds Miss Parker | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/postings-the-new-linden-commercial-push.html | POSTINGS: The New Linden; Commercial Push | False | By Thomas L Waite | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/college-football-south-tennessee-falls-to-0-2-in-upset-by-duke.html | COLLEGE FOOTBALL: SOUTH; Tennessee Falls to 0-2 In Upset By Duke | False | AP | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/mark-howe-married-to-louise-nicholson.html | Mark Howe Married To Louise Nicholson | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/world/moscow-digs-up-its-past-and-then-covers-it-over.html | Moscow Digs Up Its Past And Then Covers It Over | False | By Esther B. Fein, Special To the New York Times | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/college-football-east-humphrey-leads-tide-to-rout.html | COLLEGE FOOTBALL: EAST; HUMPHREY LEADS TIDE TO ROUT | False | AP | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/new-york-region-connecticut-thames-bluff-norwich-300-units-with-day-care-center.html | IN THE NEW YORK REGION: Connecticut; On a Thames Bluff in Norwich, 300 Units With a Day-Care Center By ELEANOR CHARLES | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/sports-people-cyclist-disqualified.html | SPORTS PEOPLE; Cyclist Disqualified | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/westchester-journal-marking-st-agnes.html | WESTCHESTER JOURNAL; Marking St. Agnes's | False | By Lynne Ames | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/westchester-journal-back-to-school.html | WESTCHESTER JOURNAL; Back to School | False | By Roberta Hershenson | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/travel/shopper-s-world-where-swiss-carvers-put-life-in-wood.html | SHOPPER'S WORLD; Where Swiss Carvers Put Life in Wood | False | By Elaine Dann Goldstein | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/movies/film-dean-stockwell-happy-at-last-in-hollywood.html | FILM; Dean Stockwell, Happy at Last in Hollywood | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/the-seoul-olympics-100-meter-rivalry-runs-on.html | THE SEOUL OLYMPICS; 100-METER RIVALRY RUNS ON | False | By Michael Janofsky | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/works-in-progress-those-eyes-that-smile.html | WORKS IN PROGRESS; Those Eyes, That Smile | False | By Bruce Weber | 1988-10-03 | TX 2-425144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/books/in-short-fiction.html | IN SHORT; FICTION | False | by Valerie Gladstone | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/television-a-hatful-of-dust.html | TELEVISION; A Hatful of Dust | False | By Roy Reed | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/opinion/l-are-we-ready-to-learn-from-the-vietnam-war-class-privilege-944188.html | Are We Ready to Learn From the Vietnam War?; Class Privilege | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/business/l-behind-the-fun-164488.html | Behind the Fun | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/dining-out-abundance-of-seafood-in-sayville.html | DINING OUT; Abundance of Seafood in Sayville | False | By Joanne Starkey | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/new-jersey-opinion-let-s-take-action-to-reduce-the-ozone-on-route-1.html | NEW JERSEY OPINION; Let's Take Action to Reduce The Ozone on Route 1 | False | By Dr. Paul S. Cohen | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/opinion/l-are-we-ready-to-learn-from-the-vietnam-war-soldiers-who-said-no-944588.html | Are We Ready to Learn From the Vietnam War?; Soldiers Who Said No | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/douglas-j-bobley-marries-amy-beth-marion-student.html | Douglas J. Bobley Marries Amy Beth Marion, Student | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/the-seoul-olympics-the-games-from-archery-to-yachting-cycling.html | THE SEOUL OLYMPICS; The Games, From Archery to Yachting Cycling | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/kimberley-martin-is-wed.html | Kimberley Martin Is Wed | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/college-football-ivy-league-title-is-again-up-for-grabs.html | COLLEGE FOOTBALL; IVY LEAGUE; Title Is Again Up For Grabs | False | By William N. Wallace | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/l-why-not-use-metric-system-327888.html | Why Not Use Metric System | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/business/in-quotes.html | IN QUOTES | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/tamara-peress-is-wed-to-bruce-w-watkins.html | Tamara Peress Is Wed To Bruce W. Watkins | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/theater-diluted-satire-in-middle-ages.html | THEATER; Diluted Satire in 'Middle Ages' | False | By Alvin Klein | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/fashion-full-of-beenes.html | FASHION; FULL OF BEENES | False | BY Ruth Laferla | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/us/judge-overturns-ban-on-film.html | Judge Overturns Ban on Film | False | AP | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/books/about-books-honk-if-you-love-lighthouses.html | About Books; Honk if You Love Lighthouses | False | By Anatole Broyard | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/movies/home-video-new-releases-for-better-or-worse.html | HOME VIDEO/NEW RELEASES; For Better or Worse | False | By Walter Goodman | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/us/capital-mental-hospital-at-core-of-strained-system.html | Capital Mental Hospital at Core of Strained System | False | By Megan O'Matz, Special To the New York Times | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/tv-game-of-the-week-reunites-2-darien-stars.html | TV Game of the Week Reunites 2 Darien Stars | False | By Dave Ruden | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/the-seoul-olympics-the-games-from-archery-to-yachting-rowing.html | THE SEOUL OLYMPICS; The Games, From Archery to Yachting Rowing | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/connecticut-q-a-peter-salovey-the-power-of-envy-motivates-people.html | CONNECTICUT Q & A: PETER SALOVEY; 'The Power of Envy Motivates People' | False | By Sharon L. Bass | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/books/dispatches-from-aphrodite-s-war.html | DISPATCHES FROM APHRODITE'S WAR | False | By William M. Hoffman | 1988-10-03 | TX 2-425144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/weekinreview/headliners-a-promotion.html | Headliners; A Promotion | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/hers-talking-about-women-not-to-them.html | HERS; Talking About Women, Not to Them | False | BY Jane O'Reilly; Jane O'Reilly Writes About Women and Politics. She Covered the Political Conventions From 1972 Through 1984. | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/seoul-olympics-games-archery-yachting-demonstration-sports-baseball.html | THE SEOUL OLYMPICS; The Games, From Archery to Yachting Demonstration Sports - Baseball | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/us/trial-for-king-papers-ordered.html | Trial for King Papers Ordered | False | Special to the New York Times | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/victoria-dietel-is-wed-to-jonathan-s-hopps.html | Victoria Dietel Is Wed To Jonathan S. Hopps | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/audrey-mathias-to-wed.html | Audrey Mathias to Wed | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/the-seoul-olympics-brazil-is-looking-for-lucky-day.html | THE SEOUL OLYMPICS; BRAZIL IS LOOKING FOR LUCKY DAY | False | By Alan Riding | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/megan-flanigan-and-george-skakel-3d-head-of-a-building-concer-are-wed.html | Megan Flanigan and George Skakel 3d, Head of a Building Concer, Are Wed | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/books/celebrityhood-is-powerful.html | CELEBRITYHOOD IS POWERFUL | False | By Elisabeth Griffith | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/design-strength-in-numbers.html | DESIGN; STRENGTH IN NUMBERS | False | By Carol Vogel | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/world/hungary-tries-letting-its-unions-be-unions.html | Hungary Tries Letting Its Unions Be Unions | False | By Henry Kamm, Special To the New York Times | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/world/heavy-rains-worsen-flooding-in-bangladesh.html | Heavy Rains Worsen Flooding in Bangladesh | False | AP | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/travel/1-children-aloft-146488.html | Children Aloft | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/program-for-dangerous-homeless-to-expand.html | Program for 'Dangerous' Homeless to Expand | False | By Kirk Johnson | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/camera-a-newcomer-for-professionals.html | CAMERA; A Newcomer for Professionals | False | By Andy Grundberg | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/us/many-flee-blazes-at-yellowstone.html | MANY FLEE BLAZES AT YELLOWSTONE | False | By Jim Robbins, Special To the New York Times | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/the-seoul-olympics-the-games-from-archery-to-yachting-boxing.html | THE SEOUL OLYMPICS; The Games, From Archery to Yachting Boxing | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/the-seoul-olympics-the-games-from-archery-to-yachting-field-hockey.html | THE SEOUL OLYMPICS; The Games, From Archery to Yachting Field Hockey | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/the-seoul-olympics-the-games-from-archery-to-yachting-team-handball.html | THE SEOUL OLYMPICS; The Games, From Archery to Yachting Team Handball | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/weekinreview/verbatim-new-era-in-burma.html | VERBATIM; New Era in Burma | False | | 1988-10-03 | TX 2-425144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/the-seoul-olympics-tennis-competitors-pros-in-name-fact.html | THE SEOUL OLYMPICS; TENNIS COMPETITORS PROS IN NAME, FACT | False | By Peter Alfano | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/new-jersey-opinion-meet-me-in-the-country.html | NEW JERSEY OPINION; Meet Me In the Country | False | By Clarie Gerber | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/music-shhh-dont-call-his-music-new-age.html | MUSIC; Shhh! Don't Call His Music 'New Age' | False | By Rena Fruchter | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/a-sephardic-temple-greets-the-new-year.html | A Sephardic Temple Greets the New Year | False | By Herbert Hadad | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/arts/review-music-the-ray-brown-trio-s-jazz.html | Review/Music; The Ray Brown Trio's Jazz | False | By Jon Pareles | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/business/l-work-and-welfare-276488.html | Work and Welfare | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/us/debate-issue-should-nominees-sit-or-stand.html | Debate Issue: Should Nominees Sit or Stand? | False | By Michael Oreskes | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/drawings-reflection-of-40s-and-50s.html | Drawings: Reflection of 40's and '50's | False | By Phyllis Braff | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/us/gop-official-made-a-census-of-jews-at-agency.html | G.O.P. Official Made a Census of Jews at Agency | False | By David Johnston, Special To the New York Times | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/business/databank-september-11-1988.html | DATABANK: September 11, 1988 | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/business/the-executive-computer-a-big-battle-over-computer-buses.html | THE EXECUTIVE COMPUTER; A Big Battle Over Computer Buses | False | By Peter H. Lewis | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/the-seoul-olympics-in-the-wake-of-boycotts-soviets-plan-to-win.html | THE SEOUL OLYMPICS; IN THE WAKE OF BOYCOTTS, SOVIETS PLAN TO WIN | False | By Esther B. Fein | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/baseball-american-league-clemens-fires-1-hitter-as-red-sox-beat-indians.html | BASEBALL: American League; Clemens Fires 1-Hitter as Red Sox Beat Indians | False | AP | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/brave-new-spaces-cabaret-veteran-entertainers-and-fresh-voices.html | BRAVE NEW SPACES; CABARET: Veteran Entertainers and Fresh Voices | False | By Stephen Holden | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/books/breathing-lessons.html | Â¬ÂBreathing LessonsÂ¬Â | False | Reviewed by Edward Hoagland | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/opinion/on-college-costs-a-presidential-idea.html | On College Costs: A Presidential Idea | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/weekinreview/the-nation-who-are-nonvoters-and-who-needs-them.html | THE NATION; Who Are Nonvoters, And Who Needs Them? | False | By Michael Oreskes | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/nation-orlando-fla-suburban-developer-imposes-preservation-deed-restrictions.html | IN THE NATION: Orlando, Fla.; A Suburban Developer Imposes Preservation Deed Restrictions | False | By David Wilkening | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/a-sister-s-need.html | A Sister's Need | False | By Margaret Moorman | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/business/l-a-low-tech-tool-275888.html | A Low-Tech Tool | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/chess-a-new-move-becomes-a-powerful-tactic.html | CHESS; A New Move Becomes a Powerful Tactic | False | By Robert Byrne | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/food-don-t-discard-summer-s-bounty-yet.html | FOOD; Don't Discard Summer's Bounty Yet | False | By Florence Fabricant | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1988-10-03 | TX 2-425144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/l-tense-talk-126688.html | TENSE TALK | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/l-the-war-within-133888.html | THE WAR WITHIN | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/college-football-bruins-trounce-cornhuskers.html | COLLEGE FOOTBALL; Bruins Trounce Cornhuskers | False | By Jay Howdey, Special To the New York Times | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/lacey-hall-wed-to-john-colligan.html | Lacey Hall Wed To John Colligan | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/views-of-sport-take-heart-columbia-victory-will-be-sweet.html | VIEWS OF SPORT; Take Heart, Columbia, Victory Will Be Sweet | False | By Tom Hosier | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/film-season-preview-buddy-movies-with-a-twist-and-more.html | FILM: SEASON PREVIEW; Buddy movies with a twist - and more | False | By Janet Maslin | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/connecticut-guide-759888.html | CONNECTICUT GUIDE | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/college-football-ohio-st-ends-syracuse-streak.html | COLLEGE FOOTBALL; Ohio St. Ends Syracuse Streak | False | By William N. Wallace, Special To the New York Times | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/connecticut-opinion-summertime-and-some-livings-aren-t-easy.html | CONNECTICUT OPINION; Summertime, and Some Livings, Aren't Easy | False | By Matt Sawyers | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/arts/dance-view-the-isadorables-cherishing-the-duncan-legacy.html | DANCE VIEW; The Isadorables: Cherishing the Duncan Legacy | False | By Anna Kisselgoff | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/miss-mcglothlin-executive-weds.html | Miss McGlothlin, Executive, Weds | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/books/back-to-her-africa.html | BACK TO HER AFRICA | False | By Denis Hirson | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/brave-new-spaces-music-jazz-menus-two-from-column-a.html | BRAVE NEW SPACES; MUSIC: Jazz Menus: Two From Column A | False | By Peter Watrous | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/answering-the-mail-176588.html | Answering The Mail | False | By Bernard Gladstone | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/westchester-journal-masters-return.html | WESTCHESTER JOURNAL; Master's Return | False | By Felice Buckvar | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/horse-guard-to-settle-in-newtown.html | Horse Guard to Settle in Newtown | False | By Charlotte Libov | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/travel/harvesting-a-vacation-on-the-loir.html | Harvesting A Vacation On the Loir | False | By Annasue McCleave Wilson | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/arts/television-moyers-designs-a-talk-show-forthinkers.html | TELEVISION; Moyers Designs A Talk Show For Thinkers | False | By Richard Bernstein | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/l-question-of-the-week-what-do-you-expect-to-see-in-the-olympics-328588.html | Question Of the Week; What Do You Expect To See in the Olympics? | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/college-football-lions-touting-end-to-loss-streak.html | COLLEGE FOOTBALL; Lions Touting End to Loss Streak | False | By William N. Wallace | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/rail-line-is-fined-over-toxic-waste.html | RAIL LINE IS FINED OVER TOXIC WASTE | False | Special to the New York Times | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/design-preview-milan-tones-down.html | DESIGN PREVIEW; MILAN TONES DOWN | False | BY Carol Vogel | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/adoption-gathering-a-family.html | Adoption: Gathering A Family | False | By Jerry Cheslow | 1988-10-03 | TX 2-425144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/the-legacy-of-a-museum-designer.html | The Legacy of a Museum Designer | False | By Gary Kriss | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/books/the-unbothered-life-was-well-worth-living.html | THE UNBOTHERED LIFE WAS WELL WORTH LIVING | False | By John R. Stilgoe | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/s-b-flagler-weds-miss-rosborough.html | S. B. Flagler Weds Miss Rosborough | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/answering-the-mail-176688.html | Answering The Mail | False | By Bernard Gladstone | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/world/burma-chief-vows-elections-to-end-single-party-rule.html | BURMA CHIEF VOWS ELECTIONS TO END SINGLE-PARTY RULE | False | By Seth Mydans, Special To the New York Times | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/as-dollar-falls-markets-rise-in-the-east.html | As Dollar Falls, Markets Rise in the East | False | By Penny Singer | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/roberta-a-daly-becomes-a-bride-in-philadelphia.html | Roberta A. Daly Becomes a Bride In Philadelphia | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/show-by-firefighters-to-benefit-burn-unit.html | Show by Firefighters To Benefit Burn Unit | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/world/a-rally-organized-by-leftists-attracts-thousands-in-chile.html | A Rally Organized by Leftists Attracts Thousands in Chile | False | AP | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/theater-ankles-aweigh-gets-godspeed-revamping.html | THEATER; 'Ankles Aweigh' Gets Godspeed Revamping | False | By Alvin Klein | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/the-seoul-olympics-the-games-from-archery-to-yachting-canoeing-kayaking.html | THE SEOUL OLYMPICS; The Games, From Archery to Yachting; Canoeing/Kayaking | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/c-correction-219288.html | Correction | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/us-open-a-rematch-for-lendl-wilander-in-final.html | U.S. OPEN; A Rematch For Lendl, Wilander In Final | False | By Robin Finn | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/l-on-emergency-care-for-injured-pets-343188.html | On Emergency Care For Injured Pets | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/agreement-ends-croton-point-suit.html | Agreement Ends Croton Point Suit | False | By Gary Kriss | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/business/consultant-as-boss-james-b-farley-breaking-all-the-rules.html | CONSULTANT AS BOSS: James B. Farley; Breaking All the Rules | False | By Claudia H. Deutsch | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/brave-new-spaces-performance-art-rooms-for-experiment.html | BRAVE NEW SPACES; PERFORMANCE ART: Rooms for Experiment | False | By Jennifer Dunning | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/us/pledge-dispute-evokes-bitter-memories.html | Pledge Dispute Evokes Bitter Memories | False | By David Margolick, Special To the New York Times | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/art-wood-cloth-and-neon-at-wesleyan.html | ART; Wood, Cloth and Neon at Wesleyan | False | By William Zimmer | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/business/personal-finance-staying-in-stocks-but-cutting-the-risk.html | PERSONAL FINANCE; Staying in Stocks, but Cutting the Risk | False | By Carole Gould | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/movies/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | By Patricia T. O'Conner | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/residential-resales-751288.html | Residential Resales | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/the-seoul-olympics-the-games-from-archery-to-yachting-weight-lifting.html | THE SEOUL OLYMPICS; The Games, From Archery to Yachting; Weight Lifting | False | | 1988-10-03 | TX 2-425144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/business/what-s-new-marketing-empty-nesters-coaxing-older-customers-deposit-their-cash.html | WHAT'S NEW IN MARKETING TO EMPTY NESTERS; Coaxing Older Customers to Deposit Their Cash | False | By Hilary Stout | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/many-need-2-jobs-for-one-life-s-bills.html | Many Need 2 Jobs for One Life's Bills | False | By Sharon L. Bass | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/the-seoul-olympics-the-games-from-archery-to-yachting-tennis.html | THE SEOUL OLYMPICS; The Games, From Archery to Yachting: Tennis | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/world/for-two-vietnamese-refugees-in-the-us-lost-families-are-found-again.html | For Two Vietnamese Refugees in the U.S., Lost Families Are Found Again | False | By Allan R. Gold | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/on-language-rot-at-the-top.html | ON LANGUAGE; Rot at the Top | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/postings-on-a-peninsula-thinking-big.html | POSTINGS: On a Peninsula; Thinking Big | False | By Thomas L Waite | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/democrats-dominate-primary-races.html | Democrats Dominate Primary Races | False | By By Gary Kriss | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/books/paperback-best-sellers-september-11-1988.html | PAPERBACK BEST SELLERS: September 11, 1988 | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/the-seoul-olympics-the-games-from-archery-to-yachting-wrestling.html | THE SEOUL OLYMPICS; The Games, From Archery to Yachting: Wrestling | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/in-the-new-york-region-westchester-5020sqft-condos-for-affluent.html | IN THE NEW YORK REGION: Westchester; 5,020-Sq.-Ft. Condos for Affluent Empty-Nesters | False | By Gary Kriss | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/weekinreview/headliners-a-return.html | Headliners; A Return | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/season-preview.html | SEASON PREVIEW | False | By Bernard Holland | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/long-island-opinion-old-old-school-buildings.html | LONG ISLAND OPINION; OLD, OLD SCHOOL BUILDINGS | False | By Edie Brown Eisenberg | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/season-preview-classical-records.html | SEASON PREVIEW: CLASSICAL RECORDS | False | By Gerald Gold | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/nation-seattle-new-community-660-homes-sit-atop-interstate-highway.html | IN THE NATION: Seattle; A New Community of 660 Homes To Sit Atop an Interstate Highway | False | By Timothy P. Egan | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/travel/car-rental-146588.html | Car Rental | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/books/in-short-fiction-about-maggie-who-tried-too-hard.html | IN SHORT; FICTION About Maggie, Who Tried Too Hard | False | VICKI WEISSMAN | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/travel/q-and-a-139988.html | Q and A | False | By Stanley Carr | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/books/about-maggie-who-tried-too-hard.html | ABOUT MAGGIE, WHO TRIED TOO HARD | False | By Edward Hoagland | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/business/what-s-new-in-marketing-to-empty-nesters-free-at-last-to-spend-more-money.html | WHAT'S NEW IN MARKETING TO EMPTY NESTERS; Free at Last - To Spend More Money | False | By Hilary Stout | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/art-stone-sculpture-society-exhibits-work.html | ART; Stone Sculpture Society Exhibits Work | False | By Vivien Raynor | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/tino-juarez-actor-wed-to-christina-campanaro.html | Tino Juarez, Actor, Wed To Christina Campanaro | False | | 1988-10-03 | TX 2-425144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/movies/film-view-baseball-movies-turn-men-to-mush.html | FILM VIEW; Baseball Movies Turn Men to Mush | False | By Janet Maslin | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/us-open-open-victory-gives-graf-a-grand-slam.html | U.S. OPEN; Open Victory Gives Graf a Grand Slam | False | By Peter Alfano | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/sports-of-the-times-a-champion-for-all-seasons.html | Sports of The Times; A Champion For All Seasons | False | By George Vecsey | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/food-no-place-like-home.html | FOOD; NO PLACE LIKE HOME | False | BY Florence Fabricant: Florence Fabricant, the Times'S Food Notes Columnist, Is the Author ofFlorence Fabricant'S Pleasures of the Table". (HARRY N. ABRAMS) | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/arts/review-dance-artists-make-waves-in-new-york-harbor.html | Review/Dance; Artists Make Waves In New York Harbor | False | By Anna Kisselgoff | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/world/road-to-upheaval-in-politics-for-burmese.html | ROAD TO UPHEAVAL IN POLITICS FOR BURMESE | False | AP | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/theater-season-preview-american-accents-are-back-in-style.html | THEATER: SEASON PREVIEW; American accents are back in style | False | By Mel Gussow | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/dining-out-imaginative-cuisine-in-cape-may.html | DINING OUT; Imaginative Cuisine in Cape May | False | By Anne Semmes | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/ailing-ashe-in-hospital.html | Ailing Ashe in Hospital | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/books/hip-tragic-and-fun-to-be-with.html | HIP, TRAGIC AND FUN TO BE WITH | False | By Ron Loewinsohn | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/sports-people-decision-on-boyd.html | SPORTS PEOPLE; Decision on Boyd | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/theater/theater-a-new-team-speeds-mamet-s-plow.html | THEATER; A New Team Speeds Mamet's 'Plow' | False | By Mervyn Rothstein | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/new-york-s-deer-population-outpacing-hunters.html | New York's Deer Population Outpacing Hunters | False | By Harold Faber, Special To the New York Times | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/books/learning-humiliation-at-writer-s-prep.html | LEARNING HUMILIATION AT WRITER'S PREP | False | By Lawrence Shainberg | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/books/no-mere-boy-but-a-miracle.html | NO MERE BOY, BUT A MIRACLE | False | by Joyce Howe | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/l-just-disdain-for-yankees-328088.html | Just Disdain For Yankees | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/dining-out-lobster-in-a-new-arena.html | DINING OUT; Lobster in a New Arena | False | By Patricia Brooks | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/us/dukakis-assails-bush-on-advisers-ties-to-bahamian-leaders.html | Dukakis Assails Bush on Advisers' Ties to Bahamian Leaders | False | By Robin Toner, Special To the New York Times | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/us/anti-drug-efforts-by-bush-criticized.html | ANTI-DRUG EFFORTS BY BUSH CRITICIZED | False | By Warren Weaver Jr., Special To the New York Times | 1988-10-03 | TX 2-425144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/world/no-sabotage-clues-seen-in-zia-crash.html | No Sabotage Clues Seen in Zia Crash | False | By Elaine Sciolino, Special To the New York Times | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/world/atomic-test-data-weaken-us-view.html | ATOMIC TEST DATA WEAKEN U.S. VIEW | False | By Michael R. Gordon, Special To the New York Times | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/new-jersey-qa-jim-bouton-former-yankee-is-still-pitching.html | NEW JERSEY Q&A;; JIM BOUTON; Former Yankee Is Still Pitching | False | By Richard W. Bruner | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/us/quayle-adviser-for-life-hits-the-campaign-trail.html | Quayle Adviser-for-Life Hits the Campaign Trail | False | By Lisa Belkin, Special To the New York Times | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/us/tiny-trees-pose-big-job-for-keepers.html | Tiny Trees Pose Big Job for Keepers | False | By Frank Morring Jr., Special To the New York Times | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/answering-the-mail-176788.html | Answering The Mail | False | By Bernard Gladstone | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/opinion/topics-of-the-times-what-s-a-carpetbagger.html | TOPICS OF THE TIMES; What's a Carpetbagger? | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/weekinreview/the-region-albany-s-battle-over-milk-industry-is-not-over-yet.html | THE REGION; Albany's Battle Over Milk Industry Is Not Over Yet | False | By Elizabeth Kolbert | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/teresa-o-sullivan-wed-in-vermont.html | Teresa O'Sullivan Wed in Vermont | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/brave-new-spaces-music-operas-and-organ-recitals.html | BRAVE NEW SPACES; MUSIC; Operas and Organ Recitals | False | By John Rockwell | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/the-seoul-olympics-the-games-from-archery-to-yachting-diving.html | THE SEOUL OLYMPICS; The Games, From Archery to Yachting; Diving | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/follow-up-on-the-news-still-fighting-the-civil-war.html | FOLLOW-UP ON THE NEWS; Still Fighting The Civil War | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/books/by-spleen-sustained.html | BY SPLEEN SUSTAINED | False | By Stefan Kanfer | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/l-question-of-the-week-what-do-you-expect-to-see-in-the-olympics-328488.html | Question Of the Week; What Do You Expect To See in the Olympics? | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/travel/hut-to-hut-in-the-white-mountains.html | Hut to Hut In the White Mountains | False | By Elizabeth Riely | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/in-the-new-york-region-mood-of-caution-rules-in-the-post-crash-market.html | IN THE NEW YORK REGION; Mood of Caution Rules in the Post-Crash Market | False | By Mark McCain | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/music-fringe-fever.html | MUSIC; FRINGE FEVER | False | By Jon Pareles | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/laura-e-petrucci-is-married-to-george-w-carroll.html | Laura E. Petrucci Is Married to George W. Carroll | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/travel/a-canadian-park-far-from-the-crowds.html | A Canadian Park Far From the Crowds | False | By R. V. Denenberg | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/sarah-bankson-wed-in-capital.html | Sarah Bankson Wed in Capital | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/world/obstacles-litter-the-plo-path-to-a-consensus.html | Obstacles Litter The P.L.O. Path To a Consensus | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-10-03 | TX 2-425144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/business/business-forum-america-s-financial-markets-frankfurt-and-tokyo-take-control.html | BUSINESS FORUM: AMERICA'S FINANCIAL MARKETS; Frankfurt and Tokyo Take Control | False | By A. Gary Shilling | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/national-notebook-hazleton-pa-custom-homes-in-resort-setting.html | NATIONAL NOTEBOOK: Hazleton, Pa.; Custom Homes In Resort Setting | False | By James C. Merkel | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/lilco-pact-with-cuomo-faces-psc.html | Lilco Pact with Cuomo Faces P.S.C. | False | By John Rather | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/travel/views-from-family-tables.html | Views From Family Tables | False | By Lailan Young | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/dr-brown-to-wed-rhena-vaughns.html | Dr. Brown to Wed Rhena Vaughns | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/the-seoul-olympics-the-games-from-archery-to-yachting-archery.html | The Seoul Olympics; The Games, From Archery to Yachting Archery | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/graf-attains-a-tennis-slam.html | Graf Attains a Tennis Slam | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/opinion/foreign-affairs-young-marx-and-old-lenin.html | FOREIGN AFFAIRS; Young Marx and Old Lenin | False | By Flora Lewis | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/business/drexel-burnham-fights-back.html | Drexel Burnham Fights Back | False | By Kurt Eichenwald | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/barbara-a-hopkinson-wed-to-kevin-l-kelly.html | Barbara A. Hopkinson Wed to Kevin L. Kelly | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/arts/film-living-the-part-young-woman-with-a-gun.html | FILM: LIVING THE PART; Young Woman With a Gun | False | By Helen Dudar | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/business/prospects-whither-oil-prices.html | PROSPECTS; Whither Oil Prices? | False | By Joel Kurtzman | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/the-seoul-olympics-the-games-from-archery-to-yachting-shooting.html | THE SEOUL OLYMPICS; The Games, From Archery to Yachting: Shooting | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/pro-football-jets-president-is-learning-the-playbook.html | PRO FOOTBALL; Jets' President Is Learning the Playbook | False | By Gerald Eskenazi | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/yonkers-yields-on-housing-plan-to-avert-crisis-revisions-sought.html | YONKERS YIELDS ON HOUSING PLAN TO AVERT CRISIS; REVISIONS SOUGHT | False | By James Feron, Special To the New York Times | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/in-the-region-long-island-recent-sales-894088.html | IN THE REGION: Long Island; Recent Sales | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/book-talks-to-look-at-changing-values.html | Book Talks to Look at Changing Values | False | By Sharon L. Bass | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/books/the-stars-in-a-suitcase.html | THE STARS IN A SUITCASE | False | By Thomas R. Edwards | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/film-raising-the-odds.html | FILM; Raising the Odds | False | By Aljean Harmetz | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/business/breaking-out-of-the-biotech-pack.html | Breaking Out of the Biotech Pack | False | By Lawrence M. Fisher | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/baseball-yanks-beat-tigers-for-third-in-a-row.html | BASEBALL; Yanks Beat Tigers For Third in a Row | False | By Joe Sexton | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/supermarkets-tales-from-the-underground.html | Supermarkets: Tales From the Underground | False | By Thomas L. Waite | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/travel/what-s-doing-in-cincinnati.html | WHAT'S DOING IN: Cincinnati | False | By Lydia Chavez | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/world/nicaraguans-press-for-talks-contras-oppose-plan.html | Nicaraguans Press for Talks; Contras Oppose Plan | False | By Stephen Kinzer, Special To the New York Times | 1988-10-03 | TX 2-425144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/in-the-nation-apartments-by-candela-grandest-of-the-grand.html | IN THE NATION; Apartments by Candela: Grandest of the Grand | False | By Christopher Gray | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/public-to-get-radioactive-waste-plan.html | Public to Get Radioactive Waste Plan | False | By Robert A. Hamilton | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/books/subway-secretary-takes-on-hitler.html | SUBWAY SECRETARY TAKES ON HITLER! | False | By Anne Tolstoi Wallach | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/arts/l-of-kettles-age-and-hidden-faces-109188.html | Of Kettles, Age and Hidden Faces | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/college-football-a-chip-off-old-rodgers-block.html | COLLEGE FOOTBALL; A Chip Off Old Rodgers Block | False | By Jason Diamos | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/ashley-king-and-preston-l-goddard-are-married.html | Ashley King and Preston L. Goddard Are Married | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/weekinreview/ideas-trends-once-more-the-earth-visits-disaster-on-the-plains-of-bangladesh.html | IDEAS & TRENDS; Once More, the Earth Visits Disaster on the Plains of Bangladesh | False | By Malcolm W. Browne | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/piscataway-journal-truck-ban-sought-for-river-road.html | Piscataway Journal; Truck Ban Sought for River Road | False | By Lynn Mautner | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/weekinreview/the-nation-in-the-dakotas-a-bad-year-and-worse-memories.html | THE NATION; In the Dakotas, a Bad Year and Worse Memories | False | By William Robbins | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/the-seoul-olympics-the-games-from-archery-to-yachting-modern-pentathalon.html | THE SEOUL OLYMPICS; The Games, From Archery to Yachting Modern Pentathalon | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/books/escape-was-their-pastime.html | ESCAPE WAS THEIR PASTIME | False | By David Murray | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/arts/review-music-rock-by-tom-tom-club.html | Review/Music; Rock, By Tom Tom Club | False | By Jon Pareles | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/travel/l-amtrak-146688.html | Amtrak | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/arts/jerusalem-artists-arab-and-jew-find-the-palestinian-uprising-an-uneasy-subject.html | JERUSALEM; Artists - Arab and Jew - Find The Palestinian Uprising an Uneasy Subject | False | By Joel Brinkley | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/weekinreview/tougher-than-thou-politicians-war-drugs-rhetorical-guns-are-blazing.html | TOUGHER THAN THOU; In the Politicians' War on Drugs, The Rhetorical Guns Are Blazing | False | By Charles Mohr | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/travel/travel-advisory-140588.html | TRAVEL ADVISORY | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/westchester-opinion-a-return-to-the-past-on-rosh-ha-shanah.html | WESTCHESTER OPINION; A Return To the Past On Rosh ha-Shanah | False | By Amelia B. Winkler | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/in-the-nation-why-owning-a-home-is-the-american-dream.html | IN THE NATION; Why Owning a Home Is the American Dream | False | By Anthony Depalma | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/old-sewage-plants-proving-ineffective.html | Old Sewage Plants Proving Ineffective | False | By Thomas Clavin | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/national-notebook-honolulu-chinatown-is-blossoming.html | NATIONAL NOTEBOOK: Honolulu; Chinatown Is Blossoming | False | By Rodney N. Smith | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/national-notebook-worcester-mass-providing-for-the-needy.html | NATIONAL NOTEBOOK: Worcester, Mass.; Providing For the Needy | False | By Robert R. Bliss | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/kristin-gerrity-and-dewitt-alexandre-jr-married.html | Kristin Gerrity and DeWitt Alexandre Jr. Married | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/bigger-state-role-is-urged-on-waste.html | BIGGER STATE ROLE IS URGED ON WASTE | False | AP | 1988-10-03 | TX 2-425144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/us-open-tennis-virtually-unbeatable-stefanie-maria-graf.html | U.S. OPEN TENNIS; Virtually Unbeatable: Stefanie Maria Graf | False | By Peter Alfano | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/world/critic-of-the-sandinistas-quits-business-post.html | Critic of the Sandinistas Quits Business Post | False | By Stephen Kinzer, Special To the New York Times | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/world/pope-backs-sanctions-for-south-africa.html | Pope Backs Sanctions for South Africa | False | By Roberto Suro, Special To the New York Times | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/l-the-safest-ship-was-the-titanic-207388.html | The 'Safest' Ship Was the Titanic | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/kate-t-wilkins-is-married-to-peter-c-mcmanus.html | Kate T. Wilkins Is Married to Peter C. McManus | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/l-question-of-the-week-what-do-you-expect-to-see-in-the-olympics-293188.html | Question Of the Week; What Do You Expect To See in the Olympics? | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/weekinreview/the-nation-who-pays-how-the-us-finds-the-funds-to-close-insolvent-thrifts.html | THE NATION: Who Pays?; How the U.S. Finds the Funds To Close Insolvent Thrifts | False | By Nathaniel C. Nash | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/news-summary-299988.html | NEWS SUMMARY | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/movies/television-ploring-what-it-means-to-be-canadian.html | TELEVISION; ploring What It Means to Be Canadian | False | By Michael T. Kaufman | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/us/warily-chicago-wages-store-wars.html | Warily, Chicago Wages Store Wars | False | By Isabel Wilkerson, Special To the New York Times | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/down-memory-lane-on-the-hutch.html | Down Memory Lane On the Hutch | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/surfers-riding-the-waves-of-protest-in-long-beach.html | Surfers Riding the Waves of Protest in Long Beach | False | By Judy Chicurel | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/michael-kimmelman-wed-to-maria-simson.html | Michael Kimmelman Wed to Maria Simson | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/season-preview-folk-rock-pop-soul-and-the-prince-of-funk.html | SEASON PREVIEW; Folk-rock, pop-soul and the prince of funk | False | By Stephen Holden | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/in-the-region-new-jersey-recent-sales-890088.html | IN THE REGION: New Jersey; Recent Sales | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/travel/practical-traveler-cash-or-credit-saving-money-on-bills-abroad.html | Practical Traveler; Cash or Credit? Saving Money On Bills Abroad | False | By Betsy Wade | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/seoul-olympics-games-archery-yachting-demonstration-sports-taekwondo.html | THE SEOUL OLYMPICS; The Games, From Archery to Yachting; Demonstration Sports - Taekwondo | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/view-connecticut-census-data-center-place-that-works-finding-who-s-where.html | THE VIEW FROM: THE CONNECTICUT CENSUS DATA CENTER; A Place that Works at Finding Out Who's Where | False | By Robert A. Hamilton | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/books/shrewd-and-crude.html | SHREWD AND CRUDE | False | By Martin Green | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/travel/l-amtrak-173388.html | Amtrak | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/tamara-tunie-is-wed.html | Tamara Tunie Is Wed | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/bridge-when-north-looks-better-than-south.html | BRIDGE; When North Looks Better Than South | False | By Alan Truscott | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/robert-a-rizzo-wed-to-dawn-elaine-bona.html | Robert A. Rizzo Wed To Dawn Elaine Bona | False | | 1988-10-03 | TX 2-425144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/l-question-of-the-week-what-do-you-expect-to-see-in-the-olympics-328288.html | Question Of the Week; What Do You Expect To See in the Olympics? | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/answering-the-mail-781188.html | Answering The Mail | False | By Bernard Gladstone | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/season-preview-photography.html | SEASON PREVIEW: PHOTOGRAPHY | False | By Andy Grundberg | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/opinion/l-faked-russian-maps-gave-the-germans-fits-923888.html | Faked Russian Maps Gave the Germans Fits | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/in-the-nation-the-joys-and-hassles-of-remodeling-a-home.html | IN THE NATION; The Joys and Hassles Of Remodeling a Home | False | By Iver Peterson | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/world/statement-by-solidarity-suggests-union-favors-hard-line-in-talks.html | Statement by Solidarity Suggests Union Favors Hard Line in Talks | False | By John Tagliabue, Special To the New York Times | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/the-seoul-olympics-the-games-from-archery-to-yachting-yachting.html | THE SEOUL OLYMPICS; The Games, From Archery to Yachting: Yachting | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/h-a-potter-wed-to-judy-renacia.html | H. A. Potter Wed To Judy Renacia | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/theater-an-affable-provocateur.html | THEATER; An Affable Provocateur | False | By Jan Stuart | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/art-sienese-gold.html | ART; SIENESE GOLD | False | By Michael Kimmelman | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/diane-mccormack-weds.html | Diane McCormack Weds | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/views-of-sport-a-national-festival-and-a-source-of-pride.html | VIEWS OF SPORT; A National Festival and a Source of Pride | False | By Cho Sang Ho | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/film-living-the-part-young-man-with-a-sax.html | FILM: LIVING THE PART; Young Man With a Sax | False | By Robert Lindsey | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/county-acts-to-relieve-jail-crowding.html | County Acts to Relieve Jail Crowding | False | By Tessa Melvin | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/morgan-baker-writer-weds.html | Morgan Baker, Writer, Weds | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/business/what-s-new-in-marketing-to-empty-nesters-discounts-galore-for-the-50-plus-crowd.html | WHAT'S NEW IN MARKETING TO EMPTY NESTERS; Discounts Galore For the 50-Plus Crowd | False | By Hilary Stout | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/rockland-comes-of-age-as-a-suburb.html | Rockland Comes of Age as a Suburb | False | By Iver Peterson | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/long-island-opinion-onward-to-the-mets-game.html | LONG ISLAND OPINION; Onward to the Mets Game! | False | By Arlene Zaleski | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/the-rediscovery-of-a-forgotten-park.html | The Rediscovery of a Forgotten Park | False | By Paul Guernsey | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/mia-lewis-weds-william-masters-in-massachusetts.html | Mia Lewis Weds William Masters In Massachusetts | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/the-seoul-olympics-the-games-from-archery-to-yachting-basketball.html | THE SEOUL OLYMPICS; The Games, From Archery to Yachting: Basketball | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/john-mooney-is-married-to-cheryl-lynn-hopper.html | John Mooney Is Married To Cheryl Lynn Hopper | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/elizabeth-glazer-lawyer-marries.html | Elizabeth Glazer, Lawyer, marries | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/theater-shubert-role-expands-with-opera.html | THEATER; Shubert Role Expands with Opera | False | By Robert Sherman | 1988-10-03 | TX 2-425144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/legislators-adopt-recycling-program.html | Legislators Adopt Recycling Program | False | By Gary Kriss | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/yachting-eight-clubs-submit-bids-for-91-sailoff.html | YACHTING; Eight Clubs Submit Bids for '91 Sailoff | False | By Barbara Lloyd, Special To the New York Times | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/television-season-preview-movies-sports-and-familiar-faces.html | TELEVISION: SEASON PREVIEW; Movies, sports and familiar faces | False | By Jeremy Gerard | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/national-notebook-portland-ore-a-tiny-island-thinks-big.html | NATIONAL NOTEBOOK: Portland, Ore.; A Tiny Island Thinks Big | False | By Steven Mayes | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/arts/review-music-eclectix-performs-new-works.html | Review/Music; Eclectix Performs New Works | False | By Bernard Holland | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/arts/at-10-merkin-celebrates-its-deep-roots-swift-growth.html | At 10, Merkin Celebrates Its Deep Roots, Swift Growth | False | By Barrymore L. Scherer | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/music-concerts-from-jazz-to-opera.html | MUSIC; Concerts, From Jazz to Opera | False | By Robert Sherman | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/college-football-new-rule-helps-redmen.html | COLLEGE FOOTBALL; New Rule Helps Redmen | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/the-spotlight-shines-on-drawings.html | The Spotlight Shines on Drawings | False | By Barbara Delatiner | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/baseball-cone-fans-10-and-stops-expos-on-7-hits.html | BASEBALL; Cone Fans 10 and Stops Expos on 7 Hits | False | By Joseph Durso, Special To the New York Times | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/weekinreview/ideas-trends-in-computer-behavior-elements-of-chaos.html | IDEAS & TRENDS; In Computer Behavior, Elements of Chaos | False | By John Markoff | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/art-fantasy-as-realism.html | ART; Fantasy as Realism | False | By Helen A. Harrison | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/l-bringing-mother-into-my-house-135088.html | BRINGING MOTHER INTO MY HOUSE | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/books/c-correction-821688.html | Correction | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/college-football-milestone-near-for-coach.html | COLLEGE FOOTBALL; Milestone Near for Coach | False | By Al Harvin, Special To the New York Times | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/rehnquist-s-court-tuning-out-the-white-house.html | Rehnquist's Court: Tuning Out the White House | False | By Stuart Taylor Jr. | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/the-seoul-olympics-the-world-s-athletes-unite-in-a-divided-land.html | THE SEOUL OLYMPICS; THE WORLD'S ATHLETES UNITE IN A DIVIDED LAND | False | By Michael Janofsky | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/us/hispanic-fbi-agents-suit-reflects-a-sense-of-betrayal.html | Hispanic F.B.I. Agents' Suit Reflects a Sense of Betrayal | False | By Philip Shenon, Special To the New York Times | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/business/what-s-new-marketing-empty-nesters-magazines-with-older-readers-eager.html | WHAT'S NEW IN MARKETING TO EMPTY NESTERS; Magazines With Older Readers and Eager Advertisers | False | By Hilary Stout | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/in-the-new-york-region-new-jersey-as-job-base-grows-morris-county.html | IN THE NEW YORK REGION: New Jersey; As Job Base Grows, Morris County Offers A More Varied Menu of Housing Types | False | By Rachelle Garbarine | 1988-10-03 | TX 2-425144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/c-correction-190088.html | CORRECTION | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/l-look-to-morgan-for-example-327988.html | Look to Morgan For Example | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/world/in-stormy-session-mexicans-certify-president-elect.html | In Stormy Session, Mexicans Certify President-Elect | False | By Larry Rohter, Special To the New York Times | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/business/c-corrections-277188.html | Corrections | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/us/senate-candidate-is-chosen.html | Senate Candidate Is Chosen | False | AP | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/d-g-houck-weds-miss-hutchinson.html | D. G. Houck Weds Miss Hutchinson | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/arts/l-generation-gap-849888.html | Generation Gap | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/baseball-national-league-lapoint-wins-7th-straight-as-pirates-beat-phils.html | BASEBALL: NATIONAL LEAGUE; LaPoint Wins 7th Straight as Pirates Beat Phils | False | AP | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/in-the-new-york-region-long-island-restoring-marshes-as-quid-pro.html | IN THE NEW YORK REGION: Long Island; Restoring Marshes as Quid Pro Quos for Approvals | False | By Diana Shaman | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/books/l-max-eitingon-further-views-682788.html | Max Eitingon: Further Views | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/arts/music-view-reactionary-musical-modernists.html | MUSIC VIEW; REACTIONARY MUSICAL MODERNISTS | False | By John Rockwell | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/j-p-prout-weds-susannah-dwight.html | J. P. Prout Weds Susannah Dwight | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/arts/the-moscow-circus-vaudeville-that-delivers-a-nationalistic-message.html | The Moscow Circus: Vaudeville That Delivers a Nationalistic Message | False | By Glenn Collins | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/opinion/abroad-at-home-the-real-issues.html | ABROAD AT HOME; The Real Issues | False | By Anthony Lewis | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/horse-racing-personal-ensign-takes-maskette.html | HORSE RACING; Personal Ensign Takes Maskette | False | By Steven Crist | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/books/in-short-nonfiction-art-in-the-affirmative.html | IN SHORT: NONFICTION; ART IN THE AFFIRMATIVE | False | By Edward J. Sozanski | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/theater/l-arithmetic-lesson-849688.html | Arithmetic Lesson | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/new-jersey-opinion-flunking-the-motor-vehicle-test.html | NEW JERSEY OPINION; Flunking the Motor Vehicle Test | False | By Louis Capozzi | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/talking-abatements-exploring-changes-in-j-51.html | TALKING: Abatements; Exploring Changes In J-51 | False | By Andree Brooks | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/the-seoul-olympics-the-games-from-archery-to-yachting-fencing.html | THE SEOUL OLYMPICS; The Games, From Archery to Yachting: Fencing | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/miss-mcgovern-becomes-bride-in-connecticut.html | Miss McGovern Becomes Bride In Connecticut | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/about-cars-view-of-future-in-a-20-room-museum.html | ABOUT CARS; View of Future in a 20-Room Museum | False | By Marshall Schuon | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/bibiana-hernandez-weds-david-nerkle.html | Bibiana Hernandez Weds David Nerkle | False | | 1988-10-03 | TX 2-425144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/arts/recordings-viennese-operettas-waltz-onto-cds.html | RECORDINGS; Viennese Operettas Waltz Onto CD's | False | By Richard Traubner | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/at-seafood-event-an-undercurrent-of-worry.html | At Seafood Event, an Undercurrent of Worry | False | Special to the New York Times | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/data-update-september-11-1988.html | DATA UPDATE: September 11, 1988 | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/the-seoul-olympics-the-games-from-archery-to-yachting-swimming.html | THE SEOUL OLYMPICS; The Games, From Archery to Yachting: Swimming | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/world/two-foreign-ministers-meet-again-in-talks-on-gulf-peace.html | Two Foreign Ministers Meet Again in Talks on Gulf Peace | False | AP | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/us/hurricane-lands-gently-in-louisiana.html | Hurricane Lands Gently in Louisiana | False | By Ronald Smothers, Special To the New York Times | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/staci-m-berman-weds-j-r-barber.html | Staci M. Berman Weds J. R. Barber | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/arts/pop-view-art-and-rock-an-80-s-love-affair.html | POP VIEW; Art and Rock: An 80's Love Affair | False | By Jon Pareles | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/the-seoul-olympics-if-you-can-t-watch-that-much-don-t-miss.html | THE SEOUL OLYMPICS; IF YOU CAN'T WATCH THAT MUCH, DON'T MISS ... | False | By Frank Litsky | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/the-seoul-olympics-nbc-tries-toputits-own-stamp-on-olympics.html | THE SEOUL OLYMPICS; NBC TRIES TOPUTITS OWN STAMP ON OLYMPICS | False | By Gerald Eskenazi | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/business/c-corrections-277288.html | Corrections | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/the-seoul-olympics-the-games-from-archery-to-yachting-judo-men-s.html | THE SEOUL OLYMPICS; The Games, From Archery to Yachting: Judo (Men's) | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/l-real-mets-fans-know-the-score-327788.html | Real Mets Fans Know the Score | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/weekinreview/region-looking-for-3-billion-koch-has-much-advice-little-cash-for-drug-problems.html | THE REGION: Looking for $3 Billion; Koch Has Much Advice and Little Cash for Drug Problems | False | By Richard Levine | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/s-d-plofker-an-executive-is-married-to-bobbi-brown.html | S. D. Plofker, an Executive, Is Married to Bobbi Brown | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/dining-out-a-landmark-spot-in-ossining.html | DINING OUT; A Landmark Spot in Ossining | False | By M. H. Reed | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/books/in-short-onofiction.html | IN SHORT; ONOFICTION | False | By John Noble Wilford | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/focus-vancouver-bustling-city-is-transforming-its-waterfront.html | FOCUS: Vancouver; Bustling City Is Transforming Its Waterfront | False | By Timothy P. Egan | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/l-us-open-needs-ticket-system-196988.html | U.S. Open Needs Ticket System | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/sculptor-pursues-two-passions-art-and-psychology.html | Sculptor Pursues Two Passions: Art and Psychology | False | By Charlotte Libov | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/question-of-the-week-next-week-should-drug-violators-be-paid-for-time-away.html | QUESTION OF THE WEEK: Next Week; Should Drug Violators Be Paid for Time Away? | False | | 1988-10-03 | TX 2-425144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/world/questions-lingering-over-swift-iraqi-rout-of-kurdish-minority.html | Questions Lingering Over Swift Iraqi Rout Of Kurdish Minority | False | By Clyde Haberman, Special To the New York Times | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/westchester-opinion-the-psychology-of-the-station-wagon.html | WESTCHESTER OPINION; The Psychology of the Station Wagon | False | By David Reich | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/us/administration-faults-dukakis-on-college-loans.html | Administration Faults Dukakis on College Loans | False | By Joseph Berger | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/sports-of-the-times-the-best-olympics-or-the-last.html | SPORTS OF THE TIMES; THE BEST OLYMPICS? OR THE LAST? | False | By Dave Anderson | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/movies/home-video-new-releases-details-at-eleven.html | HOME VIDEO/NEW RELEASES; Details at Eleven | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/us/aircraft-s-parts-are-found.html | Aircraft's Parts Are Found | False | AP | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/plan-stirs-secrecy-debate.html | Plan Stirs Secrecy Debate | False | By Joanne Furio | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/westchester-q-kenneth-hachtmann-managing-hotel-100-homeless-families-call-home.html | WESTCHESTER Q&A: KENNETH HACHTMANN; Managing the Hotel 100 Homeless Families Call Home | False | By Tessa Melvin | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/the-seoul-olympics-the-games-from-archery-to-yachting-water-polo.html | THE SEOUL OLYMPICS; The Games, From Archery to Yachting: Water Polo | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/music-an-epic-grows-in-brooklyn.html | MUSIC; AN EPIC GROWS IN BROOKLYN | False | By John Rockwell | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/the-seoul-olympics-china-producing-new-waves-of-young-divers.html | THE SEOUL OLYMPICS; CHINA PRODUCING NEW WAVES OF YOUNG DIVERS | False | By Trip Gabriel | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/us/crop-and-tree-damage-are-tied-to-air-pollution.html | Crop and Tree Damage Are Tied to Air Pollution | False | By Philip Shabecoff, Special To the New York Times | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/us/grain-and-soybean-crops-are-dealt-an-extra-blow.html | Grain and Soybean Crops Are Dealt an Extra Blow | False | By William Robbins, Special To the New York Times | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/l-question-of-the-week-what-do-you-expect-to-see-in-the-olympics-328188.html | Question Of the Week; What Do You Expect To See in the Olympics? | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/l-ted-koppel-s-edge-134588.html | TED KOPPEL'S EDGE | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/theater-penguin-stages-middle-ages.html | THEATER; Penguin STages 'Middle Ages' | False | By Alvin Klein | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/l-question-of-the-week-what-do-you-expect-to-see-in-the-olympics-328388.html | Question Of the Week; What Do You Expect To See in the Olympics? | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/opinion/message-to-a-faltering-campaign.html | Message to a Faltering Campaign | False | By Rev. Jesse L. Jackson | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/the-seoul-olympics-the-games-from-archery-to-yachting-table-tennis.html | THE SEOUL OLYMPICS; The Games, From Archery to Yachting: Table Tennis | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/l-famed-nightclub-748788.html | Famed Nightclub | False | | 1988-10-03 | TX 2-425144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/a-census-seeks-to-learn-mysteries-of-fish.html | A Census Seeks to Learn Mysteries of Fish | False | By Leo H. Carney | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/the-roots-of-a-crisis.html | The Roots of a Crisis | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/business/investing-industrials-can-also-be-traps.html | INVESTING; Industrials Can Also Be Traps | False | By Lawrence J. Demaria | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/olympics-questions-of-image-and-perception-of-the-games.html | OLYMPICS; Questions of Image and Perception of the Games | False | By Michael Janofsky, Special To the New York Times | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/art-california-abstract.html | ART; CALIFORNIA ABSTRACT | False | JOHN RUSSELL | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/arts/recordings-two-jazz-veterans-work-with-new-recruits.html | RECORDINGS; Two Jazz Veterans Work With New Recruits | False | By Peter Watrous | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/in-the-heart-of-literary-london.html | In the Heart of Literary London | False | By David Plante | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/dr-forese-marries-dr-robert-downey.html | Dr. Forese Marries Dr. Robert Downey | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/obituaries/hans-k-maeder-stockbridge-founder-dies-at-78.html | Hans K. Maeder, Stockbridge Founder, Dies at 78 | False | By David E. Pitt | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/katherine-dillon-becomes-a-bride.html | Katherine Dillon Becomes a Bride | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/behind-barbed-wire.html | Behind Barbed Wire | False | By John Hersey | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/business/business-forum-automobile-fuel-standards-high-mileage-rules-may-stall-detroit.html | BUSINESS FORUM: AUTOMOBILE FUEL STANDARDS; High Mileage Rules May Stall Detroit | False | By Robert C. Stempel | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/travel/worldwide-guide-to-vacation-home-rentals.html | Worldwide Guide to Vacation Home Rentals | False | By Janet Piorko | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/books/best-sellers-september-11-1988.html | BEST SELLERS: September 11, 1988 | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/the-seoul-olympics-the-games-from-archery-to-yachting-synchronized-swimming.html | THE SEOUL OLYMPICS; The Games, From Archery to Yachting: Synchronized Swimming | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/around-the-garden-a-few-tips-for-buyers-of-hardy-spring-bulbs.html | AROUND THE GARDEN; A Few Tips for Buyers of Hardy Spring Bulbs | False | By Joan Lee Faust | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/more-on-the-olympics.html | More on the Olympics | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/gardening-hibiscus-will-bloom-indoors-after-frost.html | GARDENING; Hibiscus Will Bloom Indoors After Frost | False | By Tovah Martin | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/l-the-frozen-room-134688.html | THE FROZEN ROOM | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/arts/l-hidden-faces-849988.html | Hidden Faces | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/changes-sought-in-campaign-financing.html | Changes Sought in Campaign Financing | False | By Joseph F. Sullivan | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/travel/whistle-stops-on-the-rails-to-siberia.html | Whistle Stops On the Rails To Siberia | False | By Angus MacLean Thuermer | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/the-seoul-olympics-the-games-from-archery-to-yachting-soccer.html | THE SEOUL OLYMPICS; The Games, From Archery to Yachting: Soccer | False | | 1988-10-03 | TX 2-425144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/the-seoul-olympics-the-games-from-archery-to-yachting-gymnastics.html | THE SEOUL OLYMPICS; The Games, From Archery to Yachting: Gymnastics | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/weekinreview/ideas-trends-sales-pitch-who-the-owner-was.html | IDEAS & TRENDS; Sales Pitch: Who the Owner Was | False | By Terry Trucco | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/books/the-white-silence-of-their-lives.html | THE WHITE SILENCE OF THEIR LIVES | False | By Linda Gray Sexton | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/stamps-instead-of-a-shoe-box-utilize-the-albums.html | STAMPS; Instead of a Shoe Box, Utilize the Albums | False | By Barth Healey | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/the-seoul-olympics-a-restless-seoul-energizes-for-games.html | THE SEOUL OLYMPICS; A RESTLESS SEOUL ENERGIZES FOR GAMES | False | By Susan Chira | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/witness-tells-of-shotgun-carried-before-davis-raid.html | Witness Tells of Shotgun Carried Before Davis Raid | False | By William G. Blair | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/arts/cabaret-nights-at-carnegie.html | Cabaret Nights at Carnegie | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/books/in-short-nonfiction-683988.html | IN SHORT; NONFICTION | False | By Karen Ray | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/miss-gowan-has-wedding.html | Miss Gowan Has Wedding | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/streetscapes-the-russian-tea-room-sweet-deals-fail-to-tempt.html | STREETSCAPES: The Russian Tea Room; Sweet Deals Fail to Tempt | False | By Christopher Gray | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/the-seoul-olympics-the-games-from-archery-to-yachting-equestrian.html | THE SEOUL OLYMPICS; The Games, From Archery to Yachting: Equestrian | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/connecticut-opinion-its-time-for-us-to-stop-abusing-our-environment.html | CONNECTICUT OPINION; Its Time for Us to Stop Abusing Our Environment | False | By Mary T. L. Bannon | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/books/in-short-nonfiction-818188.html | IN SHORT; NONFICTION | False | By Joel Kurtzman | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/the-seoul-olympics-the-games-from-archery-to-yachting-track-and-field.html | THE SEOUL OLYMPICS; The Games, From Archery to Yachting: Track and Field | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/weekinreview/the-nation-civil-rights-groups-are-redefining-their-job.html | THE NATION; Civil Rights Groups Are Redefining Their Job | False | By Isabel Wilkerson | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/westchester-opinion-34-a-mother-s-lessons-not-fully-learned.html | WESTCHESTER OPINION; 34>A Mother's Lessons Not Fully Learned | False | By Emily Rosen | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/books/new-noteworthy.html | New & Noteworthy | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/weekinreview/headliners-a-complaint.html | Headliners; A Complaint | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/books/songs-of-the-earth-and-the-sea.html | SONGS OF THE EARTH AND THE SEA | False | By Louise Erdrich | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/books/six-rms-plus-ghost.html | SIX RMS, PLUS GHOST | False | By Isabel Eberstadt | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/opinion/topics-of-the-times-no-more-bandits.html | TOPICS OF THE TIMES; No More Bandits | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/sports-people-thomas-loses-bid.html | SPORTS PEOPLE; Thomas Loses Bid | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/business/consumer-rates.html | CONSUMER RATES | False | | 1988-10-03 | TX 2-425144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/long-island-journal-771988.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/results-plus-315488.html | RESULTS PLUS | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/weekinreview/the-world-likud-vs-labor-the-west-bank-is-a-no-win-debate-in-israeli-campaign.html | THE WORLD: Likud vs. Labor; The West Bank Is A No-Win Debate In Israeli Campaign | False | By Joel Brinkley | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/world/salvadoran-issues-a-refugee-appeal.html | SALVADORAN ISSUES A REFUGEE APPEAL | False | By Robert Pear, Special To the New York Times | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/world/israel-imposes-curfew-after-nablus-stabbing.html | Israel Imposes Curfew After Nablus Stabbing | False | AP | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/college-football-local-colleges-wagner-is-routed-in-season-opener.html | COLLEGE FOOTBALL: LOCAL COLLEGES; Wagner Is Routed In Season Opener | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/opinion/for-congress-from-new-york.html | For Congress From New York | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/the-seoul-olympics-the-games-from-archery-to-yachting-volleyball.html | THE SEOUL OLYMPICS; The Games, From Archery to Yachting: Volleyball | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/noted-hotel-to-begin-a-new-phase.html | Noted Hotel to Begin a New Phase | False | By Marian Courtney | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/follow-up-on-the-news-paying-children-to-go-to-school.html | FOLLOW-UP ON THE NEWS; Paying Children To Go to School | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/l-tense-talk-135188.html | TENSE TALK | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/l-ted-koppel-s-edge-134288.html | TED KOPPEL'S EDGE | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/as-yonkers-averts-bankruptcy-residents-express-relief-and-anger.html | As Yonkers Averts Bankruptcy, Residents Express Relief and Anger | False | By James Barron | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/kathleen-haggerty-is-married-to-john-t-collins-3d.html | Kathleen Haggerty Is Married to John T. Collins 3d | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/street-fashion-a-crossroads-for-the-free-spirited-look.html | STREET FASHION; A Crossroads for the Free-Spirited Look | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/weekinreview/the-nation-reagan-s-social-issues-gone-but-not-forgotten.html | THE NATION; Reagan's Social Issues: Gone but Not Forgotten | False | By Steven V. Roberts | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/arts/gallery-view-ibram-lassaw-the-sculptor-as-explorer.html | GALLERY VIEW; Ibram Lassaw: The Sculptor as Explorer | False | By Roberta Smitheast Hampton, N.y. | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/travel/under-a-roof-of-thatch-in-the-jungle.html | Under a Roof Of Thatch In the Jungle | False | By Michael McCartney | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/boats-circle-new-york-harbor-and-sound-off-in-protest-of-ocean-pollution.html | Boats Circle New York Harbor and Sound Off in Protest of Ocean Pollution | False | By Howard W. French | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/opinion/l-prescription-drug-prices-outrun-inflation-923988.html | Prescription Drug Prices Outrun Inflation | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/laura-sobel-is-married.html | Laura Sobel Is Married | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/style/maryann-tarzian-wed-to-patrick-britt-on-li.html | Maryann Tarzian Wed To Patrick Britt on L.I. | False | | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/political-notes-judges-court-a-lawmaker-for-his-vote.html | Political Notes; Judges Court A Lawmaker For His Vote | False | By Frank Lynn | 1988-10-03 | TX 2-425144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/future-bright-for-sagamore-hill.html | Future Bright for Sagamore Hill | False | By Anne C. Fullam | 1988-10-03 | TX 2-425144 | | |
| 1988-09-11 | 1988-09-11 | https://www.nytimes.com/1988/09/11/world/pressed-at-home-british-unions-are-looking-to-europe-for-gains.html | Pressed at Home, British Unions Are Looking to Europe for Gains | False | By Craig R. Whitney, Special To the New York Times | 1988-10-03 | TX 2-425144 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/federal-phone-contract.html | Federal Phone Contract | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/sports-world-specials-sentimental-journey.html | SPORTS WORLD SPECIALS; Sentimental Journey | False | By Joseph Durso and Robert Mcg. Thomas Jr. | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/nyregion/in-its-final-days-of-defiance-yonkers-had-to-pick-its-fate.html | In Its Final Days of Defiance, Yonkers Had to Pick Its Fate | False | This article is based on reporting by James Barron, James Feron, Wayne King and Robert D. McFadden and Was Written By Mr. McFadden | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/nyregion/rally-for-biaggi-draws-criticism-of-its-timing.html | Rally for Biaggi Draws Criticism of Its Timing | False | By Sam Howe Verhovek | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/opinion/l-in-burma-a-civil-war-has-gone-on-for-41-years-covering-the-62-coup-517488.html | In Burma, a Civil War Has Gone On for 41 Years; Covering the '62 Coup | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/on-your-own-rowers-circle-manhattan.html | ON YOUR OWN; Rowers Circle Manhattan | False | By William N. Wallace | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/nyregion/a-decline-in-high-school-enrollments-forces-cutbacks.html | A Decline in High School Enrollments Forces Cutbacks | False | By Jesus Rangel | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/resignation-at-mgm-pictures.html | Resignation at MGM Pictures | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/on-your-own-good-tactics-can-improve-bowling-scores.html | ON YOUR OWN; Good Tactics Can Improve Bowling Scores | False | By Carmen Salvino | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/nyregion/quotation-of-the-day-507888.html | Quotation of the Day | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/nyregion/bottle-law-reduces-litter-but-irks-many.html | Bottle Law Reduces Litter But Irks Many | False | By Mark A. Uhlig | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/eastco-industrial-safety-corp-reports-earnings-for-year-to-june-30.html | Eastco Industrial Safety Corp reports earnings for Year to June 30 | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/the-media-business-for-companies-marketing-is-the-main-sport-of-the-olympics.html | THE MEDIA BUSINESS; For Companies, Marketing Is the Main Sport of the Olympics | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/us/campaign-trails-hints-of-chilliness-at-top-of-the-tickets.html | Campaign Trails; Hints of Chilliness At Top of the Tickets | False | By Bernard Weinraub | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/companies.html | COMPANIES | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/us-open-no-1-ranking-gone-lendl-feels-lousy.html | U.S. OPEN; No. 1 Ranking Gone, Lendl Feels 'Lousy' | False | By Robin Finn | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/ccx-inc-reports-earnings-for-qtr-to-june-30.html | CCX Inc reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/petroleum-helicopters-inc-reports-earnings-for-qtr-to-july-31.html | Petroleum Helicopters Inc reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401306 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/florida-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | Florida Federal Savings & Loan Assn reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/us/us-to-complete-emergency-radio-network.html | U.S. to Complete Emergency Radio Network | False | AP | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/nyregion/inside-420888.html | INSIDE | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/forum-reinsurance-group-reports-earnings-for-qtr-to-june-30.html | Forum Reinsurance Group reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/upshaw-inquiry-reported.html | Upshaw Inquiry Reported | False | AP | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/interco-gets-alternative-bid-as-earlier-bid-is-extended.html | Interco Gets Alternative Bid As Earlier Bid Is Extended | False | By Kurt Eichenwald | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/sports-world-specials-eye-on-the-ball.html | SPORTS WORLD SPECIALS; Eye on the Ball | False | By Joseph Durso and Robert Mcg. Thomas Jr. | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/icot-corp-reports-earnings-for-qtr-to-july-30.html | Icot Corp reports earnings for Qtr to July 30 | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/tektronix-inc-reports-earnings-for-qtr-to-aug-20.html | Tektronix Inc reports earnings for Qtr to Aug 20 | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Philip H. Dougherty | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/us/washington-talk-briefing-the-first-constitution.html | Washington Talk: Briefing; The First Constitution | False | By David Binder & Martin Tolchin | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/perry-drug-stores-inc-reports-earnings-for-qtr-to-july-31.html | Perry Drug Stores Inc reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/books/books-of-the-times-an-alison-lurie-novel-about-sexual-confusion.html | BOOKS OF THE TIMES; An Alison Lurie Novel About Sexual Confusion | False | By Christopher Lehmann-Haupt | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/the-media-business-press-us-canada-accord-sets-qualifications-for-journalists.html | THE MEDIA BUSINESS: PRESS; U.S.-Canada Accord Sets Qualifications for Journalists | False | By Albert Scardino | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/savings-drain-continues.html | Savings Drain Continues | False | AP | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/world/nationalism-of-armenians-stirring-fears.html | Nationalism Of Armenians Stirring Fears | False | By Bill Keller, Special To the New York Times | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/question-box.html | Question Box | False | By Ray Corio | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/traditional-industries-reports-earnings-for-year-to-june-30.html | Traditional Industries reports earnings for Year to June 30 | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/vornado-inc-reports-earnings-for-qtr-to-july-30.html | Vornado Inc reports earnings for Qtr to July 30 | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/us/dukakis-focusing-on-military-policy.html | DUKAKIS FOCUSING ON MILITARY POLICY | False | By Andrew Rosenthal, Special To the New York Times | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/pittsburgh-recalls-a-neglected-title.html | Pittsburgh Recalls A Neglected Title | False | By Doron P. Levin, Special To the New York Times | 1988-09-29 | TX 2-401306 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/economic-calendar.html | Economic Calendar | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/theater/review-theater-soviet-emigre-s-parable.html | Review/Theater; Soviet Emigre's Parable | False | By Richard F. Shepard | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/credit-markets-rates-may-hold-steady-for-a-bit.html | CREDIT MARKETS; Rates May Hold Steady for a Bit | False | By Kenneth N. Gilpin | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/nyregion/police-cruiser-chasing-a-car-runs-down-2-girls.html | Police Cruiser Chasing a Car Runs Down 2 Girls | False | By John T. McQuiston | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/lafleur-scores-in-return.html | Lafleur Scores in Return | False | Special to the New York Times | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/world/hong-kong-journal-boat-people-now-face-tide-of-chinese-prejudice.html | Hong Kong Journal; Boat People Now Face Tide of Chinese Prejudice | False | By Barbara Basler, Special To the New York Times | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/tax-watch-small-businesses-face-a-deadline.html | Tax Watch; Small Businesses Face a Deadline | False | By Jan M. Rosen | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/the-media-business-advertising-karastan-bigelow-picks-north-carolina-agency.html | THE MEDIA BUSINESS: ADVERTISING; Karastan Bigelow Picks North Carolina Agency | False | By Philip H. Dougherty | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/sports-world-specials-3-point-competition.html | SPORTS WORLD SPECIALS; 3-Point Competition | False | By Joseph Durso and Robert Mcg. Thomas Jr. | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/bloomingdale-s-airport-plans.html | Bloomingdale's Airport Plans | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/style/warren-h-friend-wed-to-holly-claire-hanlon.html | Warren H. Friend Wed To Holly Claire Hanlon | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/world/burma-fixes-timing-of-vote-but-opposition-may-resist.html | Burma Fixes Timing of Vote, But Opposition May Resist | False | By Seth Mydans, Special To the New York Times | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/the-media-business-lorimar-joins-thames-to-unmask-jack-the-ripper.html | THE MEDIA BUSINESS; Lorimar Joins Thames to Unmask 'Jack the Ripper' | False | By Jeremy Gerard | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/racketeer-case-seen-for-drexel.html | Racketeer Case Seen For Drexel | False | By Stephen Labaton, Special To the New York Times | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/movies/reviews-television-bill-moyers-examines-public-issues.html | Reviews/Television; Bill Moyers Examines Public Issues | False | By John J. O'Connor | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/nyregion/a-sunday-of-prayer-hope-and-anger.html | A Sunday of Prayer, Hope and Anger | False | By Eric Pace, Special To the New York Times | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/graphic-industries-inc-reports-earnings-for-qtr-to-july-31.html | Graphic Industries Inc reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/software-bug-cost-millions-at-airline.html | Software Bug Cost Millions At Airline | False | By Nina Andrews, Special To the New York Times | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/pantera-s-corp-reports-earnings-for-qtr-to-june-26.html | Pantera's Corp reports earnings for Qtr to June 26 | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/consumer-protection-101-for-chinese.html | Consumer Protection 101 for Chinese | False | By Michael Decourcy Hinds | 1988-09-29 | TX 2-401306 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/brae-corp-reports-earnings-for-qtr-to-june-30.html | Brae Corp reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/world/burmese-power-shift-though-government-schedules-election-decision-rests-with.html | A Burmese Power Shift; Though Government Schedules Election, Decision Rests With People in the Streets | False | By Seth Mydans, Special To the New York Times | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/nyregion/parking-rules-451188.html | Parking Rules | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/six-days-and-counting-excitement-builds-in-seoul.html | Six Days and Counting; Excitement Builds in Seoul | False | By Michael Janofsky, Special To the New York Times | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/style/pamela-clifton-weds-rainer-m-malzbender.html | PAMELA CLIFTON WEDS RAINER M. MALZBENDER | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/briefs-423588.html | BRIEFS | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/theater/planning-a-musical-pastiche-by-a-rarely-heard-master.html | Planning a Musical Pastiche By a Rarely Heard Master | False | By Will Crutchfield | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/sports-of-the-times-phipps-s-barn-is-the-home-of-the-stars.html | SPORTS OF THE TIMES; Phipps's Barn Is the Home of the Stars | False | By Steven Crist | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/college-football-upset-by-rutgers-keeps-coach-busy.html | College Football; Upset by Rutgers Keeps Coach Busy | False | By Jack Curry | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/national-league-dodgers-win-with-3-in-ninth.html | NATIONAL LEAGUE; Dodgers Win With 3 in Ninth | False | AP | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/schult-homes-reports-earnings-for-qtr-to-july-2.html | Schult Homes reports earnings for Qtr to July 2 | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/nfl-oilers-late-drive-stops-raiders-38-35.html | N.F.L.; Oilers' Late Drive Stops Raiders, 38-35 | False | AP | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/ojeda-keeps-mets-on-a-roll.html | Ojeda Keeps Mets on a Roll | False | By Joseph Durso, Special To the New York Times | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/agency-rent-a-car-inc-reports-earnings-for-qtr-to-july-31.html | Agency Rent-A-Car Inc reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/opinion/a-hard-choice-for-chileans.html | A Hard Choice For Chileans | False | By Richard W. Fisher | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/exports-of-american-steel-surge.html | Exports of American Steel Surge | False | By Jonathan P. Hicks | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/luria-l-son-inc-reports-earnings-for-qtr-to-july-31.html | Luria, L & Son Inc reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/american-league-candiotti-stops-red-sox-4-2.html | AMERICAN LEAGUE; Candiotti Stops Red Sox, 4-2 | False | AP | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/world/2-recount-48-killing-in-israel.html | 2 Recount '48 Killing in Israel | False | By John Kifner, Special To the New York Times | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/volt-information-sciences-inc-reports-earnings-for-qtr-to-july-29.html | Volt Information Sciences Inc reports earnings for Qtr to July 29 | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/newcor-inc-reports-earnings-for-qtr-to-july-31.html | Newcor Inc reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/opinion/l-last-temptation-stirs-widening-bigotry-211188.html | 'Last Temptation' Stirs Widening Bigotry | False | | 1988-09-29 | TX 2-401306 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/us/in-judging-polls-what-counts-is-when-and-how-who-is-asked-what.html | In Judging Polls, What Counts Is When and How Who Is Asked What | False | By Michael R. Kagay | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/us/washington-talk-briefing-a-touch-of-classroom.html | Washington Talk: Briefing; A Touch of Classroom | False | By David Binder & Martin Tolchin | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/circle-k-corp-reports-earnings-for-qtr-to-july-31.html | Circle K Corp reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/world/sri-lanka-bowing-to-a-tamil-rebel-demand-merges-2-provinces.html | Sri Lanka, Bowing to a Tamil Rebel Demand, Merges 2 Provinces | False | By Barbara Crossette, Special To the New York Times | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/arts/review-dance-a-manning-double-bill.html | Review/Dance; A Manning Double Bill | False | By Anna Kisselgoff | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/opinion/a-campaign-that-was-destined-for-the-gutter.html | A Campaign That Was Destined for the Gutter | False | By Kevin Phillips | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/nyregion/cardinal-faults-recent-beatings-of-gay-people.html | Cardinal Faults Recent Beatings Of Gay People | False | By Ari L. Goldman | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/the-media-business-advertising-friendly-s-new-agency-is-elkman.html | THE MEDIA BUSINESS: ADVERTISING; Friendly's New Agency Is Elkman | False | By Philip H. Dougherty | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/citicorp-to-buy-texas-credit-card-business.html | Citicorp to Buy Texas Credit Card Business | False | By Nina Andrews, Special To the New York Times | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/us/campaign-trails-of-house-and-home-and-motherhood.html | Campaign Trails; Of House and Home (And Motherhood) | False | By Bernard Weinraub | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/books/an-embattled-albert-goldman-defends-his-book-on-john-lennon.html | An Embattled Albert Goldman Defends His Book on John Lennon | False | By Allan Kozinn | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/forstmann-co-reports-earnings-for-qtr-to-aug2.html | Forstmann & Co reports earnings for Qtr to Aug 2 | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/bell-w-co-inc-reports-earnings-for-qtr-to-june-25.html | Bell, W & Co Inc reports earnings for Qtr to June 25 | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/old-dominion-systems-reports-earnings-for-qtr-to-july-31.html | Old Dominion Systems reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/market-place-grain-and-coal-lift-rail-traffic.html | Market Place; Grain and Coal Lift Rail Traffic | False | By Agis Salpukas | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/opinion/topics-of-the-times-san-francisco-revivals.html | Topics of The Times; San Francisco Revivals | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/clark-consolidated-industries-inc-reports-earnings-for-qtr-to-july-31.html | Clark Consolidated Industries Inc reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/college-football-kicking-saves-notre-dame.html | College Football; Kicking Saves Notre Dame | False | By Gordon S. White Jr. | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/us/washington-talk-briefing-turn-to-the-videotape.html | Washington Talk: Briefing; Turn to the Videotape | False | By David Binder & Martin Tolchin | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/style/lee-mcconaughy-becomes-a-bride.html | Lee McConaughy Becomes a Bride | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/arts/new-editor-at-houston-post.html | New Editor at Houston Post | False | AP | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/cardinals-are-looking-to-win-respect-in-phoenix-opener.html | Cardinals Are Looking to Win Respect in Phoenix Opener | False | By Thomas George, Special To the New York Times | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/opinion/l-power-demand-requires-a-shoreham-that-works-517988.html | Power Demand Requires A Shoreham That Works | False | | 1988-09-29 | TX 2-401306 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/mini-computer-systems-inc-reports-earnings-for-qtr-to-july-31.html | Mini-Computer Systems Inc reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/world/afghan-gridlock-factions-vie-for-ancient-crossroad-and-for-nation-s-future.html | Afghan Gridlock: Factions Vie for Ancient Crossroad and for Nation's Future | False | By Donatella Lorch, Special To the New York Times | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/results-plus-499888.html | RESULTS PLUS | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/opinion/senate-veep-creep.html | Senate Veep Creep | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/us/bus-crashes-after-driver-dies.html | Bus Crashes After Driver Dies | False | AP | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/wilander-outlasts-lendl-to-win-us-open.html | Wilander Outlasts Lendl To Win U.S. Open | False | By Peter Alfano | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/yanks-defeat-tigers-in-18th.html | Yanks Defeat Tigers In 18th | False | By Joe Sexton | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/us/cuban-refugees-arrive-in-miami-to-joyous-welcome-by-relatives.html | Cuban Refugees Arrive in Miami To Joyous Welcome by Relatives | False | By George Volsky, Special To the New York Times | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/house-of-fabrics-inc-reports-earnings-for-qtr-to-july-31.html | House of Fabrics Inc reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/international-report-curacao-battles-island-economics.html | INTERNATIONAL REPORT; Curacao Battles Island Economics | False | By Joseph B. Treaster, Special To the New York Times | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/executive-changes-364788.html | EXECUTIVE CHANGES | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/corporations-criticized-on-trading-with-japan.html | Corporations Criticized On Trading With Japan | False | By David E. Sanger, Special To the New York Times | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/infodata-systems-inc-reports-earnings-for-qtr-to-june-30.html | Infodata Systems Inc reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/the-media-business-advertising-newlywed-magazine-to-begin-in-february.html | THE MEDIA BUSINESS; ADVERTISING; Newlywed Magazine To Begin in February | False | By Philip H. Dougherty | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/bowne-co-inc-reports-earnings-for-qtr-to-july-31.html | Bowne & Co Inc reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/nyregion/c-correction-387488.html | Correction | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/us/majority-of-challengers-favoring-free-air-time.html | Majority of Challengers Favoring Free Air Time | False | By Richard L. Berke, Special To the New York Times | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/opinion/topics-of-the-times-tv-grows-in-brooklyn.html | Topics of The Times; TV Grows in Brooklyn | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/world/gunmen-in-haiti-kill-3-in-attack-on-a-church.html | Gunmen in Haiti Kill 3 In Attack on a Church | False | AP | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/patent-files-vs-computer-age.html | Patent Files vs. Computer Age | False | By Edmund L. Andrews | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/nyregion/metro-matters-public-housing-finds-a-friend-in-a-safeguard.html | Metro Matters; Public Housing Finds a Friend In a Safeguard | False | By Sam Roberts | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/intertrans-corp-reports-earnings-for-qtr-to-july-31.html | Intertrans Corp reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/opinion/editorial-the-naval-gap-in-the-persian-gulf.html | Editorial; The Naval Gap in the Persian Gulf | False | | 1988-09-29 | TX 2-401306 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/nyregion/driving-in-new-york-the-agony-of-victory.html | Driving in New York: The Agony of Victory | False | By Sarah Lyall | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/nyregion/news-summary-491288.html | NEWS SUMMARY | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/style/marcy-goodwin-is-bride-of-edgar-peters-bowron.html | Marcy Goodwin Is Bride Of Edgar Peters Bowron | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/dividend-meetings-348388.html | Dividend Meetings | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/the-media-business-advertising-manhattaninc-plans-advertising-to-trade.html | THE MEDIA BUSINESS; ADVERTISING; Manhattan,inc. Plans Advertising to Trade | False | By Philip H. Dougherty | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/opinion/topics-of-the-times-appliances-that-don-t-listen.html | Topics of The Times; Appliances That Don't Listen | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/nyregion/bridge-357488.html | Bridge | False | By Alan Truscott | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/cracker-barrel-old-country-store-inc-reports-earnings-for-qtr-to-july-29.html | Cracker Barrel Old Country Store Inc reports earnings for Qtr to July 29 | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/world/chile-protesters-stone-pinochet-motorcade.html | Chile Protesters Stone Pinochet Motorcade | False | AP | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/arts/reviews-television-a-global-hookup-on-13.html | Reviews/Television; A Global Hookup on 13 | False | By John J. O'Connor | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/home-federal-corp-reports-earnings-for-qtr-to-june-30.html | Home Federal Corp reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/seven-oaks-international-inc-reports-earnings-for-qtr-to-july-31.html | Seven Oaks International Inc reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/arts/1550-hurt-at-jackson-show.html | 1,550 Hurt at Jackson Show | False | AP | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/nyregion/one-is-killed-and-12-are-injured-as-li-rap-concert-turns-violent.html | One Is Killed and 12 Are Injured As L.I. Rap Concert Turns Violent | False | By Michel Marriott, Special To the New York Times | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/first-woburn-bancorp-reports-earnings-for-qtr-to-june-30.html | First Woburn Bancorp reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/49ers-jolt-giants-in-final-seconds.html | 49ers Jolt Giants In Final Seconds | False | By William C. Rhoden, Special To the New York Times | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/business-people-vice-chairman-named-at-newmont-mining.html | BUSINESS PEOPLE; Vice Chairman Named At Newmont Mining | False | By Daniel F. Cuff | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/us/windsor-locks-journal-cleveland-in-connecticut-on-sundays.html | Windsor Locks Journal; Cleveland in Connecticut on Sundays | False | By Andrew H. Malcolm, Special To the New York Times | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/healthwatch-inc-reports-earnings-for-year-to-june-30.html | Healthwatch Inc reports earnings for Year to June 30 | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/us/black-family-unit-promoted-in-drive.html | BLACK FAMILY UNIT PROMOTED IN DRIVE | False | Special to the New York Times | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/us/campaign-trails-new-dukakis-image-nice-guy-no-more.html | Campaign Trails; New Dukakis Image: Nice Guy No More | False | By Bernard Weinraub | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/world/pope-urges-more-international-help-for-africa.html | Pope Urges More International Help for Africa | False | By Roberto Suro, Special To the New York Times | 1988-09-29 | TX 2-401306 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/ldi-corp-reports-earnings-for-qtr-to-july-31.html | LDI Corp reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/world/kurds-symptoms-gas-or-poor-diet.html | KURDS' SYMPTOMS: GAS OR POOR DIET? | False | By Clyde Haberman, Special To the New York Times | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/confusion-causes-a-run.html | Confusion Causes a Run | False | AP | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/hometown-plays-down-graf-s-triumph.html | Hometown Plays Down Graf's Triumph | False | By Serge Schmemann, Special To the New York Times | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/imex-medical-systems-reports-earnings-for-year-to-june-30.html | Imex Medical Systems reports earnings for Year to June 30 | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/soviets-buy-more-corn.html | Soviets Buy More Corn | False | AP | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/arts/william-carter-memorial.html | William Carter Memorial | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/on-your-own-back-to-basics-for-a-running-shoe.html | ON YOUR OWN; Back to Basics for a Running Shoe | False | By Barbara Lloyd | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/deltak-corp-reports-earnings-for-qtr-to-july-31.html | Deltak Corp reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/us/restoring-a-past-some-would-bury.html | Restoring a Past Some Would Bury | False | By Patricia Leigh Brown, Special To the New York Times | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/the-media-business-advertising-bbdo-minneapolis-gets-chicken-by-george.html | THE MEDIA BUSINESS: ADVERTISING; BBDO/Minneapolis Gets Chicken by George | False | By Philip H. Dougherty | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/new-offer-by-maxwell-to-macmillan.html | New Offer By Maxwell To Macmillan | False | By Geraldine Fabrikant | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/world/the-un-today.html | The U.N. Today | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/the-media-business-advertising-doremus-to-advertise-ge-aircraft-engines.html | THE MEDIA BUSINESS: ADVERTISING; Doremus to Advertise G.E. Aircraft Engines | False | By Philip H. Dougherty | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/opinion/medicare-meddling.html | Medicare Meddling | | By Kenneth M. Prager | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/amrep-corp-reports-earnings-for-qtr-to-july-31.html | Amrep Corp reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/fitness-shooter-s-age-is-hot-target-of-discussion.html | FITNESS; Shooter's Age Is Hot Target Of Discussion | False | By William Stockton | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/nyregion/yonkers-case-poses-tough-questions.html | Yonkers Case Poses Tough Questions | False | By Alan Finder | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Philip H. Dougherty | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/nyregion/handicapped-by-charges-ohrenstein-runs.html | Handicapped by Charges, Ohrenstein Runs | False | By Jeffrey Schmalz | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/business-people-giant-british-car-dealer-moves-into-california.html | BUSINESS PEOPLE; Giant British Car Dealer Moves Into California | False | By Daniel F. Cuff | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/nfl-last-minute-kick-saves-the-redskins.html | N.F.L.; Last-Minute Kick Saves the Redskins | False | AP | 1988-09-29 | TX 2-401306 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/move-for-opec-talks.html | Move for OPEC Talks | False | AP | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/marcade-group-inc-reports-earnings-for-qtr-to-july-30.html | Marcade Group Inc reports earnings for Qtr to July 30 | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/international-report-europe-looks-beyond-the-concorde.html | INTERNATIONAL REPORT; Europe Looks Beyond the Concorde | False | By Deborah Wise, Special To the New York Times | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/business-people-thorn-emi-sets-successor-for-its-retiring-chairman.html | BUSINESS PEOPLE; Thorn EMI Sets Successor For Its Retiring Chairman | False | By Marion Underhill | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/opinion/l-when-a-woman-could-be-an-oomph-girl-211288.html | When a Woman Could Be an Oomph Girl | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/the-media-business-advertising-bbdo-names-new-york-chief.html | THE MEDIA BUSINESS: ADVERTISING; BBDO Names New York Chief | False | By Philip H. Dougherty | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/us/campaign-trails-in-political-ambush-timing-is-everything.html | Campaign Trails; In Political Ambush, Timing Is Everything | False | By Bernard Weinraub | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/world/solidarity-s-latest-tactic-legalization-before-talks.html | Solidarity's Latest Tactic: Legalization Before Talks | False | By John Tagliabue, Special To the New York Times | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/arts/review-country-swagger-mythic-bravado-and-a-hat-worn-low.html | Review/Country; Swagger, Mythic Bravado and a Hat Worn Low | False | By Stephen Holden | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/the-media-business-advertising-mall-developer-chooses-lois-pitts-as-its-agency.html | THE MEDIA BUSINESS: ADVERTISING; Mall Developer Chooses Lois Pitts as Its Agency | False | By Philip H. Dougherty | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/dollar-rises-in-tokyo.html | Dollar Rises in Tokyo | False | AP | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/wilson-foods-accepts-offer.html | Wilson Foods Accepts Offer | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/obituaries/virginia-m-satir-72-therapist-for-families.html | Virginia M. Satir, 72, Therapist for Families | False | AP | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/crown-books-corp-reports-earnings-for-qtr-to-july-31.html | Crown Books Corp reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/opinion/l-lower-new-york-milk-prices-face-new-threat-211488.html | Lower New York Milk Prices Face New Threat | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/thortec-international-inc-reports-earnings-for-qtr-to-july-31.html | Thortec International Inc reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/the-media-business-suit-deters-ad-jingles-that-mimic-singers.html | THE MEDIA BUSINESS; Suit Deters Ad Jingles That Mimic Singers | False | By Randall Rothenberg | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/allegheny-western-energy-corp-reports-earnings-for-year-to-june-30.html | Allegheny & Western Energy Corp reports earnings for Year to June 30 | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/us/adviser-to-bush-quits-gop-post-amid-anti-semitism-allegations.html | Adviser to Bush Quits G.O.P. Post Amid Anti-Semitism Allegations | False | By Maureen Dowd, Special To the New York Times | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/arts/nbc-news-dismisses-110-employees.html | NBC News Dismisses 110 Employees | False | By Peter J. Boyer | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/russ-togs-inc-reports-earnings-for-qtr-to-july-30.html | Russ Togs Inc reports earnings for Qtr to July 30 | False | | 1988-09-29 | TX 2-401306 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/acc-corp-reports-earnings-for-qtr-to-june-30.html | ACC Corp reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/us/washington-talk-state-department-detention-2-liberia-wrapped-mystery.html | Washington Talk: The State Department; Detention of 2 in Liberia Is Wrapped in Mystery | False | By Clifford D. May, Special To the New York Times | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/arts/reviews-television-canada-living-in-the-eagle-s-shadow.html | Reviews/Television; Canada: Living in the Eagle's Shadow | False | By Walter Goodman | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS; ADVERTISING; Addendum | False | By Philip H. Dougherty | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/arts/review-concert-dvorak-in-the-cathedral.html | Review/Concert; Dvorak in the Cathedral | False | By Bernard Holland | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/us/forest-fires-cast-a-persistent-pall-on-much-of-west.html | FOREST FIRES CAST A PERSISTENT PALL ON MUCH OF WEST | False | By Dirk Johnson, Special To the New York Times | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/ambrit-inc-reports-earnings-for-qtr-to-july-31.html | Ambrit Inc reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/opinion/l-we-must-stop-backing-environmental-ruin-211088.html | We Must Stop Backing Environmental Ruin | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/groundwater-technology-inc-reports-earnings-for-qtr-to-july-30.html | Groundwater Technology Inc reports earnings for Qtr to July 30 | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/us/opera-ball-draws-san-francisco-s-bejeweled-elite.html | Opera Ball Draws San Francisco's Bejeweled Elite | False | By Robert Reinhold, Special To the New York Times | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/opinion/essay-nobody-is-perfect.html | ESSAY; Nobody Is Perfect | False | By William Safire | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/jets-prevail-by-23-3-in-kosar-s-absence.html | Jets Prevail by 23-3 In Kosar's Absence | False | By Gerald Eskenazi, Special To the New York Times | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/finance-briefs-363688.html | FINANCE BRIEFS | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/eac-industries-inc-reports-earnings-for-qtr-to-july-31.html | EAC Industries Inc reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/opinion/l-in-burma-a-civil-war-has-gone-on-for-41-years-211388.html | In Burma, a Civil War Has Gone On for 41 Years | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/outdoors-natural-baits.html | Outdoors: Natural Baits | False | By Nelson Bryant | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/tyson-attends-soviet-golf-event.html | Tyson Attends Soviet Golf Event | False | AP | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/us-financings-confined-to-bill-market.html | U.S. Financings Confined to Bill Market | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-12 | 1988-09-12 | https://www.nytimes.com/1988/09/12/business/fidelity-national-financial-corp-reports-earnings-for-qtr-to-july-31.html | Fidelity National Financial Corp reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401306 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/opinion/l-chileans-will-at-last-have-a-vote-on-pinochet-allende-was-murdered-524688.html | Chileans Will at Last Have a Vote on Pinochet; Allende Was Murdered | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/world/many-in-burma-say-ne-win-continues-to-pull-the-strings.html | Many in Burma Say Ne Win Continues to Pull the Strings | False | By Seth Mydans, Special To the New York Times | 1988-09-29 | TX 2-404253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/nyregion/garcia-is-battling-energetic-rival-in-bronx.html | Garcia Is Battling Energetic Rival in Bronx | False | By Sam Howe Verhovek | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/us/restart-approved-at-nuclear-plant.html | RESTART APPROVED AT NUCLEAR PLANT | False | AP | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/books/books-of-the-times-news-from-acta-diurna-to-modern-media.html | Books Of The Times; News, From 'Acta Diurna' to Modern Media | False | By John Gross | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/nyregion/quotation-of-the-day-765588.html | Quotation of the Day | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/briefs-627288.html | BRIEFS | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/us/a-decisive-baker-puts-his-mark-on-bush-race.html | A Decisive Baker Puts His Mark on Bush Race | False | By Gerald M. Boyd, Special To the New York Times | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/reuters-to-cut-work-force-to-protect-financial-health.html | Reuters to Cut Work Force To Protect Financial Health | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/nyregion/chess-583588.html | Chess | False | By Robert Byrne | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/us/many-partake-of-culture-but-few-study-it.html | Many Partake of Culture but Few Study It | False | AP | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/us/washington-talk-aiding-disaster-victims-small-agency-helps-great-power-lighten.html | WASHINGTON TALK: AIDING DISASTER VICTIMS; Small Agency Helps a Great Power Lighten Human Suffering | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/sports/sports-people-rangers-sign-patrick.html | Sports People; Rangers Sign Patrick | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/nyregion/hospitals-tell-of-big-losses-in-new-york.html | Hospitals Tell Of Big Losses In New York | False | By Howard W. French | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/us/federal-ethics-office-assails-meese-s-actions-as-attorney-general.html | Federal Ethics Office Assails Meese's Actions as Attorney General | False | By Philip Shenon, Special To the New York Times | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/de-laurentiis-film-partners-reports-earnings-for-qtr-to-june-30.html | De Laurentiis Film Partners reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/us/delaware-primary-victor-declared-maybe.html | Delaware Primary Victor Declared . . . Maybe | False | By William K. Stevens, Special To the New York Times | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/us/washington-talk-briefing-helms-objects.html | WASHINGTON TALK: BRIEFING; Helms Objects | False | By David Binder | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/nyregion/about-chess-moves.html | About Chess Moves | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/science/scientists-find-clues-to-healing-in-humans-by-studying-the-sponge.html | Scientists Find Clues To Healing in Humans By Studying the Sponge | False | By Frederic Golden | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/science/advances-propel-solar-energy-into-market.html | Advances Propel Solar Energy Into Market | False | By Malcolm W. Browne | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/nyregion/metro-datelines-union-votes-to-stay-on-strike-at-nyu.html | Metro Datelines; Union Votes to Stay On Strike at N.Y.U. | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/ibm-deal-with-steve-jobs-seen.html | I.B.M. Deal With Steve Jobs Seen | False | By John Markoff | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/style/patterns-591388.html | Patterns | False | By Woody Hochswender | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/company-news-buyback-at-lotus.html | COMPANY NEWS; Buyback at Lotus | False | AP | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/polifly-financial-reports-earnings-for-qtr-to-june-30.html | Polifly Financial reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-404253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/star-classics-inc-reports-earnings-for-qtr-to-june-30.html | Star Classics Inc reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/home-federal-savings-loan-upper-east-tenn-reports-earnings-for-qtr-to-june-30.html | Home Federal Savings & Loan (Upper East Tenn) reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/sports/sports-people-in-serious-condition.html | Sports People; In Serious Condition | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/world/hurricane-is-reported-to-damage-over-100000-homes-in-jamaica.html | Hurricane Is Reported to Damage Over 100,000 Homes in Jamaica | False | By Joseph B. Treaster, Special To the New York Times | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/us/spokesman-for-meese-quits-justice-dept-job.html | Spokesman for Meese Quits Justice Dept. Job | False | AP | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/certron-corp-reports-earnings-for-qtr-to-july-31.html | Certron Corp reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/fluor-corp-reports-earnings-for-qtr-to-july-31.html | Fluor Corp reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/sports/results-plus-662888.html | Results Plus | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/arts/have-rap-concerts-become-inextricably-linked-to-violence.html | Have Rap Concerts Become Inextricably Linked to Violence? | False | By Jon Pareles | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/lakeland-industries-inc-reports-earnings-for-qtr-to-july-31.html | Lakeland Industries Inc reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/us/inmate-numbers-at-a-record.html | Inmate Numbers at a Record | False | AP | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/nyregion/approval-of-changes-in-housing-plan-called-unlikely.html | Approval of Changes in Housing Plan Called Unlikely | False | By James Feron, Special To the New York Times | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/sports/regrouped-jets-are-refreshed.html | Regrouped Jets Are Refreshed | False | By William N. Wallace, Special To the New York Times | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/opinion/l-metamorphosis-of-like-is-like-a-long-story-524188.html | Metamorphosis of 'Like' Is, Like, a Long Story | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/falcon-products-inc-reports-earnings-for-qtr-to-sept-12.html | Falcon Products Inc reports earnings for Qtr to Sept 12 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/jetronic-industries-inc-reports-earnings-for-qtr-to-july-31.html | Jetronic Industries Inc reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/malibu-grand-prix-corp-reports-earnings-for-qtr-to-june-26.html | Malibu Grand Prix Corp reports earnings for Qtr to June 26 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/world/the-un-today.html | The U.N. Today | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/brandywine-savings-bank-reports-earnings-for-qtr-to-june-30.html | Brandywine Savings Bank reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/company-news-now-in-affluent-japan-big-cars.html | COMPANY NEWS; Now, in Affluent Japan: Big Cars | False | By David E. Sanger, Special To the New York Times | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/finance-new-issues-morgan-stanley-cmo-offer-has-backing-of-fannie-mae.html | FINANCE/NEW ISSUES; Morgan Stanley C.M.O. Offer Has Backing of Fannie Mae | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/sage-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | Sage Laboratories Inc reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-404253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/obituaries/ralph-m-houston-minister-84.html | Ralph M. Houston, Minister, 84 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/fabricland-inc-reports-earnings-for-qtr-to-june-30.html | Fabricland Inc reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/opinion/voodoo-voters.html | Voodoo Voters | False | By James Reston | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/sports/fordham-and-army-joining-colonial.html | Fordham and Army Joining Colonial | False | By William N. Wallace | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/obituaries/willis-grandy-lipscomb-airline-executive-87.html | Willis Grandy Lipscomb, Airline Executive, 87 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/arts/julian-bream-to-open-great-performers-series.html | Julian Bream to Open Great Performers Series | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/comnet-corp-reports-earnings-for-qtr-to-june-30.html | Comnet Corp reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/us/beretta-to-modify-pistols-for-army-due-to-cracking.html | Beretta to Modify Pistols For Army Due to Cracking | False | AP | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/amvestors-financial-reports-earnings-for-qtr-to-june-30.html | Amvestors Financial reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/finance-new-issues-home-loan-banks-to-set-bond-prices.html | FINANCE/NEW ISSUES; Home Loan Banks To Set Bond Prices | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/world/japan-to-remove-sanctions-against-north-korea.html | Japan to Remove Sanctions Against North Korea | False | By David E. Sanger, Special To the New York Times | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/sports/article-732988-no-title.html | Article 732988 -- No Title | False | AP | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/control-to-shift-at-playboy.html | Control to Shift At Playboy | False | AP | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising People | False | By Philip H. Dougherty | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/the-media-business-advertising-chevrolet-dealer-group-gives-job-to-mccaffrey.html | THE MEDIA BUSINESS; Advertising Chevrolet Dealer Group Gives Job to McCaffrey | False | By Philip H. Dougherty | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/xeta-corp-reports-earnings-for-qtr-to-july-31.html | Xeta Corp reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/bridgford-foods-reports-earnings-for-qtr-to-july-29.html | Bridgford Foods reports earnings for Qtr to July 29 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/obituaries/george-alpert-90-ex-president-of-new-haven-line-and-a-lawyer.html | George Alpert, 90, Ex-President Of New Haven Line and a Lawyer | False | By Sarah Lyall | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/us/unusual-swan-song-for-retiring-senator.html | Unusual Swan Song For Retiring Senator | False | AP | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/us/catholic-schools-reach-out-to-serve-poor-and-to-borrow.html | Catholic Schools Reach Out To Serve Poor and to Borrow | False | By Dirk Johnson, Special To the New York Times | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/sports/nfl-notebook-rams-reserves-keep-team-from-running-on-empty.html | N.F.L. Notebook; Rams' Reserves Keep Team From Running on Empty | False | By Thomas George, Special To the New York Times | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/us/mexicans-say-they-can-t-lose-no-matter-who-wins-the-white-house.html | Mexicans Say They Can't Lose No Matter Who Wins the White House | False | By Larry Rohter, Special To the New York Times | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/opinion/voodoo-stamps.html | Voodoo Stamps | False | By James McDermott | 1988-09-29 | TX 2-404253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/style/by-design-women-s-clothes-men-s-fabrics.html | By Design; Women's Clothes, Men's Fabrics | False | By Anne-Marie Schiro | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/us/burrowing-missile-to-be-built.html | Burrowing Missile to Be Built | False | AP | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/style/low-profile-designers-reap-benefit-from-politics.html | Low-Profile Designers Reap Benefit From Politics | False | By Anne-Marie Schiro | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/world/gorbachev-listens-to-the-people-and-gets-an-earful.html | Gorbachev Listens to the People and Gets an Earful | False | By Bill Keller, Special To the New York Times | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/american-pacific-corp-reports-earnings-for-qtr-to-june-30.html | American Pacific Corp reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/science/small-injuries-can-cause-lasting-vocal-ills-doctors-say.html | Small Injuries Can Cause Lasting Vocal Ills, Doctors Say | False | By Jane E. Brody | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/nyregion/nassau-coliseum-bans-rap-concerts-till-murder-inquiry-ends.html | Nassau Coliseum Bans Rap Concerts Till Murder Inquiry Ends | False | By Eric Schmitt, Special To the New York Times | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/style/for-an-unpredictable-season-clothes-to-count-on.html | For an Unpredictable Season, Clothes to Count On | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/intelogic-trace-inc-reports-earnings-for-qtr-to-july-30.html | Intelogic Trace Inc reports earnings for Qtr to July 30 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/jewelmasters-inc-reports-earnings-for-qtr-to-july-30.html | Jewelmasters Inc reports earnings for Qtr to July 30 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/nyregion/32-seats-open-in-new-york-primary.html | 32 Seats Open in New York Primary | False | By Elizabeth Kolbert | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/monsanto-stock-plunges-on-copper-7-case.html | Monsanto Stock Plunges on Copper-7 Case | False | By Julia Flynn Siler, Special To the New York Times | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/general-mills-inc-reports-earnings-for-qtr-to-aug28.html | General Mills Inc reports earnings for Qtr to Aug 28 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/sports/carter-home-run-gives-mets-edge.html | Carter Home Run Gives Mets Edge | False | By Michael Martinez | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/dow-jones-sees-profit-drop.html | Dow Jones Sees Profit Drop | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/apple-raises-prices-for-its-macintosh-computer.html | Apple Raises Prices for Its Macintosh Computer | False | By Lawrence M. Fisher, Special To the New York Times | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/opinion/voodoo-bankers.html | Voodoo Bankers | False | By Connie Bruck | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/business-people-futures-aide-picked-for-sec-vacancy.html | BUSINESS PEOPLE; Futures Aide Picked For S.E.C. Vacancy | False | By Gregory A. Robb | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/world/us-and-allies-ask-un-to-send-team-to-kurdish-areas.html | U.S. AND ALLIES ASK U.N. TO SEND TEAM TO KURDISH AREAS | False | By Paul Lewis, Special To the New York Times | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/interpharm-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | Interpharm Laboratories Inc reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/atlantic-federal-savings-loan-reports-earnings-for-qtr-to-june-30.html | Atlantic Federal Savings & Loan reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/obituaries/charlie-palmieri-60-salsa-pianist-and-leader-in-jazz-latin-fusion.html | Charlie Palmieri, 60, Salsa Pianist And Leader in Jazz-Latin Fusion | False | By Jon Pareles | 1988-09-29 | TX 2-404253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/old-spaghetti-warehouse-reports-earnings-for-qtr-to-july-2.html | Old Spaghetti Warehouse reports earnings for Qtr to July 2 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/science/new-factor-affecting-climate-the-golf-course-effect.html | New Factor Affecting Climate: The Golf-Course Effect | False | By John Noble Wilford | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/science/q-a-540088.html | Q&A | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/movies/review-television-toontown-behind-the-scenes.html | Review/Television; Toontown, Behind The Scenes | False | By John J. O'Connor | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/business-people-airline-experience-a-key-for-dhl-chief.html | BUSINESS PEOPLE; Airline Experience A Key for DHL Chief | False | By Lawrence M. Fisher | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/us/bush-in-reagan-style-drops-script-and-assails-dukakis-s-foreign-policy.html | Bush, in Reagan Style, Drops Script and Assails Dukakis's Foreign Policy | False | By Maureen Dowd, Special To the New York Times | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/admac-inc-reports-earnings-for-qtr-to-july-31.html | Admac Inc reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/standard-brands-paint-co-reports-earnings-for-qtr-to-july-31.html | Standard Brands Paint Co reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/us-unseals-complaints-in-ashland-papers-case.html | U.S. Unseals Complaints In Ashland Papers Case | False | By John T. McQuiston | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/science/study-of-atoms-to-use-hoover-dam-as-shield.html | Study of Atoms to Use Hoover Dam as Shield | False | By Malcolm W. Browne | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/designs-inc-reports-earnings-for-qtr-to-july-30.html | Designs Inc reports earnings for Qtr to July 30 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/matrix-medica-reports-earnings-for-year-to-june-30.html | Matrix Medica reports earnings for Year to June 30 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/nyregion/biaggi-is-still-a-force-in-bronx-race.html | Biaggi Is Still a Force in Bronx Race | False | By Frank Lynn | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/nyregion/metro-datelines-writ-is-left-in-place-against-rail-union.html | Metro Datelines; Writ Is Left in Place Against Rail Union | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/arts/the-torme-story-as-told-by-himself.html | The Torme Story, as Told by Himself | False | By Stephen Holden | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/forest-city-enterprises-inc-reports-earnings-for-qtr-to-july-31.html | Forest City Enterprises Inc reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/everex-systems-inc-reports-earnings-for-qtr-to-july-31.html | Everex Systems Inc reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/holco-mortgage-acceptance-reports-earnings-for-qtr-to-june-30.html | Holco Mortgage Acceptance reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/sports/on-horse-racing-alysheba-returns-to-site-of-a-big-failure.html | On Horse Racing Alysheba Returns to Site of a Big Failure | False | By Steven Crist | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/japan-trade-surplus-cut.html | Japan Trade Surplus Cut | False | AP | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/us/fbi-word-due-on-penalty-in-surveillance-of-policy-foes.html | F.B.I. Word Due on Penalty In Surveillance of Policy Foes | False | By Philip Shenon, Special To the New York Times | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/sports/seoul-s-subways-ready-for-games.html | Seoul's Subways Ready for Games | False | AP | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/bethlehem-corp-reports-earnings-for-qtr-to-june-30.html | Bethlehem Corp reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/u-s-sprint-to-cut-loss-in-3d-period.html | U S Sprint To Cut Loss In 3d Period | False | By Calvin Sims | 1988-09-29 | TX 2-404253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/us/campaign-trails-air-horns-broadcast-wrong-bush-voice.html | Campaign Trails; Air Horns Broadcast Wrong Bush Voice | False | By Bernard Weinraub | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/wiltek-inc-reports-earnings-for-qtr-to-july-31.html | Wiltek Inc reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/company-news-armtek-takes-mark-iv-bid.html | COMPANY NEWS; Armtek Takes Mark IV Bid | False | AP | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/world/sri-lanka-capital-becomes-city-of-fear.html | Sri Lanka Capital Becomes City of Fear | False | By Barbara Crossette, Special To the New York Times | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/science/science-watch-changable-bacteria-contradict-rules-of-genetics.html | SCIENCE WATCH; Changable Bacteria Contradict Rules of Genetics | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/us/radon-where-it-originates-and-what-can-be-done-about-it.html | Radon: Where It Originates and What Can Be Done About It | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/science/bold-experiment-in-lakes-tracks-the-relentless-toll-of-acid-rain.html | Bold Experiment in Lakes Tracks the Relentless Toll of Acid Rain | False | By Jon R. Luoma | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/akorn-inc-reports-earnings-for-qtr-to-june-30.html | Akorn Inc reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/opinion/topics-of-the-times-retirement-rock.html | TOPICS OF THE TIMES; Retirement Rock | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/sports/defeat-has-giants-still-wondering.html | Defeat Has Giants Still Wondering | False | By William C. Rhoden, Special to the New York Times | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/science/peripherals-sat-guide-on-disk.html | PERIPHERALS; S.A.T. Guide on Disk | False | By L. R. Shannon | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/futures-options-gold-reaches-17-month-low-before-recovering-slightly.html | FUTURES/OPTIONS; Gold Reaches 17-Month Low Before Recovering Slightly | False | By Jonathan P. Hicks | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/sports/lafleur-dispelling-doubts.html | Lafleur Dispelling Doubts | False | By Alex Yannis, Special To the New York Times | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/more-oil-rigs-in-action.html | More Oil Rigs in Action | False | AP | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/arts/reviews-music-lo-schiavo-a-rarity-from-brazil.html | Reviews/Music; 'Lo Schiavo,' a Rarity From Brazil | False | By Will Crutchfield | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/opinion/l-chileans-will-at-last-have-a-vote-on-pinochet-prejudiced-critics-771088.html | Chileans Will at Last Have a Vote on Pinochet; Prejudiced Critics | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/nyregion/metro-datelines-pirate-radio-station-awaiting-approval.html | Metro Datelines; Pirate Radio Station Awaiting Approval | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/nyregion/news-summary-760088.html | NEWS SUMMARY | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/us/cisneros-plans-to-leave-office.html | Cisneros Plans to Leave Office | False | AP | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/opinion/l-a-country-that-can-t-draw-a-straight-line-524588.html | A Country That Can't Draw a Straight Line | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/briefs-749588.html | BRIEFS | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/finance-new-issues-yield-set-at-9.41-in-masco-offering.html | FINANCE/NEW ISSUES; Yield Set at 9.41% In Masco Offering | False | | 1988-09-29 | TX 2-404253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/world/west-german-hostage-is-released-in-lebanon.html | West German Hostage Is Released in Lebanon | False | Special to the New York Times | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/lifecore-biomedical-reports-earnings-for-qtr-to-june-30.html | Lifecore Biomedical reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/obituaries/lawrence-orton-89-new-york-city-planner.html | Lawrence Orton, 89, New York City Planner | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/opinion/games-for-once.html | Games, for Once | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/sports/olympics-samaranch-calls-drug-users-the-thieves-of-performance.html | Olympics; Samaranch Calls Drug Users 'The Thieves of Performance' | False | By Michael Janofsky, Special To the New York Times | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/opinion/l-few-patients-need-worry-about-magnetic-scans-524488.html | Few Patients Need Worry About Magnetic Scans | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/trak-auto-corp-reports-earnings-for-qtr-to-july-31.html | Trak Auto Corp reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/dow-rises-by-3.56-as-stocks-close-mixed.html | Dow Rises by 3.56 as Stocks Close Mixed | False | By Phillip H. Wiggins | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/company-news-national-semi-reports-a-loss.html | COMPANY NEWS; National Semi Reports a Loss | False | Special to the New York Times | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/us/dukakis-and-jackson-report-improvements-in-relationship.html | Dukakis and Jackson Report Improvements in Relationship | False | By Michael Oreskes, Special To the New York Times | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/cable-tv-industries-reports-earnings-for-qtr-to-july-31.html | Cable TV Industries reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/us/campaign-trails-future-reagan-digs-an-ordinary-estate.html | Campaign Trails; Future Reagan Digs An 'Ordinary' Estate | False | By Bernard Weinraub | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/nyregion/parking-rules-638288.html | Parking Rules | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/science/science-watch-brain-transplants.html | SCIENCE WATCH; Brain Transplants | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/world/2-african-leaders-vow-cooperation.html | 2 AFRICAN LEADERS VOW COOPERATION | False | By John D. Battersby, Special To the New York Times | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/50-off-stores-inc-reports-earnings-for-qtr-to-july-29.html | 50-Off Stores Inc reports earnings for Qtr to July 29 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/nyregion/inside-754288.html | INSIDE | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/us/polebridge-journal-those-on-the-fire-line-come-to-revere-the-foe.html | Polebridge Journal; Those on the Fire Line Come to Revere the Foe | False | By Dirk Johnson, Special To the New York Times | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/us/despite-scorched-earth-and-parched-crops-pockets-of-plenty-can-be-found.html | Despite Scorched Earth and Parched Crops, Pockets of Plenty Can Be Found | False | By William Robbins, Special To the New York Times | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/company-news-group-is-cleared-on-kroger-shares.html | COMPANY NEWS; Group Is Cleared On Kroger Shares | False | Special to the New York Times | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/market-place-analysts-bullish-on-mci-outlook.html | Market Place; Analysts Bullish On MCI Outlook | False | By Calvin Sims | 1988-09-29 | TX 2-404253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/istec-industries-technoloies-reports-earnings-for-qtr-to-june-30.html | Istec Industries & Technoloies reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/key-rates-767588.html | KEY RATES | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/company-news-investors-request-session-with-grow.html | COMPANY NEWS; Investors Request Session With Grow | False | Special to the New York Times | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/nyregion/a-woman-69-is-raped-on-li.html | A Woman, 69, Is Raped on L.I. | False | AP | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/science/treatment-of-sewage-is-seen-as-insufficient-to-protect-water-life.html | Treatment of Sewage Is Seen as Insufficient To Protect Water Life | False | By Rochelle L. Stanfield | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/land-of-lincoln-savings-loan-reports-earnings-for-qtr-to-june-30.html | Land of Lincoln Savings & Loan reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/system-industries-reports-earnings-for-qtr-to-july-24.html | System Industries reports earnings for Qtr to July 24 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/unitronix-corp-reports-earnings-for-qtr-to-june-30.html | Unitronix Corp reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/world/pinochet-foes-guard-against-fraud.html | Pinochet Foes Guard Against Fraud | False | By Shirley Christian, Special To the New York Times | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/us/major-radon-peril-is-declared-by-us-in-call-for-tests.html | MAJOR RADON PERIL IS DECLARED BY U.S. IN CALL FOR TESTS | False | By Philip Shabecoff, Special To the New York Times | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/company-news-ford-will-join-nissan-to-build-a-mini-van.html | COMPANY NEWS; Ford Will Join Nissan To Build a Mini-Van | False | By John Holusha, Special To the New York Times | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/nyregion/metro-datelines-shoreham-decision-expected-this-week.html | Metro Datelines; Shoreham Decision Expected This Week | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/credit-markets-us-issues-dip-in-light-trading.html | CREDIT MARKETS; U.S. Issues Dip in Light Trading | False | By Kenneth N. Gilpin | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/pacer-technology-resources-inc-reports-earnings-for-year-to-june-30.html | Pacer Technology & Resources Inc reports earnings for Year to June 30 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/opinion/l-chileans-will-at-last-have-a-vote-on-pinochet-770688.html | Chileans Will at Last Have a Vote on Pinochet | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/usa-waste-services-inc-reports-earnings-for-qtr-to-june-30.html | USA Waste Services Inc reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/finance-new-issues-new-york-state-mortgage-issue.html | FINANCE/NEW ISSUES; New York State Mortgage Issue | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/stewart-sandwiches-inc-reports-earnings-for-year-to-june-24.html | Stewart Sandwiches Inc reports earnings for Year to June 24 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/company-news-bayer-usa-plans-merger-of-3-units.html | COMPANY NEWS; Bayer USA Plans Merger of 3 Units | False | AP | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/science/a-new-index-illuminates-the-creative-life.html | A New Index Illuminates The Creative Life | False | By Daniel Goleman | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/t-cell-sciences-inc-reports-earnings-for-qtr-to-july-31.html | T Cell Sciences Inc reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-404253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/the-media-business-advertising-ammirati-puris-wins-battle-for-aetna-life-job.html | THE MEDIA BUSINESS; Advertising Ammirati & Puris Wins Battle for Aetna Life Job | False | By Philip H. Dougherty | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/world/what-drove-the-kurds-out-of-iraq.html | What Drove the Kurds Out of Iraq? | False | By Clyde Haberman, Special To the New York Times | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/science/personal-computers-praising-a-cheaper-chip.html | PERSONAL COMPUTERS; Praising a Cheaper Chip | False | By Peter H. Lewis | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/sports/baseball-hurst-wins-17th-as-red-sox-roll.html | Baseball; Hurst Wins 17th As Red Sox Roll | False | AP | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/us/a-first-hurrah-in-rhode-island-for-young-member-of-kennedy-clan.html | A First Hurrah in Rhode Island for Young Member of Kennedy Clan | False | By Allan R. Gold, Special To the New York Times | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/nyregion/c-correction-637888.html | Correction | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/us/washington-talk-briefing-conservatives-gather.html | WASHINGTON TALK: BRIEFING; Conservatives Gather | False | By David Binder | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/soviet-grain-prospects-dip.html | Soviet Grain Prospects Dip | False | AP | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/us/drought-has-eased-us-reports-small-food-price-rise-seen-for-88.html | Drought Has Eased, U.S. Reports; Small Food Price Rise Seen for '88 | False | By Irvin Molotsky, Special To the New York Times | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/us/138-buildings-destroyed-by-blazes-in-california.html | 138 Buildings Destroyed By Blazes in California | False | AP | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/arts/abc-creates-new-unit-for-nonfiction-programs.html | ABC Creates New Unit For Nonfiction Programs | False | By Jeremy Gerard | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/nyregion/bridge-609988.html | Bridge | False | By Alan Truscott | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/50-savings-units-face-us-action.html | 50 Savings Units Face U.S. Action | False | By Andrea Adelson, Special To the New York Times | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/company-news-ford-raises-prices-an-average-of-26-for-1989-models.html | COMPANY NEWS; Ford Raises Prices an Average of 2.6% for 1989 Models | False | By Philip E. Ross | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/world/luanda-journal-a-troop-paper-for-all-their-men-from-havana.html | Luanda Journal; A Troop Paper for All Their Men From Havana | False | By James Brooke, Special To the New York Times | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/theater/nichols-tries-to-put-the-fun-back-in-godot.html | Nichols Tries to Put the Fun Back in 'Godot' | False | By Mervyn Rothstein | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/sports/sports-people-denial-from-upshaw.html | Sports People; Denial From Upshaw | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/stage-ii-apparel-corp-reports-earnings-for-year-to-may-31.html | Stage II Apparel Corp reports earnings for Year to May 31 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/curtis-industries-reports-earnings-for-year-to-june-30.html | Curtis Industries reports earnings for Year to June 30 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/highland-superstores-inc-reports-earnings-for-qtr-to-july-31.html | Highland Superstores Inc reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/opinion/in-the-nation-chaos-and-control.html | IN THE NATION; Chaos And Control | False | By Tom Wicker | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/us/campaign-trails-slips-of-the-tongue-prove-to-be-catching.html | Campaign Trails; Slips of the Tongue Prove to Be Catching | False | By Bernard Weinraub | 1988-09-29 | TX 2-404253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/world/britain-s-postal-strike-ends-with-a-settlement.html | Britain's Postal Strike Ends With a Settlement | False | Special to the New York Times | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/california-micro-devices-reports-earnings-for-qtr-to-june-30.html | California Micro Devices reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/obituaries/robert-bedingfield-72-times-reporter-is-dead.html | Robert Bedingfield, 72, Times Reporter, Is Dead | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/arts/reviews-music-the-band-power-tools-blends-sounds-of-jazz.html | Reviews/Music; The Band Power Tools Blends Sounds of Jazz | False | By Peter Watrous | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/us/jury-selection-starts-in-trial-of-preacher-accused-of-murder.html | Jury Selection Starts In Trial of Preacher Accused of Murder | False | AP | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/coastamerica-corp-reports-earnings-for-qtr-to-july-31.html | Coastamerica Corp reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/oil-rises-a-bit-amid-unclear-opec-news.html | Oil Rises a Bit Amid Unclear OPEC News | False | By Michael Quint | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/campaign-trails-hooked-on-politics-he-joins-new-camp.html | Campaign Trails; 'Hooked' on Politics, He Joins New Camp | False | By Bernard Weinraub | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/company-news-congressional-aides-say-drexel-committed-added-violations.html | COMPANY NEWS; Congressional Aides Say Drexel Committed Added Violations | False | By Kurt Eichenwald | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/thor-energy-resources-inc-reports-earnings-for-qtr-to-july-31.html | Thor Energy Resources Inc reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/company-news-sears-pirelli-tire.html | COMPANY NEWS; Sears-Pirelli Tire | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/the-media-business.html | THE MEDIA BUSINESS; | False | By Edwin McDowell | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/chip-industry-orders-dip.html | Chip Industry Orders Dip | False | Special to the New York Times | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/us/us-would-ease-bone-labeling-rule-for-meat.html | U.S. Would Ease Bone Labeling Rule for Meat | False | AP | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/sports/sports-of-the-times-graf-s-misleading-reaction.html | Sports of The Times; Graf's Misleading Reaction | False | By Peter Alfano | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/obituaries/ronald-sherman-55-advertising-executive.html | Ronald Sherman, 55, Advertising Executive | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/nyregion/on-eve-of-bess-myerson-s-trial-tension-at-city-hall.html | On Eve of Bess Myerson's Trial, Tension at City Hall | False | By Joyce Purnick | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/nyregion/our-towns-hottest-issue-keeping-golf-a-genteel-game.html | Our Towns; Hottest Issue? Keeping Golf A Genteel Game | False | By Michael Winerip | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/opinion/yonkers-is-still-the-governor-s-problem.html | Yonkers Is Still the Governor's Problem | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/sports/sports-people-tests-for-ashe.html | Sports People; Tests for Ashe | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/talking-business-with-batts-of-the-trucking-association-trucking-safety-deregulation.html | Talking Business; with Batts of the Trucking Association; Trucking Safety And Deregulation | False | By Agis Salpukas | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/us/drug-related-fire-kills-2-girls.html | Drug-Related Fire Kills 2 Girls | False | AP | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/dart-group-corp-reports-earnings-for-qtr-to-july-31.html | Dart Group Corp reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/opinion/when-fred-malek-could-have-said-no.html | When Fred Malek Could Have Said No | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/vacu-dry-co-reports-earnings-for-qtr-to-june-30.html | Vacu-Dry Co reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-404253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/nyregion/yonkers-legacy-38-distinct-neighborhoods.html | Yonkers Legacy: 38 Distinct Neighborhoods | False | By Lisa W. Foderaro | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/subaru-of-america-inc-reports-earnings-for-qtr-to-july-31.html | Subaru of America Inc reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/arts/2-networks-vying-on-liberace-films.html | 2 Networks Vying on Liberace Films | False | By Stephen Farber | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/indiana-federal-savings-loan-reports-earnings-for-qtr-to-june-30.html | Indiana Federal Savings & Loan reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/world/hijacking-suspect-is-called-a-killer.html | HIJACKING SUSPECT IS CALLED A KILLER | False | By Serge Schmemann, Special To the New York Times | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/obituaries/dr-myrtle-b-mcgraw-psychologist-89-dies.html | Dr. Myrtle B. McGraw, Psychologist, 89, Dies | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/world/india-breaking-its-silence-backs-government-opponents-in-burma.html | India, Breaking Its Silence, Backs Government Opponents in Burma | False | By Sanjoy Hazarika, Special To the New York Times | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/obituaries/edd-bailey-dies-at-83-once-headed-railroad.html | Edd Bailey Dies at 83; Once Headed Railroad | False | AP | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/obituaries/john-d-j-moore-an-executive-and-a-former-envoy-dies-at-77.html | John D. J. Moore, an Executive And a Former Envoy, Dies at 77 | False | By Glenn Fowler | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/business-digest-748988.html | BUSINESS DIGEST | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/study-says-banks-did-poorly-in-london-securities-trades.html | Study Says Banks Did Poorly In London Securities Trades | False | By Nathaniel C. Nash, Special To the New York Times | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/sports/dramatic-switch-at-top-of-tennis.html | Dramatic Switch At Top of Tennis | False | By Robin Finn | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/us/dukakis-stresses-defense-ridicules-bush-and-quayle.html | Dukakis Stresses Defense, Ridicules Bush and Quayle | False | By Andrew Rosenthal, Special To the New York Times | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/world/us-among-the-targets-of-third-world-bloc.html | U.S. Among the Targets of Third World Bloc | False | AP | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/company-news-partnership-will-buy-celestial-seasonings.html | COMPANY NEWS; Partnership Will Buy Celestial Seasonings | False | By Nina Andrews | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/opinion/financial-aid-partnership-keeps-higher-education-within-reach.html | Financial-Aid Partnership Keeps Higher Education Within Reach | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/trans-leasing-international-inc-reports-earnings-for-qtr-to-june-30.html | Trans Leasing International Inc reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/executive-changes-603588.html | EXECUTIVE CHANGES | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/sono-tek-corp-reports-earnings-for-qtr-to-aug-31.html | Sono-Tek Corp reports earnings for Qtr to Aug 31 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/sports/new-stadium-recommended.html | New Stadium Recommended | False | AP | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/sports/nfl-cowboys-spoil-cards-debut.html | N.F.L.; Cowboys Spoil Cards' Debut | False | By Thomas George, Special To the New York Times | 1988-09-29 | TX 2-404253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/sports/yankees-rally-but-fall-short.html | Yankees Rally, But Fall Short | False | By Joe Sexton, Special To the New York Times | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/careers-accounting-a-dull-field-guess-again.html | Careers; Accounting A Dull Field? Guess Again | False | By Elizabeth M. Fowler | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/valley-federal-savings-bank-reports-earnings-for-qtr-to-june-30.html | Valley Federal Savings Bank reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/woodmoor-corp-reports-earnings-for-qtr-to-june-30.html | Woodmoor Corp reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/us/airline-accused-of-hiring-bias.html | Airline Accused of Hiring Bias | False | AP | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/the-media-business-advertising-big-changes-for-knapp-s-magazines.html | THE MEDIA BUSINESS: Advertising Big Changes For Knapp's Magazines | False | By Philip H. Dougherty | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/equity-finance-group-reports-earnings-for-qtr-to-march-31.html | Equity Finance Group reports earnings for Qtr to March 31 | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/world/pope-in-zimbabwe-asks-tribal-amity.html | POPE, IN ZIMBABWE, ASKS TRIBAL AMITY | False | AP | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/grand-met-files-complaint.html | Grand Met Files Complaint | False | AP | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/business/the-media-business-advertising-new-xerox-campaign-will-start-saturday.html | THE MEDIA BUSINESS: Advertising New Xerox Campaign Will Start Saturday | False | By Philip H. Dougherty | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/opinion/topics-of-the-times-assault-isn-t-christian.html | TOPICS OF THE TIMES; Assault Isn't Christian | False | | 1988-09-29 | TX 2-404253 | | |
| 1988-09-13 | 1988-09-13 | https://www.nytimes.com/1988/09/13/sports/american-milers-trail-in-race-for-gold.html | American Milers Trail in Race for Gold | False | By Marc Bloom | 1988-09-29 | TX 2-404253 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/restaurant-management-services-reports-earnings-for-qtr-to-july-31.html | Restaurant Management Services reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/colgate-sells-health-unit-to-buyout-group.html | Colgate Sells Health Unit to Buyout Group | False | By Geraldine Fabrikant | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/blinder-international-enterrises-inc-reports-earnings-for-qtr-to-july-29.html | Blinder International Enterrises Inc reports earnings for Qtr to July 29 | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/distributed-logic-corp-reports-earnings-for-qtr-to-july-31.html | Distributed Logic Corp reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/brady-backs-most-reagan-policies.html | Brady Backs Most Reagan Policies | False | By Peter T. Kilborn, Special To the New York Times | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/movies/review-film-a-reluctant-hippie-and-his-foxy-grandma.html | Review/Film; A Reluctant Hippie And His Foxy Grandma | False | By Janet Maslin | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/proler-international-corp-reports-earnings-for-qtr-to-july-31.html | Proler International Corp reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/us/other-surveys-show-bush-with-an-edge-dukakis-leads-one.html | Other Surveys Show Bush With an Edge; Dukakis Leads One | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/garden/a-game-of-kings-now-has-spokes.html | A Game Of Kings Now Has Spokes | False | By John Grossmann | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/garden/60-minute-gourmet-776988.html | 60-Minute Gourmet | False | By Pierre Franey | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/us/poll-shows-bush-sets-agenda-for-principal-election-issues.html | Poll Shows Bush Sets Agenda For Principal Election Issues | False | By E. J. Dionne Jr. | 1988-09-29 | TX 2-401317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/sports/baseball-red-sox-go-4-1-2-up-on-a-slam-by-rice.html | Baseball; Red Sox Go 4 1/2 Up On a Slam by Rice | False | AP | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/kit-manufacturing-co-reports-earnings-for-qtr-to-july-31.html | Kit Manufacturing Co reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/sports/a-clash-of-aims-among-shooters.html | A Clash of Aims Among Shooters | False | By Todd Woodard | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/business-technology-a-modern-computer-chip-is-born.html | BUSINESS TECHNOLOGY; A Modern Computer Chip Is Born | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/real-estate-a-west-side-hotel-seeks-a-new-niche.html | Real Estate; A West Side Hotel Seeks A New Niche | False | By Richard D. Lyons | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/sports/olympics-anchorage-steps-up-bid-for-winter-94.html | OLYMPICS; Anchorage Steps Up Bid for Winter '94 | False | By Michael Janofsky, Special To the New York Times | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/measurex-corp-reports-earnings-for-qtr-to-aug-28.html | Measurex Corp reports earnings for Qtr to Aug 28 | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/us/reagan-signs-bill-to-fight-housing-discrimination.html | Reagan Signs Bill to Fight Housing Discrimination | False | By Julie Johnson, Special To the New York Times | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/arts/article-905288-no-title.html | Article 905288 -- No Title | False | By Rita Reif | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/nyregion/spotty-turnout-is-expected-in-new-york-primary-voting.html | Spotty Turnout Is Expected In New York Primary Voting | False | By Frank Lynn | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/executive-changes-023388.html | EXECUTIVE CHANGES | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/nyregion/c-corrections-937388.html | Corrections | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/judy-s-inc-reports-earnings-for.html | Judy's Inc reports earnings for | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/us/2-more-engineers-sue-shuttle-rocket-maker.html | 2 More Engineers Sue Shuttle Rocket Maker | False | By William J. Broad | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/opinion/a-law-and-order-look-at-ed-meese.html | A Law-and-Order Look at Ed Meese | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/sports/a-jersey-team-tackles-tragedy.html | A Jersey Team Tackles Tragedy | False | Special to the New York Times | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/us/calls-of-concern-deluge-radon-experts.html | Calls of Concern Deluge Radon Experts | False | By Michael Decourcy Hinds | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/finance-new-issues-two-bond-issues-offered-by-ohio.html | FINANCE/NEW ISSUES; Two Bond Issues Offered by Ohio | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/opinion/l-why-it-s-a-hot-dog-081488.html | Why It's a Hot Dog | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/us/bush-campaign-adviser-quits.html | Bush Campaign Adviser Quits | False | AP | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/burger-king-hurts-pillsbury.html | Burger King Hurts Pillsbury | False | Special to the New York Times | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/nyregion/judge-releases-video-artist-to-discuss-tompkins-sq-case.html | Judge Releases Video Artist To Discuss Tompkins Sq. Case | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/nyregion/c-corrections-063088.html | Corrections | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/nyregion/c-corrections-062388.html | Corrections | False | | 1988-09-29 | TX 2-401317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/us/administration-rethinks-policy-on-forest-fires.html | Administration Rethinks Policy On Forest Fires | False | By Julie Johnson, Special To the New York Times | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/obituaries/joseph-ceravolo-54-a-prize-winning-poet.html | Joseph Ceravolo, 54, A Prize-Winning Poet | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/business-people-a-young-partnership-completes-second-deal.html | BUSINESS PEOPLE; A Young Partnership Completes Second Deal | False | By Daniel F. Cuff | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/us/washington-talk-briefing-peace-corps-feedback.html | WASHINGTON TALK; BRIEFING; Peace Corps Feedback | False | By David Binder and John H. Cushman Jr. | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/my-lai-figure-dies-a-drifter-in-a-shooting.html | My Lai Figure Dies a Drifter In a Shooting | False | AP | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/obituaries/lauris-norstad-dies-at-81-former-nato-commander.html | Lauris Norstad Dies at 81; Former NATO Commander | False | By Eric Pace | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/world/us-plans-big-rise-in-quota-for-asian-refugees.html | U.S. Plans Big Rise in Quota for Asian Refugees | False | By Robert Pear, Special To the New York Times | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/alfin-inc-reports-earnings-for-qtr-to-july-31.html | Alfin Inc reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/western-publishing-group-inc-reports-earnings-for-qtr-to-july-30.html | Western Publishing Group Inc reports earnings for Qtr to July 30 | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/us/rhode-island-tops-list-in-mental-health-care.html | Rhode Island Tops List In Mental Health Care | False | By Philip M. Boffey, Special To the New York Times | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/kettle-restaurants-inc-reports-earnings-for-qtr-to-july-28.html | Kettle Restaurants Inc reports earnings for Qtr to July 28 | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/business-technology-the-chip-at-30-potential-still-vast.html | BUSINESS TECHNOLOGY; The Chip at 30: Potential Still Vast | False | By John Markoff | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/movies/2-women-succeed-as-producers-but-easy-street-is-down-the-road.html | 2 Women Succeed as Producers, But Easy Street Is Down the Road | False | By Aljean Harmetz, Special To the New York Times | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/books/books-of-the-times-first-person-stories-tidy-and-not.html | Books of The Times; First-Person Stories, Tidy and Not | False | By Michiko Kakutani | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/osicom-technologies-reports-earnings-for-qtr-to-july-31.html | Osicom Technologies reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/finance-new-issues-auction-rates-at-citicorp-fall.html | FINANCE/NEW ISSUES; Auction Rates At Citicorp Fall | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/us/quayle-using-jokes-and-jabs-assails-dukakis-on-military.html | Quayle, Using Jokes and Jabs, Assails Dukakis on Military | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/us/epa-issues-new-rules-on-underground-tanks.html | E.P.A. Issues New Rules on Underground Tanks | False | By Philip Shabecoff, Special To the New York Times | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/bailouts-under-attack-criticism-recent-savings-deals-mounts-because-buyers-have.html | Bailouts Under Attack; Criticism of Recent Savings Deals Mounts Because Buyers Have Little Money at Risk | False | By Sarah Bartlett | 1988-09-29 | TX 2-401317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/us/the-new-yorks-times-cbs-news-poll-6-weeks-who-changed-sides.html | THE NEW YORKS TIMES/CBS NEWS POLL; 6 Weeks: Who Changed Sides | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/us/washington-talk-briefing-escape-from-politics.html | WASHINGTON TALK; BRIEFING; 'Escape From Politics' | False | By David Binder and John H. Cushman Jr. | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/nyregion/inside-933488.html | INSIDE | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/world/3-pretoria-foes-take-refuge-at-us-site-in-johannesburg.html | 3 Pretoria Foes Take Refuge At U.S. Site in Johannesburg | False | By John D. Battersby, Special To the New York Times | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/garden/massachusetts-winery-shuts-doors.html | Massachusetts Winery Shuts Doors | False | By Allan R. Gold | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/us/5-die-and-14-injured-as-a-boulder-slams-bus-in-new-mexico.html | 5 Die and 14 Injured As a Boulder Slams Bus in New Mexico | False | AP | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/us/bush-urges-midwest-voters-to-help-avert-fiscal-shift.html | Bush Urges Midwest Voters To Help Avert Fiscal Shift | False | By Maureen Dowd, Special To the New York Times | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/company-news-petrie-stores-chief-considering-buyout.html | COMPANY NEWS; Petrie Stores Chief Considering Buyout | False | By Jonathan P. Hicks | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/current-account-deficit-shrinks-9.8-in-quarter.html | Current-Account Deficit Shrinks 9.8% in Quarter | False | AP | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/sports/yanks-get-big-boost-from-aguayo-gooden-loses-yankees-5-indians-4.html | Yanks Get Big Boost From Aguayo; Gooden Loses; Yankees 5, Indians 4 | False | By Joe Sexton, Special To the New York Times | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/arts/a-tribute-to-al-cohn-to-open-jazz-series.html | A Tribute to Al Cohn To Open Jazz Series | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/arts/reviews-music-marilyn-sokol-s-comedy.html | Reviews/Music; Marilyn Sokol's Comedy | False | By Stephen Holden | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/advanced-genetic-sciences-inc-reports-earnings-for-qtr-to-june-30.html | Advanced Genetic Sciences Inc reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/arts/agreement-on-remington-auction.html | Agreement on Remington Auction | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/nyregion/news-summary-023688.html | NEWS SUMMARY | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/nyregion/c-corrections-062788.html | Corrections | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/nyregion/muslims-battling-a-move-to-seize-mosque.html | Muslims Battling a Move to Seize Mosque | False | By Michel Marriott | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/garden/l-salmon-pastrami-106088.html | Salmon Pastrami | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/economic-scene-the-dukakis-plan-on-college-loans.html | Economic Scene; The Dukakis Plan On College Loans | False | By Peter Passell | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/us/education-lessons.html | EDUCATION; LESSONS | False | By Edward B. Fiske | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/sports/sports-people-dallas-kicker-is-cut.html | SPORTS PEOPLE; Dallas Kicker Is Cut | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/garden/de-gustibus-where-summer-exits-in-glory.html | DE GUSTIBUS; Where Summer Exits in Glory | False | By Marian Burros | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/sports/outdoors-bow-hunters-aided-by-special-permit.html | OUTDOORS; Bow Hunters Aided By Special Permit | False | By Nelson Bryant | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/obituaries/ralph-henry-schust-executive-84.html | Ralph Henry Schust, Executive, 84 | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/nyregion/ex-queens-homeowner-describes-death-threat.html | Ex-Queens Homeowner Describes Death Threat | False | | 1988-09-29 | TX 2-401317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/us/washington-talk-briefing-2-out-of-3.html | WASHINGTON TALK: BRIEFING; 2 Out of 3 | False | By David Binder and John H. Cushman Jr. | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/us/nbc-plans-to-interrupt-olympics-for-a-debate.html | NBC Plans to Interrupt Olympics for a Debate | False | Special to the New York Times | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/world/san-salvador-journal-leftists-try-election-path-sniped-at-from-2-sides.html | San Salvador Journal; Leftists Try Election Path, Sniped at From 2 Sides | False | By Lindsey Gruson, Special To the New York Times | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/us/education-educators-assail-us-curbs-on-access-to-data.html | EDUCATION; Educators Assail U.S. Curbs on Access to Data | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/world/an-evolving-burma-some-major-political-figures.html | An Evolving Burma: Some Major Political Figures | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/2d-kroger-reshaping-considered.html | 2d Kroger Reshaping Considered | False | By Philip E. Ross, Special To the New York Times | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/finance-new-issues-american-brands-offers-9-5-8-notes.html | FINANCE/NEW ISSUES; American Brands Offers 9 5/8% Notes | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/us/space-shuttle-can-be-safely-launched-panel-says.html | Space Shuttle Can Be Safely Launched, Panel Says | False | By John Noble Wilford | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/sports/rangers-prove-a-big-hit-in-quebec.html | Rangers Prove a Big Hit in Quebec | False | By Alex Yannis, Special To the New York Times | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/environmental-systems-co-reports-earnings-for-qtr-to-july-31.html | Environmental Systems Co reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/company-news-manville-settles-with-an-insurer.html | COMPANY NEWS; Manville Settles With an Insurer | False | AP | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/bethel-bancorp-reports-earnings-for-qtr-to-july-31.html | Bethel Bancorp reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/arts/review-pop-debbie-gibson-sings-of-dreams-come-true.html | Review/Pop; Debbie Gibson Sings Of Dreams Come True | False | By Jon Pareles | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/obituaries/hans-w-frei-66-theologian-studied-biblical-narrative.html | Hans W. Frei, 66; Theologian Studied Biblical Narrative | False | By Peter Steinfels | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/opinion/charter-revision-made-mysterious.html | Charter Revision Made Mysterious | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/world/arafat-is-vague-on-plo-s-next-steps.html | Arafat Is Vague on P.L.O.'s Next Steps | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/tons-of-toys-inc-reports-earnings-for-qtr-to-july-30.html | Tons of Toys Inc reports earnings for Qtr to July 30 | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/garden/metropolitan-diary-776888.html | Metropolitan Diary | False | By Ron Alexander | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/general-instrument-corp-reports-earnings-for-qtr-to-aug-28.html | General Instrument Corp reports earnings for Qtr to Aug 28 | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/sports/sports-people-a-hard-line.html | SPORTS PEOPLE; 'A Hard Line' | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/opinion/when-to-let-the-forest-burn.html | When to Let the Forest Burn | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/garden/l-herbs-out-of-season-106788.html | Herbs Out of Season | False | | 1988-09-29 | TX 2-401317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/world/reagan-in-switch-says-us-will-pay-some-old-un-dues.html | REAGAN, IN SWITCH, SAYS U.S. WILL PAY SOME OLD U.N. DUES | False | By Elaine Sciolino, Special To the New York Times | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/sports/transactions-007788.html | Transactions | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/nyregion/2d-developer-joins-with-new-york-city-to-build-apartments.html | 2d Developer Joins With New York City To Build Apartments | False | By Alan Finder | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/world/chilean-tv-bars-opposition-tape.html | CHILEAN TV BARS OPPOSITION TAPE | False | By Shirley Christian, Special To the New York Times | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/connaught-biosciences-reports-earnings-for-qtr-to-june-30.html | Connaught Biosciences reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/garden/in-paris-a-passion-for-faux-chanel.html | In Paris, a Passion For Faux Chanel | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/nyregion/bridge-896588.html | Bridge | False | Alan Truscott | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/us/dukakis-suggests-caution-on-ussr.html | DUKAKIS SUGGESTS CAUTION ON U.S.S.R. | False | By Andrew Rosenthal, Special To the New York Times | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/sports/sports-people-checking-out.html | SPORTS PEOPLE; Checking Out | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/sports/college-football-notebook-st-john-s-runs-83-yards-to-controversy.html | College Football Notebook; St. John's Runs 83 Yards to Controversy | False | By William N. Wallace | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/market-place-analysts-wary-on-chip-maker.html | Market Place; Analysts Wary On Chip Maker | False | By Lawrence M. Fisher | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/world/us-propaganda-effort-on-latin-policy-reported.html | U.S. Propaganda Effort on Latin Policy Reported | False | By Stephen Engelberg, Special To the New York Times | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/sports/sports-of-the-times-don-t-rain-on-the-parade.html | SPORTS OF THE TIMES; Don't Rain on the Parade | False | By George Vecsey | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/business-people-cushman-wakefield-head-to-run-new-chubb-unit.html | BUSINESS PEOPLE; Cushman & Wakefield Head To Run New Chubb Unit | False | By Daniel F. Cuff | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/obituaries/lloyd-m-h-francke-a-times-executive-61.html | Lloyd M. H. Francke, A Times Executive, 61 | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/world/ethnic-germans-in-east-bloc-now-flock-to-west-germany.html | Ethnic Germans in East Bloc Now Flock to West Germany | False | By Serge Schmemann, Special To the New York Times | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/jg-industries-reports-earnings-for-qtr-to-july-30.html | JG Industries reports earnings for Qtr to July 30 | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/world/south-koreans-woo-communists-move-to-full-ties-with-hungary.html | South Koreans Woo Communists; Move to Full Ties With Hungary | False | By Susan Chira, Special To the New York Times | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/nyregion/leaving-a-welfare-hotel-reluctantly.html | Leaving a Welfare Hotel, Reluctantly | False | By Suzanne Daley | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/sports/sports-people-2-suspended-by-nfl.html | SPORTS PEOPLE; 2 Suspended by N.F.L. | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/rivals-set-challenge-to-ibm.html | Rivals Set Challenge To I.B.M. | False | By John Markoff | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/garden/food-notes-780088.html | Food Notes | False | by Florence Fabricant | 1988-09-29 | TX 2-401317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/obituaries/mb-mcfarland-83-a-child-psychologist.html | M.B. McFarland, 83, A Child Psychologist | False | AP | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/garden/the-hudson-valley-moving-beyond-the-apple.html | The Hudson Valley: Moving Beyond the Apple | False | By Trish Hall | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/law-firm-conflict-seen-in-report-on-robins-case.html | Law Firm Conflict Seen In Report on Robins Case | False | By Stephen Labaton | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/garden/wine-talk-841388.html | Wine Talk | False | By Frank J. Prial | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/world/major-battles-reported-in-salvador-s-north.html | Major Battles Reported in Salvador's North | False | AP | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/arts/denver-symphony-gets-bankruptcy-reprieve.html | Denver Symphony Gets Bankruptcy Reprieve | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/us/education-about-education.html | EDUCATION; About Education | False | By Fred M. Hechinger | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/books/book-notes-840688.html | Book Notes | False | By Herbert Mitgang | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/centuri-inc-reports-earnings-for-qtr-to-june-30.html | Centuri Inc reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/nyregion/new-yonkers-plan-divides-naacp.html | New Yonkers Plan Divides N.A.A.C.P. | False | By James Feron, Special To the New York Times | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/sports/olympic-notebook-plan-to-limit-parade-doesn-t-last-long.html | Olympic Notebook; Plan to Limit Parade Doesn't Last Long | False | Special to the New York Times | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/national-semiconductor-corp-reports-earnings-for-qtr-to-aug28.html | National Semiconductor Corp reports earnings for Qtr to Aug 28 | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/gni-group-reports-earnings-for-qtr-to-june-30.html | GNI Group reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Philip H. Dougherty | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/nyregion/quotation-of-the-day-060488.html | Quotation of the Day | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/finance-new-issues-japanese-offering-totals-150-million.html | FINANCE/NEW ISSUES; Japanese Offering Totals $150 Million | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/world/bonn-hails-release-of-last-hostage.html | Bonn Hails Release of Last Hostage | False | By Serge Schmemann, Special To the New York Times | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/hre-properties-reports-earnings-for-qtr-to-july-31.html | HRE Properties reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/credit-markets-us-issues-climb-in-a-slow-day.html | CREDIT MARKETS; U.S. Issues Climb in a Slow Day | False | By Kenneth N. Gilpin | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/perelman-stock-sale-fuels-takeover-talk.html | Perelman Stock Sale Fuels Takeover Talk | False | By Robert J. Cole | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/company-news-polaroid-sets-date-on-shamrock-bid.html | COMPANY NEWS; Polaroid Sets Date On Shamrock Bid | False | Special to the New York Times | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/us/minnesota-journal-bilingual-police-to-say-aqui-se-habla-espanol.html | Minnesota Journal; Bilingual Police to Say, 'Aqui Se Habla Espanol' | False | By William E. Schmidt, Special To the New York Times | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/nyregion/c-corrections-063188.html | Corrections | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/garden/eating-well.html | Eating Well | False | By Marian Burros | 1988-09-29 | TX 2-401317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/opinion/vice-president-dan-reagan.html | Vice President Dan Reagan? | False | By Robert S. McElvaine | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/us/campaign-trail-loaded-for-bear-and-then-some.html | Campaign Trail; Loaded for Bear And Then Some | False | By Bernard Weinraub | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/garden/l-food-for-thought-811388.html | Food for Thought | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/world/in-botswana-pope-takes-note-of-the-faithful-a-border-away.html | In Botswana, Pope Takes Note Of the Faithful a Border Away | False | By Roberto Suro, Special To the New York Times | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/garden/l-passion-for-frogs-legs-106888.html | Passion for Frogs' Legs | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/key-rates-068788.html | KEY RATES | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/nyregion/the-talk-of-fishers-island-isle-s-summer-gentry-squeezing-out-locals.html | The Talk Of Fishers Island; Isle's Summer Gentry Squeezing Out 'Locals' | False | By Nick Ravo, Special To the New York Times | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/lancaster-colony-corp-reports-earnings-for-qtr-to-june-30.html | Lancaster Colony Corp reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/stocks-advance-by-10.67-on-rising-volume.html | Stocks Advance by 10.67 on Rising Volume | False | By Phillip H. Wiggins | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/opinion/l-old-keynesianism-doesn-t-fit-today-s-economy-861988.html | Old Keynesianism Doesn't Fit Today's Economy | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/opinion/l-tongass-forest-jobs-are-needed-by-alaska-832988.html | Tongass Forest Jobs Are Needed by Alaska | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/obituaries/john-crystal-67-a-career-planner-who-urged-unorthodox-methods.html | John Crystal, 67, a Career Planner Who Urged Unorthodox Methods | False | By Glenn Fowler | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/sun-city-industries-inc-reports-earnings-for-qtr-to-july-30.html | Sun City Industries Inc reports earnings for Qtr to July 30 | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/world/tomb-in-peru-yields-stunning-pre-inca-trove.html | Tomb in Peru Yields Stunning Pre-Inca Trove | False | By Warren E. Leary, Special To the New York Times | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/nyregion/boy-11-among-80-charged-in-drug-investigation-on-li.html | Boy, 11, Among 80 Charged In Drug Investigation on L.I. | False | AP | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/business-digest-027688.html | BUSINESS DIGEST | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/the-media-business-advertising-new-publisher-for-newsweek.html | THE MEDIA BUSINESS; ADVERTISING; New Publisher For Newsweek | False | By Philip H. Dougherty | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/the-media-business-advertising-hallmark-will-review-agency-s-work.html | THE MEDIA BUSINESS; ADVERTISING; Hallmark Will Review Agency's Work | False | By Philip H. Dougherty | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/federal-express-corp-reports-earnings-for-qtr-to-aug-31.html | Federal Express Corp reports earnings for Qtr to Aug 31 | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/opinion/l-old-keynesianism-doesn-t-fit-today-s-economy-social-security-funds-082088.html | Old Keynesianism Doesn't Fit Today's Economy; Social Security Funds | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/briefs-888188.html | BRIEFS | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/sports/boxing-notebook-in-the-tyson-camp-truce-is-tenuous.html | Boxing Notebook; In the Tyson Camp, Truce Is Tenuous | False | By Phil Berger | 1988-09-29 | TX 2-401317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/opinion/wrong-radar-and-wrong-remedy.html | Wrong Radar - and Wrong Remedy | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/us/education-study-shows-teachers-still-feel-left-out-on-policy.html | EDUCATION; Study Shows Teachers Still Feel Left Out on Policy | False | By Lee A. Daniels | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/arts/reviews-music-loren-schoenberg-plays-catchy-ellington-sound.html | Reviews/Music; Loren Schoenberg Plays Catchy Ellington Sound | False | By Peter Watrous | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/us/dukakis-starts-new-round-slugging.html | Dukakis Starts New Round Slugging | False | By Robin Toner, Special To the New York Times | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/harvey-group-inc-reports-earnings-for-qtr-to-july-30.html | Harvey Group Inc reports earnings for Qtr to July 30 | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/us/house-or-part-of-it-opens-with-the-pledge-of-allegiance.html | House (or Part of It) Opens With the Pledge of Allegiance | False | By Irvin Molotsky, Special To the New York Times | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/finance-new-issues-federal-home-loan-banks-price-3.6-billion-in-bonds.html | FINANCE/NEW ISSUES; Federal Home Loan Banks Price $3.6 Billion in Bonds | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/arts/a-rock-album-aimed-at-soviet-youth.html | A Rock Album Aimed at Soviet Youth | False | By Terry Trucco, Special To the New York Times | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/us/campaign-trail-kemp-taking-post-with-a-foundation.html | Campaign Trail; Kemp Taking Post With a Foundation | False | By Bernard Weinraub | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/us/education-schools-accused-of-cheating-on-california-tests.html | EDUCATION; Schools Accused of Cheating on California Tests | False | By Lee A. Daniels | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/peters-j-m-co-reports-earnings-for-qtr-to-aug.31.html | Peters, J M Co reports earnings for Qtr to Aug 31 | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/us/campaign-trail-dukakis-camp-faces-a-balancing-act.html | Campaign Trail; Dukakis Camp Faces A Balancing Act | False | By Bernard Weinraub | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/arts/review-architecture-chicago-art-institute-s-addition-retains-links-beaux-arts.html | Review/Architecture; Chicago Art Institute's Addition Retains Links to the Beaux-Arts | False | By Paul Goldberger, Special To the New York Times | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/world/intensifying-storm-routs-500000.html | Intensifying Storm Routs 500,000 | False | By Joseph B. Treaster, Special To the New York Times | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/opinion/l-what-is-russian-for-first-amendment-833888.html | What Is Russian for First Amendment? | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/tougher-banking-legislation-emerges-in-house.html | Tougher Banking Legislation Emerges in House | False | By Gregory A. Robb, Special To the New York Times | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/drexel-defendants-seek-sec-data.html | Drexel Defendants Seek S.E.C. Data | False | By Stephen Labaton | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/us/delta-captain-gives-version-of-dallas-crash.html | Delta Captain Gives Version of Dallas Crash | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/southern-co-reports-earnings-for-12mo-july-31.html | Southern Co reports earnings for 12mo July 31 | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/us/washington-talk-briefing-long-way-from-home.html | WASHINGTON TALK; BRIEFING; Long Way From Home | False | By David Binder and John H. Cushman Jr. | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/company-news-second-plunge-for-monsanto.html | COMPANY NEWS; Second Plunge For Monsanto | False | Special to the New York Times | 1988-09-29 | TX 2-401317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/garden/how-do-you-spell-food-l-a-r-o-u-s-s-e.html | How Do You Spell Food? L-a-r-o-u-s-s-e | False | By Florence Fabricant | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/nyregion/boy-dies-after-piano-pins-him-against-wall.html | Boy Dies After Piano Pins Him Against Wall | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/company-briefs-954988.html | COMPANY BRIEFS | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/us/washington-talk-state-department-envoy-security-bureau-faces-a-budget-squeeze.html | WASHINGTON TALK: STATE DEPARTMENT; Envoy Security Bureau Faces a Budget Squeeze | False | By Elaine Sciolino, Special To the New York Times | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/garden/l-help-for-the-grieving-105988.html | Help for the Grieving | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/garden/a-special-way-with-simple-food.html | A Special Way With Simple Food | False | By Regina Schrambling | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/rymer-company-reports-earnings-for-qtr-to-june-30.html | Rymer Company reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/us/campaign-trail-republicans-raising-cash-and-eyebrows.html | Campaign Trail; Republicans Raising Cash and Eyebrows | False | By Bernard Weinraub | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/obituaries/former-senator-alan-bible-78-nevadan-was-advocate-of-parks.html | Former Senator Alan Bible, 78; Nevadan Was Advocate of Parks | False | By Alfonso A. Narvaez | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/arts/raymond-carver-tribute.html | Raymond Carver Tribute | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/opinion/l-old-keynesianism-doesn-t-fit-today-s-economy-a-shift-to-investment-082188.html | Old Keynesianism Doesn't Fit Today's Economy; A Shift to Investment | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/arts/the-pop-life-013688.html | The Pop Life | False | Stephen Holden | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/nyregion/primary-election-candidates.html | Primary Election Candidates | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/us/senate-gives-up-effort-to-expand-federal-payments-for-abortions.html | Senate Gives Up Effort to Expand Federal Payments for Abortions | False | By Irvin Molotsky, Special To the New York Times | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/csc-industries-reports-earnings-for-qtr-to-june-30.html | CSC Industries reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/opinion/hippocrates-in-the-pentagon.html | Hippocrates in the Pentagon | False | By Harold Brown and James Schlesinger | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/us/boston-jurors-convict-seven-in-police-corruption-inquiry.html | Boston Jurors Convict Seven In Police Corruption Inquiry | False | Special to the New York Times | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/garden/club-doors-are-open-but-women-draw-back.html | Club Doors Are Open, But Women Draw Back | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/crown-resource-reports-earnings-for-qtr-to-june-30.html | Crown Resource reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/world/warsaw-and-solidarity-appear-stuck-over-talks.html | Warsaw and Solidarity Appear Stuck Over Talks | False | By John Tagliabue, Special To the New York Times | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/ennis-business-forms-inc-reports-earnings-for-qtr-to-aug-31.html | Ennis Business Forms Inc reports earnings for Qtr to Aug 31 | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/sports/sports-people-surgery-for-stram.html | SPORTS PEOPLE; Surgery for Stram | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/opinion/an-overheated-idea.html | An Overheated Idea | False | By Jude Wanniski | 1988-09-29 | TX 2-401317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/sports/yanks-get-big-boost-from-aguayo-gooden-loses-pirates-1-mets-0.html | Yanks Get Big Boost From Aguayo; Gooden Loses; Pirates 1, Mets 0 | False | By Michael Martinez | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/nyregion/housing-subsidy-increase-ordered-in-suffolk.html | Housing-Subsidy Increase Ordered in Suffolk | False | By Eric Schmitt, Special To the New York Times | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/the-media-business-advertising-some-major-changes-for-partners-shevack.html | THE MEDIA BUSINESS: ADVERTISING; Some Major Changes For Partners & Shevack | False | By Philip H. Dougherty | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/us/rating-mental-health-care.html | RATING MENTAL HEALTH CARE | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/movies/moon-over-parador-is-no-1-at-box-office.html | 'Moon Over Parador' Is No. 1 at Box Office | False | AP | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/nyregion/needs-strain-social-services-and-budgets.html | Needs Strain Social Services And Budgets | False | By Michel Marriott | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/us/justice-fears-for-roe-ruling.html | Justice Fears for Roe Ruling | False | AP | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/rohr-industries-inc-reports-earnings-for-qtr-to-july-31.html | Rohr Industries Inc reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/garden/in-seoul-let-the-eating-begin.html | In Seoul, Let the Eating Begin | False | By Elaine Louie | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/us/education-schools-feel-censorship-pressure.html | EDUCATION; Schools Feel Censorship Pressure | False | AP | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/world/london-expels-2-cuban-envoys.html | London Expels 2 Cuban Envoys | False | By Craig R. Whitney | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/skaggs-sets-retirement.html | Skaggs Sets Retirement | False | AP | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/sports/sports-people-st-peter-s-coach-out.html | SPORTS PEOPLE; St. Peter's Coach Out | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/microdyne-corp-reports-earnings-for-qtr-to-july-31.html | Microdyne Corp reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/obituaries/leonard-b-goldman-physician-81.html | Leonard B. Goldman Physician, 81 | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/first-federal-savings-loan-georgetown-reports-earnings-for-qtr-to-june-30.html | First Federal Savings & Loan (Georgetown) reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/opinion/foreign-affairs-move-to-stop-iraq.html | FOREIGN AFFAIRS; Move to Stop Iraq | False | By Flora Lewis | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/world/3-opposition-leaders-in-burma-reject-election-plan.html | 3 Opposition Leaders in Burma Reject Election Plan | False | By Seth Mydans, Special To the New York Times | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/nyregion/another-endowment-at-yale-but-this-one-s-in-football.html | Another Endowment at Yale, but This One's in Football | False | By Nick Ravo | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/arts/review-television-a-comic-who-finds-humor-in-the-everyday.html | Review/Television; A Comic Who Finds Humor in the Everyday | False | By John J. O'Connor | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/wampler-longacre-rockingam-inc-reports-earnings-for-qtr-to-july-2.html | Wampler-Longacre-Rockingam Inc reports earnings for Qtr to July 2 | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/opinion/l-new-york-city-sludge-should-continue-to-be-dumped-at-sea-833588.html | New York City Sludge Should Continue to Be Dumped at Sea | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/sports/sports-people-new-faces.html | SPORTS PEOPLE; New Faces | False | | 1988-09-29 | TX 2-401317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/us/us-delays-start-of-plant-to-store-nuclear-wastes.html | U.S. DELAYS START OF PLANT TO STORE NUCLEAR WASTES | False | By Keith Schneider, Special To the New York Times | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/nyregion/about-new-york-limousine-king-puts-fantasies-on-four-wheels.html | About New York; Limousine King Puts Fantasies On Four Wheels | False | By Douglas Martin | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/hinderliter-industries-reports-earnings-for-year-to-june-30.html | Hinderliter Industries reports earnings for Year to June 30 | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-14 | 1988-09-14 | https://www.nytimes.com/1988/09/14/business/stuff-yer-face-reports-earnings-for-qtr-to-june-30.html | Stuff Yer Face reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-401317 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/world/sri-lankan-says-he-won-t-run-as-president-again.html | Sri Lankan Says He Won't Run as President Again | False | By Barbara Crossette, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/inside-250788.html | INSIDE | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/opinion/new-york-city-primary-choices.html | New York City Primary Choices | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/arts/historical-society-seeks-to-save-neglected-but-priceless-library.html | Historical Society Seeks to Save Neglected but Priceless Library | False | By Douglas C. McGill | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/trial-in-utility-case-begins.html | Trial in Utility Case Begins | False | AP | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/futures-options-84-cent-jump-raises-oil-price-to-15.40.html | FUTURES/OPTIONS; 84-Cent Jump Raises Oil Price to $15.40 | False | By Matthew L. Wald | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/sports/jets-look-for-a-rough-game.html | Jets Look for a Rough Game | False | By Gerald Eskenazi, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/world/us-says-it-monitored-iraqi-messages-on-gas.html | U.S Says It Monitored Iraqi Messages on Gas | False | By Robert Pear, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/world/ex-insider-in-mexico-is-stinging-his-old-party.html | Ex-Insider in Mexico Is Stinging His Old Party | False | By Larry Rohter, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/finance-new-issues-tentative-offering-of-mac-bonds.html | FINANCE/NEW ISSUES; Tentative Offering Of M.A.C. Bonds | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/world/korea-police-thwart-student-raid-on-runners-with-olympic-torch.html | Korea Police Thwart Student Raid On Runners With Olympic Torch | False | By Susan Chira, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/greenspan-can-accept-bank-curb.html | Greenspan Can Accept Bank Curb | False | By Nathaniel C. Nash, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/chemical-bank-names-2.html | Chemical Bank Names 2 | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/opinion/fight-radon-stop-smoking.html | Fight Radon; Stop Smoking | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/galveston-concedes-storm-s-threat.html | Galveston Concedes Storm's Threat | False | By Peter Applebome, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/sports/olympic-notebook-airing-a-soccer-grievance.html | Olympic Notebook; Airing a Soccer Grievance | False | Special to the New York Times | 1988-09-29 | TX 2-404252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/man-23-is-indicted-on-reduced-charge-in-killing-of-officer.html | Man, 23, Is Indicted On Reduced Charge In Killing of Officer | False | By Leonard Buder | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/garden/a-gardener-s-eye-ground-covers-that-won-t-become-the-pythons-of-plantdom.html | A GARDENER'S EYE; Ground Covers That Won't Become the Pythons of Plantdom | False | By Allen Lacy | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/sports/sports-people-larouche-retires.html | Sports People; Larouche Retires | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/washington-talk-wealth-influence-does-texas-billionaire-aim-be-power-broker.html | Washington Talk: Wealth and Influence; Does Texas Billionaire Aim to Be Power Broker? | False | By Barbara Gamarekian, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/company-news-playtex-sets-buyout-pact-of-1.3-billion.html | COMPANY NEWS; Playtex Sets Buyout Pact Of $1.3 Billion | False | By Robert J. Cole | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/opinion/l-in-africa-debt-relief-is-humanitarian-aid-142388.html | In Africa, Debt Relief Is Humanitarian Aid | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/campaign-trail-slip-of-the-tongue-creates-a-sour-note.html | Campaign Trail; Slip of the Tongue Creates a Sour Note | False | By Bernard Weinraub | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/us-moves-in-on-fulton-fish-market.html | U.S. Moves In on Fulton Fish Market | False | By Selwyn Raab | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/cuomo-and-kean-join-in-sludge-plan.html | Cuomo and Kean Join in Sludge Plan | False | By Elizabeth Kolbert | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/movies/david-puttnam-in-pact-for-6-feature-films.html | David Puttnam in Pact For 6 Feature Films | False | By Terry Trucco, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/sports/lynn-ruled-eligible-for-postseason-play.html | Lynn Ruled Eligible for Postseason Play | False | By Murray Chass | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/theater/review-theater-blues-show-with-a-past.html | Review/Theater; Blues Show With a Past | False | By Stephen Holden | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/the-media-business-court-backs-partial-merger-of-two-detroit-newspapers.html | THE MEDIA BUSINESS; Court Backs Partial Merger Of Two Detroit Newspapers | False | By Albert Scardino | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/first-day-in-first-grade-tears-at-ps-106.html | First Day in First Grade: Tears at P.S. 106 | False | By Neil A. Lewis | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/world/pretoria-sanctions-gain-in-senate.html | Pretoria Sanctions Gain in Senate | False | By Irvin Molotsky, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/book-gives-aides-conflicting-views-of-president.html | Book Gives Aides' Conflicting Views of President | False | By Steven V. Roberts, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/dow-pierces-2100-level-with-a-17.60-gain.html | Dow Pierces 2,100 Level With a 17.60 Gain | False | By Phillip H. Wiggins | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/garden/currents-the-old-is-made-new-again.html | CURRENTS; The Old Is Made New Again | False | By Suzanne Stephens | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/elections-board-rebuffs-mayor-over-director.html | Elections Board Rebuffs Mayor Over Director | False | By Frank Lynn | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/arts/new-cooper-hewitt-head.html | New Cooper-Hewitt Head | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/domestic-oil-output-down.html | Domestic Oil Output Down | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/industrial-output-up-modest-0.2.html | Industrial Output Up Modest 0.2% | False | AP | 1988-09-29 | TX 2-404252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/the-media-business-advertising-y-r-plans-joint-venture-in-moscow.html | THE MEDIA BUSINESS; Advertising Y.&R. Plans Joint Venture In Moscow | False | By Philip H. Dougherty | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/garden/red-and-white-and-blue-in-saks-gala-s-spotlight.html | Red (and White and Blue) In Saks Gala's Spotlight | False | By Bernadine Morris | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/obituaries/myron-s-isaacs-77-a-civil-rights-lawyer.html | Myron S. Isaacs, 77, a Civil Rights Lawyer | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/c-corrections-376988.html | Corrections | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/world/paris-journal-for-lovers-of-turmoil-here-comes-1789-again.html | Paris Journal; For Lovers of Turmoil, Here Comes 1789 Again | False | By James M. Markham, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/the-media-business-upi-sees-profit-in-89-period.html | THE MEDIA BUSINESS; U.P.I. Sees Profit in '89 Period | False | AP | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/gao-attacks-airline-systems.html | G.A.O. Attacks Airline Systems | False | AP | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/health-vision-care-new-chart-can-detect-damage-in-the-back-of-the-eye.html | Health: Vision Care; New Chart Can Detect Damage In the Back Of the Eye | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/health-birth-control-despite-widespread-fear-iud-s-are-safe-for-many-women.html | Health: Birth Control; Despite Widespread Fear, IUD's Are Safe for Many Women | False | By Gina Kolata | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/virginia-gunman-holds-11-for-over-4-hours.html | Virginia Gunman Holds 11 for Over 4 Hours | False | AP | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/opinion/l-china-has-humane-and-fair-birth-policy-143388.html | China Has Humane and Fair Birth Policy | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/washington-talk-briefing-honor-for-bojangles.html | Washington Talk: Briefing; Honor for Bojangles | False | By David Binder & Martin Tolchin | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/business-digest-341488.html | BUSINESS DIGEST | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/c-corrections-262288.html | Corrections | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS; Advertising Addendum | False | By Philip H. Dougherty | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/key-rates-384588.html | KEY RATES | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/arts/review-television-date-rape-examines-choices.html | Review/Television; 'Date Rape' Examines Choices | False | By John J. O'Connor | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/forest-hills-from-rage-to-tranquillity.html | Forest Hills: From Rage to Tranquillity | False | By Michael T. Kaufman | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/conservationists-to-back-dukakis.html | CONSERVATIONISTS TO BACK DUKAKIS | False | By Philip Shabecoff, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/garden/currents-a-watch-you-can-count-on.html | CURRENTS; A Watch You Can Count On | False | By Suzanne Stephens | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/garden/currents-an-old-avantgardist-returns-in-a-new-guise.html | CURRENTS; An Old Avant-Gardist Returns in a New Guise | False | By Suzanne Stephens | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/finance-new-issues-sun-exploration-marketing-500-million-debt-in-2-parts.html | FINANCE/NEW ISSUES; Sun Exploration Marketing $500 Million Debt in 2 Parts | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/consumer-rates-yields-post-a-small-rise.html | CONSUMER RATES; Yields Post A Small Rise | False | By Robert Hurtado | 1988-09-29 | TX 2-404252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/delaware-contest-unchanged.html | Delaware Contest Unchanged | False | AP | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/sports/olympics-drug-cheaters-may-be-winning-the-battle-of-wits-with-testers.html | Olympics; Drug Cheaters May Be Winning The Battle of Wits With Testers | False | By Michael Janofsky, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/the-media-business-advertising-new-england-buick-goes-to-david-deutsch.html | THE MEDIA BUSINESS; Advertising New England Buick Goes to David Deutsch | False | By Philip H. Dougherty | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/sports/sports-people-st-peter-s-job-declined.html | Sports People; St. Peter's Job Declined | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/another-tisch-at-cbs.html | Another Tisch at CBS | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/dawkins-s-strategy-image-as-world-class-achiever.html | Dawkins's Strategy: Image as World-Class Achiever | False | By Clifford D. May | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising People | False | By Philip H. Dougherty | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/eastern-union-voting-on-wage-cuts.html | Eastern Union Voting on Wage Cuts | False | By Agis Salpukas | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/sports/baseball-notebook-vetoing-boddicker-is-costing-yankees.html | Baseball Notebook; Vetoing Boddicker Is Costing Yankees | False | By Murray Chass | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/market-place-hurricane-gilbert-buffets-insurers.html | Market Place; Hurricane Gilbert Buffets Insurers | False | By Lawrence J. Demaria | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/us-trade-deficit-improves-sharply-as-imports-plunge.html | U.S. TRADE DEFICIT IMPROVES SHARPLY AS IMPORTS PLUNGE | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/opinion/l-democrats-never-lost-because-of-liberalism-two-essential-forces-388588.html | Democrats Never Lost Because of Liberalism; Two Essential Forces | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/satellite-rocket-fails-in-space.html | Satellite Rocket Fails in Space | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/2-brothers-get-life-terms-on-drug-charges.html | 2 Brothers Get Life Terms on Drug Charges | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/garden/arts-fine-and-applied-in-philadelphia-tradition.html | Arts, Fine and Applied, In Philadelphia Tradition | False | By Ruth J. Katz | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/company-news-9-day-sales-of-vehicles-down-by-9.html | COMPANY NEWS; 9-Day Sales Of Vehicles Down by 9% | False | By Philip E. Ross, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/arts/public-reading-to-help-aids-afflicted-writers.html | Public Reading to Help AIDS-Afflicted Writers | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/polling-hours.html | Polling Hours | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/sports/college-football-being-no-1-now-makes-miami-a-target.html | College Football; Being No. 1 Now Makes Miami a Target | False | By Malcolm Moran | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/san-francisco-journal-from-off-beat-rough-toward-chic-and-fine.html | San Francisco Journal; From Off-Beat Rough Toward Chic and Fine | False | By Robert Reinhold, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/briefs-179188.html | BRIEFS | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/finance-new-issues-american-general-unit-selling-notes.html | FINANCE/NEW ISSUES; American General Unit Selling Notes | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/sports/sports-people-bullets-sign-price.html | Sports People; Bullets Sign Price | False | | 1988-09-29 | TX 2-404252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/obituaries/bradford-smith-86-a-retired-chairman-of-ina-is-dead.html | Bradford Smith, 86, A Retired Chairman Of I.N.A., Is Dead | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/garden/currents-highprofile-advocates-for-the-undecorated.html | CURRENTS; High-Profile Advocates For the Undecorated | False | By Suzanne Stephens | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/bennett-to-help-found-group-to-teach-western-classics.html | Bennett to Help Found Group To Teach Western Classics | False | Special to the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/bush-in-california-stresses-patriotism.html | Bush, in California, Stresses Patriotism | False | By Maureen Dowd, Special To The New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/health-study-finds-differences-in-the-cells-of-alcoholics.html | Health; Study Finds Differences In the Cells Of Alcoholics | False | By Gina Kolata | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/groups-taking-aid-donations.html | Groups Taking Aid Donations | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/mother-testifies-on-murders-of-her-children.html | Mother Testifies on Murders of Her Children | False | By Constance L. Hays | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/sports/sports-of-the-times-the-gang-s-all-here.html | Sports of The Times; The Gang's All Here | False | By Dave Anderson | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/sports/it-s-not-pretty-but-yanks-win.html | It's Not Pretty, But Yanks Win | False | By Joe Sexton, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/house-passes-bill-to-raise-insider-fines.html | House Passes Bill to Raise Insider Fines | False | By Gregory A. Robb, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/park-service-plans-to-revise-fire-recovery-policy.html | Park Service Plans to Revise Fire Recovery Policy | False | By Philip Shabecoff, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/company-news-fuel-economy-appeal-by-gm.html | COMPANY NEWS; Fuel Economy Appeal by G.M. | False | Special to the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/company-news-group-seeks-to-force-vote-on-sale-of-zenith.html | COMPANY NEWS; Group Seeks to Force Vote on Sale of Zenith | False | By Julia Flynn Siler, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/wright-very-happy-after-giving-his-account-to-ethics-committee.html | Wright 'Very Happy' After Giving His Account to Ethics Committee | False | By Irvin Molotsky, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/sports/young-defensive-about-taylor-loss.html | Young Defensive About Taylor Loss | False | By William C. Rhoden, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/the-media-business-advertising-bauer-group-offering-2d-women-s-magazine.html | THE MEDIA BUSINESS; Advertising Bauer Group Offering 2d Women's Magazine | False | By Philip H. Dougherty | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/costly-accounting-change-planned.html | Costly Accounting Change Planned | False | By Milt Freudenheim | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/company-news-northrop-foresees-revenue-decline.html | COMPANY NEWS; Northrop Foresees Revenue Decline | False | Special to the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/the-media-business-advertising-bell-atlantic-work-by-thompson-is-due.html | THE MEDIA BUSINESS; Advertising Bell Atlantic Work By Thompson Is Due | False | By Philip H. Dougherty | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/baltimore-mayor-ousts-aide-for-lie.html | BALTIMORE MAYOR OUSTS AIDE FOR LIE | False | AP | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/obituaries/lawrence-ornitz-53-beachwear-marketer.html | Lawrence Ornitz, 53, Beachwear Marketer | False | | 1988-09-29 | TX 2-404252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/world/two-women-at-work-living-the-story-of-korea-s-sorrows-and-triumphs.html | Two Women at Work: Living the Story of Korea's Sorrows and Triumphs | False | By Susan Chira, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/world/struggle-in-burma-focuses-on-army.html | STRUGGLE IN BURMA FOCUSES ON ARMY | False | By Seth Mydans, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/garden/exuberant-energetic-ceramics.html | Exuberant, Energetic Ceramics | False | By Lisa Hammel | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/atlanta-told-to-return-files.html | Atlanta Told to Return Files | False | AP | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/bentsen-promises-no-cuts-in-defense.html | BENTSEN PROMISES NO CUTS IN DEFENSE | False | By Warren Weaver Jr., Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/meteorologists-say-the-hurricane-is-similar-to-a-monster-tornado.html | Meteorologists Say the Hurricane Is Similar to a Monster Tornado | False | By Malcolm W. Browne | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/the-media-business-g.e-deal-with-new-world.html | THE MEDIA BUSINESS; G.E. Deal With New World | False | AP, Special to the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/garden/how-do-new-gardens-grow-in-green-sand-and-fantasy.html | How Do New Gardens Grow? In Green Sand and Fantasy | False | By Daralice D. Boles | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/world/from-arafat-wishes-for-a-happy-jewish-new-year.html | From Arafat, Wishes for a Happy Jewish New Year | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/company-news-cal-bio-and-pfizer-in-research-project.html | COMPANY NEWS; Cal Bio and Pfizer In Research Project | False | Special to the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/news-summary-364088.html | NEWS SUMMARY | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/world/4-die-as-south-africans-storm-hijackers-in-lesotho.html | 4 Die as South Africans Storm Hijackers in Lesotho | False | By John D. Battersby, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/company-briefs-338588.html | COMPANY BRIEFS | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/sports/sports-people-mckeon-rewarded.html | Sports People; McKeon Rewarded | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/bridge-197888.html | Bridge | False | By Alan Truscott | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/world-economy-s-rise-tops-imf-forecasts.html | World Economy's Rise Tops I.M.F. Forecasts | False | By Peter T. Kilborn | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/searle-looks-a-lot-riskier-now.html | Searle Looks a Lot Riskier Now | False | By Julia Flynn Siler, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/opinion/don-t-let-the-sun-set-on-free-speech.html | Don't Let the Sun Set on Free Speech | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/major-is-charged-in-weapon-theft.html | MAJOR IS CHARGED IN WEAPON THEFT | False | By Jeff Gerth, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/dukakis-barely-leading-bush-in-new-poll.html | Dukakis Barely Leading Bush in New Poll | False | Special to the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/threat-of-hurricane-forces-delay-in-setting-shuttle-date.html | Threat of Hurricane Forces Delay in Setting Shuttle Date | False | | 1988-09-29 | TX 2-404252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/feud-at-vuitton-hennessy-sends-shares-soaring.html | Feud at Vuitton Hennessy Sends Shares Soaring | False | By Steven Greenhouse, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/rocket-maker-to-fight-suits.html | Rocket Maker to Fight Suits | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/opinion/abroad-at-home-what-is-quayle-hiding.html | ABROAD AT HOME; What Is Quayle Hiding? | False | By Anthony Lewis | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/dukakis-outlines-military-policy-and-offers-a-challenge-to-soviets.html | Dukakis Outlines Military Policy And Offers a Challenge to Soviets | False | By Andrew Rosenthal, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/garden/doing-away-with-the-battlefield.html | Doing Away With the Battlefield | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/washington-talk-briefing-names-runneth-over.html | Washington Talk: Briefing Names Runneth Over | False | By David Binder & Martin Tolchin | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/ocean-dumping-foes-dangle-from-bridge.html | Ocean Dumping Foes Dangle From Bridge | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/garden/currents-offbeat-ideas-from-japan.html | CURRENTS; Offbeat Ideas From Japan | False | By Suzanne Stephens | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/world/turkey-opposes-an-inquiry-into-poison-gas-issue.html | Turkey Opposes an Inquiry Into Poison Gas Issue | False | By Alan Cowell, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/judge-to-consider-changes-in-yonkers-housing-plan.html | Judge to Consider Changes in Yonkers Housing Plan | False | By James Feron | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/sports/sports-people-texas-rangers-sold.html | Sports People; Texas Rangers Sold | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/opinion/l-democrats-never-lost-because-of-liberalism-388488.html | Democrats Never Lost Because of Liberalism | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/world/palestinians-slay-arab-man-suspected-of-collaboration.html | Palestinians Slay Arab Man Suspected of Collaboration | False | AP | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/garden/l-from-a-shulman-fan-408988.html | From a Shulman Fan | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/currency-markets-decline-in-us-trade-deficit-pushes-dollar-up-sharply.html | CURRENCY MARKETS; Decline in U.S. Trade Deficit Pushes Dollar Up Sharply | False | By Jonathan Fuerbringer | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/the-jersey-village-that-fought-radon-with-fans-and-won.html | The Jersey Village That Fought Radon With Fans and Won | False | By Robert Hanley, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/garden/two-sisters-make-rivalry-an-asset.html | Two Sisters Make Rivalry an Asset | False | By Perry Garfinkel, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/senate-backs-brady-92-to-2.html | Senate Backs Brady, 92 to 2 | False | AP | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/sports/sports-people-surgery-for-walton.html | Sports People; Surgery for Walton | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/garden/lauren-re-invents-country-in-the-city.html | Lauren Re-invents Country in the City | False | By Suzanne Slesin | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/overhaul-study-praises-controls-in-subway-fleet.html | Overhaul Study Praises Controls In Subway Fleet | False | By Kirk Johnson | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/company-news-price-trims-offer-for-a-m-lewis.html | COMPANY NEWS; Price Trims Offer For A. M. Lewis | False | Special to the New York Times | 1988-09-29 | TX 2-404252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/arts/review-recital-judith-farris-a-contralto.html | Review/Recital; Judith Farris, a Contralto | False | By Allan Kozinn | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/opinion/killed-by-quakes-hurricanes-inertia.html | Killed by Quakes, Hurricanes, Inertia | False | By David Webster | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/talking-deals-choice-to-holders-offered-by-avon.html | Talking Deals; Choice to Holders Offered by Avon | False | By Alison Leigh Cowan | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/drexel-defense-set-to-attack-boesky.html | Drexel Defense Set to Attack Boesky | False | By Kurt Eichenwald | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/world/solidarity-also-a-challenge-to-walesa.html | Solidarity Also a Challenge to Walesa | False | By John Tagliabue, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/world/us-aides-witness-soviet-nuclear-test-for-first-time.html | U.S. Aides Witness Soviet Nuclear Test for First Time | False | By Philip Taubman, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/garden/where-to-find-it-making-old-pictures-look-just-like-new.html | WHERE TO FIND IT; Making Old Pictures Look Just Like New | False | By Daryln Brewer | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/arts/a-ned-rorem-premiere-by-chamber-symphony.html | A Ned Rorem Premiere By Chamber Symphony | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/world/no-plan-known-on-how-to-meet-debt-to-un.html | No Plan Known on How to Meet Debt to U.N. | False | By Elaine Sciolino, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/dukakis-and-bush-agree-on-the-rules-for-debates-on-tv.html | Dukakis and Bush Agree on the Rules For Debates on TV | False | By Michael Oreskes, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/sports/yanks-think-about-78-again.html | Yanks Think About '78 Again | False | By Joe Sexton, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/washington-talk-briefing-clarifying-confusion.html | Washington Talk: Briefing; Clarifying Confusion | False | By David Binder & Martin Tolchin | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/world/jamaica-counts-the-hurricane-toll-25-dead-and-4-out-of-5-homes-roofless.html | Jamaica Counts the Hurricane Toll: 25 Dead and 4 Out of 5 Homes Roofless | False | By Joseph B. Treaster, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/on-stump-reagan-makes-it-personal.html | On Stump, Reagan Makes It Personal | False | By Julie Johnson, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/world/balladeer-of-the-green-berets-badly-wounded-in-guatemala.html | Balladeer of the Green Berets Badly Wounded in Guatemala | False | AP | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/scattered-low-cost-housing-offers-renewed-hope-to-poor-and-minorities.html | Scattered Low-Cost Housing Offers Renewed Hope to Poor and Minorities | False | By William K. Stevens, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/the-media-business-advertising-top-copywriter-to-wcrs-unit.html | THE MEDIA BUSINESS: Advertising Top Copywriter To WCRS Unit | False | By Philip H. Dougherty | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/opinion/l-support-for-ohrenstein-142888.html | Support for Ohrenstein | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/sports/fernandez-overpowers-cubs.html | Fernandez Overpowers Cubs | False | By Joseph Durso | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/opinion/l-let-s-try-alternatives-to-prison-before-shipping-inmates-upstate-143988.html | Let's Try Alternatives to Prison Before Shipping Inmates Upstate | False | | 1988-09-29 | TX 2-404252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/arts/review-dance-new-disciples-of-isadora-duncan-pay-tribute-to-a-predecessor.html | Review/Dance; New Disciples of Isadora Duncan Pay Tribute to a Predecessor | False | By Jack Anderson | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/world/flight-canceled-pope-sees-south-africa-by-car.html | Flight Canceled, Pope Sees South Africa by Car | False | By Roberto Suro, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/arts/nbc-s-long-road-to-the-olympics.html | NBC's Long Road to the Olympics | False | By C. Gerald Fraser | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/business-people-placer-dome-chief-quits-over-company-strategy.html | BUSINESS PEOPLE; Placer Dome Chief Quits Over Company Strategy | False | By Daniel F. Cuff | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/sports/transactions-329388.html | Transactions | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/obituaries/dorothy-s-gerber-84-developed-baby-food.html | Dorothy S. Gerber, 84; Developed Baby Food | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/business-people-chairman-s-successor-is-chosen-by-du-pont.html | BUSINESS PEOPLE; Chairman's Successor Is Chosen by Du Pont | False | By Daniel F. Cuff | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/obituaries/mrs-douglas-fairbanks-jr.html | Mrs. Douglas Fairbanks Jr. | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/guilty-plea-in-actor-s-death.html | Guilty Plea in Actor's Death | False | AP | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/campaign-trail-generous-praise-for-the-governor.html | Campaign Trail; Generous Praise For THE Governor | False | By Bernard Weinraub | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/using-fetal-tissue-as-a-cure-debated.html | USING FETAL TISSUE AS A CURE DEBATED | False | By Philip M. Boffey, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/garden/l-true-compatibility--409688.html | True Compatibility | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/campaign-trail-low-profile-or-not-nixon-gives-advice.html | Campaign Trail; Low Profile or Not, Nixon Gives Advice | False | By Bernard Weinraub | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/arts/review-music-nigerian-yoruba-drums.html | Review/Music; Nigerian Yoruba Drums | False | By Jon Pareles | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/excerpts-from-dukakis-speech-on-arms.html | Excerpts From Dukakis Speech on Arms | False | Special to the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/limit-on-budget-deficit-threatens-drug-bills.html | Limit on Budget Deficit Threatens Drug Bills | False | By Charles Mohr, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/garden/calendar-garden-classes-and-a-festival.html | Calendar: Garden Classes and a Festival | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/books/novelist-and-sociologist-get-awards.html | Novelist and Sociologist Get Awards | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/quotation-of-the-day-376788.html | Quotation of the Day | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/chase-weighing-sites-for-moving-manhattan-unit.html | Chase Weighing Sites for Moving Manhattan Unit | False | By Thomas J. Lueck | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/world/israeli-chief-s-private-visit-is-a-first-for-hungary.html | Israeli Chief's 'Private Visit' Is a First for Hungary | False | By Henry Kamm, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/garden/l-the-unitarian-view-408588.html | The Unitarian View | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/obituaries/william-l-mitchell-auto-executive-76.html | William L. Mitchell, Auto Executive, 76 | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/opinion/poland-plays-with-fire.html | Poland Plays With Fire | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/garden/l-why-we-see-friends-161188.html | Why We See Friends | False | | 1988-09-29 | TX 2-404252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/sports/a-runner-in-search-of-her-own-standard.html | A Runner in Search Of Her Own Standard | False | By Robin Finn | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/fbi-chief-disciplines-six-for-surveillance-activities.html | F.B.I. Chief Disciplines Six For Surveillance Activities | False | By Philip Shenon, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/finance-new-issues-toyota-planning-debt-sale-in-us.html | FINANCE/NEW ISSUES; Toyota Planning Debt Sale in U.S. | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/friedman-answers-charges-of-bribery-at-citisource-trial.html | Friedman Answers Charges of Bribery At Citisource Trial | False | By Constance L. Hays | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/health-breast-cancer-drug-therapies-compared.html | Health; Breast Cancer Drug Therapies Compared | False | by Lawrence K. Altman | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/rise-in-poverty-is-grim-side-of-minneapolis-boom.html | Rise in Poverty Is Grim Side of Minneapolis Boom | False | By William E. Schmidt, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/credit-markets-treasury-bonds-and-notes-gain.html | CREDIT MARKETS; Treasury Bonds and Notes Gain | False | By Kenneth N. Gilpin | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/us-asks-end-of-3d-world-import-curbs.html | U.S. Asks End of 3d World Import Curbs | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/opinion/l-democrats-never-lost-because-of-liberalism-language-and-politics-142588.html | Democrats Never Lost Because of Liberalism; Language and Politics | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/arts/review-concert-the-philharmonic-in-a-new-season.html | Review/Concert; The Philharmonic, in a New Season | False | By Donal Henahan | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/senate-won-t-seize-site-near-manassas-head-of-panel-says.html | Senate Won't Seize Site Near Manassas, Head of Panel Says | False | AP | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/human-immune-defenses-are-transplanted-in-mice.html | Human Immune Defenses Are Transplanted in Mice | False | By Harold M. Schmeck Jr. | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/sports/in-korea-baseball-amid-flying-bottles.html | In Korea, Baseball Amid Flying Bottles | False | By Michael Shapiro, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/company-news-partnership-to-sell-pneumo-abex-unit.html | COMPANY NEWS; Partnership to Sell Pneumo-Abex Unit | False | Special to the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/hit-run-driver-kills-woman.html | Hit-Run Driver Kills Woman | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/business/executive-changes-179488.html | EXECUTIVE CHANGES | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/marino-of-li-appears-to-win-top-senate-post.html | Marino of L.I. Appears to Win Top Senate Post | False | By Elizabeth Kolbert | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/health-automated-defibrillator-for-cardiac-arrest-hailed.html | Health; Automated Defibrillator For Cardiac Arrest Hailed | False | AP | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/metro-matters-clocks-or-no-new-chancellor-is-fighting-time.html | Metro Matters; Clocks or No, New Chancellor Is Fighting Time | False | By Sam Roberts | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/harvard-to-seek-research-profits.html | HARVARD TO SEEK RESEARCH PROFITS | False | By Allan R. Gold, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/garden/q-a-087388.html | Q&A | False | By Bernard Gladstone | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/sports/baseball-red-sox-roll-on-rice-s-slam.html | Baseball; Red Sox Roll on Rice's Slam | False | AP | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/dukakis-says-there-s-good-news-on-budget.html | Dukakis Says There's Good News on Budget | False | Special to the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/opinion/essay-rat-tat-tatting.html | ESSAY; Rat-Tat-Tatting | False | By William Safire | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/books/books-of-the-times-triple-play-of-sorts-roth-to-zuckerman-to-roth.html | Books Of The Times; Triple Play of Sorts: Roth to Zuckerman to Roth | False | By Christopher Lehmann-Haupt | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/campaign-trail-alas-this-patriot-was-counted-before.html | Campaign Trail; Alas, This Patriot Was Counted Before | False | By Bernard Weinraub | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/koch-urges-resolution-of-a-mosque-dispute.html | Koch Urges Resolution Of a Mosque Dispute | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/guardsmen-are-warned-after-role-at-rally.html | Guardsmen Are Warned After Role at Rally | False | Special to the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/student-slain-fighting-thief-for-her-purse.html | Student Slain Fighting Thief For Her Purse | False | By Don Terry | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/jury-selection-begins-in-the-trial-of-myerson-capasso-and-a-judge.html | Jury Selection Begins in the Trial of Myerson, Capasso and a Judge | False | By Arnold H. Lubasch | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/books/catholic-author-deeply-fascinated-by-the-priesthood.html | Catholic Author Deeply Fascinated by the Priesthood | False | By Mervyn Rothstein | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/campaign-trail-a-political-drama-lived-in-real-life.html | Campaign Trail; A Political Drama Lived in Real Life | False | By Bernard Weinraub | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/century-s-fiercest-storm-sweeps-yucatan.html | Century's Fiercest Storm Sweeps Yucatan | False | By Larry Rohter, Special To the New York Times | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/obituaries/dr-aaron-janoff-58-research-pathologist.html | Dr. Aaron Janoff, 58, Research Pathologist | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/editors-note-242988.html | Editors' Note | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/opinion/swamped-by-the-rising-tide.html | Swamped By the Rising Tide | False | By William H. Gray 3d | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/garden/l-the-great-leveler-409388.html | The Great Leveler | False | | 1988-09-29 | TX 2-404252 | | |
| 1988-09-15 | 1988-09-15 | https://www.nytimes.com/1988/09/15/us/health-personal-health.html | Health; Personal Health | False | By Jane E. Brody | 1988-09-29 | TX 2-404252 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/boston-celtics-lp-reports-earnings-for-qtr-to-june-30.html | Boston Celtics LP reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/sports/sports-people-ashe-improving.html | SPORTS PEOPLE; Ashe Improving | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/world/groups-taking-aid-donations.html | Groups Taking Aid Donations | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/sports/sports-people-stram-feeling-better.html | SPORTS PEOPLE; Stram Feeling Better | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/business-digest-641488.html | BUSINESS DIGEST | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/economic-scene-submerged-issue-the-budget-gap.html | Economic Scene; Submerged Issue: The Budget Gap | False | By Leonard Silk | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/world/for-russians-food-buying-is-no-bargain.html | For Russians, Food Buying Is No Bargain | False | By Bill Keller, Special To the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/ames-to-buy-discount-unit-from-zayre.html | Ames to Buy Discount Unit From Zayre | False | By Alison Leigh Cowan | 1988-09-29 | TX 2-401648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/retail-sales-down-but-just-a-bit.html | Retail Sales Down, but Just a Bit | False | By Michael Quint | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/hunt-manufacturing-co-reports-earnings-for-qtr-to-aug-28.html | Hunt Manufacturing Co reports earnings for Qtr to Aug 28 | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/us/right-to-bar-treatment-by-any-with-aids-virus-weighed.html | Right to Bar Treatment by Any With AIDS Virus Weighed | False | AP | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/obituaries/rev-william-edward-cousins-86-retired-archbishop-of-milwaukee.html | Rev. William Edward Cousins, 86, Retired Archbishop of Milwaukee | False | By Alfonso A. Narvaez | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/opinion/l-presley-stamp-salutes-his-art-not-his-life-it-s-about-time-715088.html | Presley Stamp Salutes His Art, Not His Life; It's About Time | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/theater/suit-accusing-shuberts-of-monopoly-is-voided.html | Suit Accusing Shuberts Of Monopoly Is Voided | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/us/washington-talk-briefing-new-voice-on-chekhov.html | Washington Talk: Briefing; New Voice on Chekhov | False | By Martin Tolchin & David Binder | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/obituaries/horace-henderson-83-a-pianist-and-arranger-for-the-jazz-greats.html | Horace Henderson, 83, a Pianist And Arranger for the Jazz Greats | False | By C. Gerald Fraser | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/divi-hotels-nv-reports-earnings-for-qtr-to-july-31.html | Divi Hotels NV reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/finance-new-issues-boat-loans-to-back-issue.html | FINANCE/NEW ISSUES; Boat Loans To Back Issue | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/worthington-industries-inc-reports-earnings-for-qtr-to-aug-31.html | Worthington Industries Inc reports earnings for Qtr to Aug 31 | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/nyregion/ex-judge-wins-in-the-bronx-in-vote-for-district-attorney.html | Ex-Judge Wins in the Bronx In Vote for District Attorney | False | By Sam Howe Verhovek | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/us/washington-talk-briefing-fit-for-old-glory.html | Washington Talk: Briefing; Fit for Old Glory | False | By Martin Tolchin & David Binder | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/world/lesotho-hostage-s-story-we-began-praying.html | Lesotho Hostage's Story: 'We Began Praying' | False | By John D. Battersby, Special To the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/dwg-corp-reports-earnings-for-qtr-to-july-31.html | DWG Corp reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/nyregion/our-towns-hello-aclu-i-m-a-republican-but-i-need-help.html | Our Towns; Hello? A.C.L.U.? I'm a Republican, But I Need Help! | False | By Michael Winerip | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/opinion/topics-of-the-times-nbc-s-8-million-contribution.html | Topics of The Times; NBC's $8 Million Contribution | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/us/young-kennedy-gets-support.html | Young Kennedy Gets Support | False | AP | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/arts/review-art-met-retrospective-explores-boccioni-and-futurism.html | Review/Art; Met Retrospective Explores Boccioni And Futurism | False | By Michael Brenson | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/ltx-corp-reports-earnings-for-qtr-to-july-31.html | LTX Corp reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/aep-industries-reports-earnings-for-qtr-to-july-31.html | AEP Industries reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/movies/reviews-film-almodovar-s-matador-surrealist-sex-comedy.html | Reviews/Film; Almodovar's 'Matador,' Surrealist Sex Comedy | False | By Vincent Canby | 1988-09-29 | TX 2-401648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/us/state-state-jersey-bush-s-transformation-impresses-friend-both-nominees.html | State by State; In Jersey, Bush's Transformation Impresses a Friend of Both Nominees | False | By R. W. Apple Jr., Special To the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/opinion/l-don-t-confuse-sinn-fein-with-the-ira-451088.html | Don't Confuse Sinn Fein With the I.R.A. | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/us/investigators-rule-out-engine-failure-in-airliner-crash-fatal-to-14.html | Investigators Rule Out Engine Failure in Airliner Crash Fatal to 14 | False | AP | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/sports/giants-sign-cooks-to-help-defense.html | Giants Sign Cooks To Help Defense | False | By William C. Rhoden, Special To the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/world/hungary-chief-pledges-help-on-soviet-jews.html | Hungary Chief Pledges Help on Soviet Jews | False | Special to the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/business-people-fight-with-zenith-puts-brookhurst-in-limelight.html | BUSINESS PEOPLE; Fight With Zenith Puts Brookhurst in Limelight | False | By Daniel F. Cuff | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/books/the-day-when-5th-ave-becomes-literary-lane.html | The Day When 5th Ave. Becomes Literary Lane | False | By Andrew L. Yarrow | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/us/the-law-at-the-bar.html | The Law; At the Bar | False | By David Margolick | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/rochester-community-savngs-bank-reports-earnings-for-qtr-to-aug-31.html | Rochester Community Savngs Bank reports earnings for Qtr to Aug 31 | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/nyregion/biaggi-is-defeated-in-congress-race-by-assemblyman.html | BIAGGI IS DEFEATED IN CONGRESS RACE BY ASSEMBLYMAN | False | By Frank Lynn | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/nyregion/psc-endorses-accord-to-shut-down-shoreham.html | P.S.C. Endorses Accord to Shut Down Shoreham | False | By Philip S. Gutis, Special To the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/iraq-bars-cut-in-oil-output.html | Iraq Bars Cut In Oil Output | False | AP | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/nyregion/c-corrections-701888.html | Corrections | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/nyregion/panel-asks-for-major-expansion-of-drug-clinics-to-combat-aids.html | Panel Asks for Major Expansion of Drug Clinics to Combat AIDS | False | By Bruce Lambert | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/obituaries/george-clowes-jr-73-a-medical-researcher.html | George Clowes Jr., 73, A Medical Researcher | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/opinion/wasp-stings-it-isn-t-amusing.html | 'WASP' Stings. It Isn't Amusing. | False | By Edward Hoagland | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/world/leon-journal-a-tale-of-lust-and-death-undimmed-by-50-years.html | Leon Journal; A Tale of Lust and Death, Undimmed by 50 Years | False | By Stephen Kinzer, Special To the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/briefs-498888.html | BRIEFS | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/us/blood-products-issued-in-error-red-cross-finds.html | Blood Products Issued in Error, Red Cross Finds | False | AP | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/opinion/l-presley-stamp-salutes-his-art-not-his-life-is-a-tow-truck-better-714488.html | Presley Stamp Salutes His Art, Not His Life; Is a Tow Truck Better? | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/us/hurricane-s-fringe-near-texas-coast-evacuations-rise.html | HURRICANE'S FRINGE NEAR TEXAS COAST; EVACUATIONS RISE | False | By Peter Applebome | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/world/iraq-s-right-to-chemical-arms-upheld-by-official.html | Iraq's Right to Chemical Arms Upheld by Official | False | By Clyde Haberman, Special To the New York Times | 1988-09-29 | TX 2-401648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/us/bentsen-takes-up-the-offensive-assailing-bush-s-choice-of-quayle.html | Bentsen Takes Up the Offensive, Assailing Bush's Choice of Quayle | False | By Warren Weaver Jr., Special To the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/protein-design-names-official.html | Protein Design Names Official | False | Special to the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/a-revival-for-the-rear-wheel-drive-car.html | A Revival for the Rear-Wheel-Drive Car | False | By John Holusha | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/finance-new-issues-carolina-power-bonds-yield-9.03.html | FINANCE/NEW ISSUES; Carolina Power Bonds Yield 9.03% | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/coleco-industries-reports-earnings-for-qtr-to-july-11.html | Coleco Industries reports earnings for Qtr to July 11 | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/books/a-book-fair-that-transports-voyagers-to-faraway-places.html | A Book Fair That Transports Voyagers to Faraway Places | False | By John Gross | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/cooper-companies-inc-reports-earnings-for-qtr-to-july-31.html | Cooper Companies Inc reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/company-news-american-brands.html | COMPANY NEWS; American Brands | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/key-rates-710188.html | KEY RATES | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/arts/review-rock-prince-s-new-show-combines-sex-and-piety-mist-and-motion.html | Review/Rock; Prince's New Show Combines Sex and Piety, Mist and Motion | False | By Jon Pareles, Special To the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/nyregion/inside-634888.html | INSIDE | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/company-news-ibm-deal-on-graphics-is-expected.html | COMPANY NEWS; I.B.M. Deal On Graphics Is Expected | False | By Andrew Pollack, Special To the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/obituaries/marilyn-ruben-interior-designer-61.html | Marilyn Ruben, Interior Designer, 61 | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/arts/dance-awards-presented-one-to-their-namesake.html | Dance Awards Presented, One to Their Namesake | False | By Jack Anderson | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/nyregion/li-speeder-convicted-in-newlyweds-deaths.html | L.I. Speeder Convicted in Newlyweds' Deaths | False | AP | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/the-media-business-advertising-christian-science-group-to-begin-news-monthly.html | THE MEDIA BUSINESS; ADVERTISING; Christian Science Group To Begin News Monthly | False | By Philip H. Dougherty | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/inacomp-computer-centers-inc-reports-earnings-for-qtr-to-july-30.html | Inacomp Computer Centers Inc reports earnings for Qtr to July 30 | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/guinness-lifts-earnings-19.html | Guinness Lifts Earnings 19% | False | AP | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Philip H. Dougherty | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/sports/yankees-handle-erratic-clemens.html | Yankees Handle Erratic Clemens | False | By Murray Chass, Special To the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/bayly-corp-reports-earnings-for-qtr-to-july-31.html | Bayly Corp reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/finance-new-issues-a-unit-of-g-w-offers-8-3-4-notes.html | FINANCE/NEW ISSUES; A Unit of G.&W. Offers 8 3/4% Notes | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/us/dukakis-gains-614-votes-on-a-greek-isle.html | Dukakis Gains 614 Votes (on a Greek Isle) | False | Special to the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/arts/review-art-a-penchant-for-the-past.html | Review/Art; A Penchant for the Past | False | By Roberta Smith | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/opinion/l-in-welfare-system-clients-are-victims-450988.html | In Welfare System, Clients Are Victims | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/sports/results-plus-641688.html | RESULTS PLUS | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/opinion/can-the-candidates-make-chili.html | Can the Candidates Make Chili? | False | By Bill Earls | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/us/americans-and-soviets-coordinate-storm-flights.html | Americans and Soviets Coordinate Storm Flights | False | By Malcolm W. Browne | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/nyregion/celebrating-the-day-the-martians-landed.html | Celebrating the Day the Martians Landed | False | By James Barron, Special To the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/us/the-law-public-defender-cuts-cases-back.html | The Law; Public Defender Cuts Cases Back | False | Special to the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/nu-med-inc-reports-earnings-for-qtr-to-july-31.html | Nu-Med Inc reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/arts/grateful-dead-plans-benefit-for-rain-forests.html | Grateful Dead Plans Benefit for Rain Forests | False | Special to the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/movies/ties-creator-in-pact.html | 'Ties' Creator in Pact | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/jumping-jacks-shoes-inc-reports-earnings-for-qtr-to-july-31.html | Jumping-Jacks Shoes Inc reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/tcby-enterprises-inc-reports-earnings-for-qtr-to-aug-31.html | TCBY Enterprises Inc reports earnings for Qtr to Aug 31 | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/ill-health-forces-president-to-quit-at-seabrook-utility.html | Ill Health Forces President To Quit at Seabrook Utility | False | By Matthew L. Wald | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/gencorp-inc-reports-earnings-for-qtr-to-aug-31.html | Gencorp Inc reports earnings for Qtr to Aug 31 | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/the-media-business-advertising-new-publishers-at-conde-nast.html | THE MEDIA BUSINESS: ADVERTISING; New Publishers At Conde Nast | False | By Philip H. Dougherty | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/opinion/drug-death-penalty-a-federal-tantrum.html | Drug Death Penalty: A Federal Tantrum | False | By Franklin E. Zimring | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/procurement-complaint-against-goodyear-is-expanded.html | Procurement Complaint Against Goodyear Is Expanded | False | By Calvin Sims | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/arts/sounds-around-town-750188.html | SOUNDS AROUND TOWN | False | By Peter Watrous | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/world/greek-premier-is-seeking-a-divorce.html | Greek Premier Is Seeking a Divorce | False | By Paul Anastasi, Special To the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/opinion/l-presley-stamp-salutes-his-art-not-his-life-doubt-on-eligibility-714388.html | Presley Stamp Salutes His Art, Not His Life; Doubt on Eligibility | False | | 1988-09-29 | TX 2-401648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/marshall-industries-reports-earnings-for-qtr-to-aug31.html | Marshall Industries reports earnings for Qtr to Aug 31 | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/arts/keyboard-marathon-sunday-at-merkin-hall.html | Keyboard Marathon Sunday at Merkin Hall | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/movies/review-film-a-loner-rebels-in-coal-country.html | Review/Film; A Loner Rebels in Coal Country | False | By Janet Maslin | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/obituaries/henry-c-wallich-74-dies-served-on-federal-reserve.html | Henry C. Wallich, 74, Dies; Served on Federal Reserve | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/sports/transactions-636988.html | Transactions | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/movies/review-film-words-bearing-witness-letters-home-from-vietnam.html | Review/Film; Words Bearing Witness: 'Letters Home From Vietnam' | False | By Vincent Canby | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/arts/review-art-malcolm-mclaren-show.html | Review/Art; Malcolm McLaren Show | False | By Michael Kimmelman | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/us/jury-charges-ashland-in-oil-spill-near-pittsburgh.html | U.S. Jury Charges Ashland In Oil Spill Near Pittsburgh | False | By Philip Shenon, Special To the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/sports/kansas-case-set-for-review.html | Kansas Case Set for Review | False | AP | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/schwartz-brothers-inc-reports-earnings-for-qtr-to-july-31.html | Schwartz Brothers Inc reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/sports/horse-racing-notebook-winners-still-have-something-to-prove.html | Horse Racing Notebook; Winners Still Have Something to Prove | False | By Steven Crist | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/books/books-of-the-times-the-end-of-churchill-s-life-story.html | Books of The Times; The End of Churchill's Life Story | False | By John Gross | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/gearhart-industries-inc-reports-earnings-for-qtr-to-july-31.html | Gearhart Industries Inc reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/nyregion/c-corrections-541888.html | Corrections | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/opinion/l-quayle-no-kennedy-714088.html | Quayle No Kennedy | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/us/academic-research-for-financial-gain.html | Academic Research for Financial Gain | False | By Joseph Berger | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/sports/sports-people-becker-staying-home.html | SPORTS PEOPLE; Becker Staying Home | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/us/panel-backs-bill-to-expand-veterans-appeals.html | Panel Backs Bill to Expand Veterans' Appeals | False | By Ben A. Franklin, Special To the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/us/dukakis-faces-powerful-foe-in-camera-hogging-hurricane.html | Dukakis Faces Powerful Foe In Camera-Hogging Hurricane | False | By Michael Oreskes, Special To the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/arts/pop-jazz-global-pop-done-in-the-soviet-style.html | POP/JAZZ; Global Pop, Done in the Soviet Style | False | By Jon Pareles | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/the-media-business-advertising-irving-bank-gets-personal-in-new-way.html | THE MEDIA BUSINESS: ADVERTISING; Irving Bank Gets Personal In New Way | False | By Philip H. Dougherty | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/sports/baseball-athletics-need-five-to-clinch.html | BASEBALL; Athletics Need Five to Clinch | False | AP | 1988-09-29 | TX 2-401648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/wallace-computer-services-inc-reports-earnings-for-qtr-to-july-31.html | Wallace Computer Services Inc reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/sports/nfl-matchups-schroeder-to-take-over-soon.html | N.F.L. Matchups; Schroeder to Take Over Soon | False | By Thomas George, Special To the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/opinion/l-cartoon-images-mask-violence-in-nicaragua-548788.html | Cartoon Images Mask Violence in Nicaragua | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/chevy-puts-imports-under-geo-name.html | Chevy Puts Imports Under Geo Name | False | By John Holusha, Special To the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/gao-lifts-bailout-estimates-by-25.html | G.A.O. Lifts Bailout Estimates by 25% | False | By Nathaniel C. Nash, Special To the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/movies/reviews-film-russians-and-afghans.html | Reviews/Film; Russians And Afghans | False | By Vincent Canby | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/sports/sports-people-nets-sign-romar.html | SPORTS PEOPLE; Nets Sign Romar | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/arts/dining-out-guide-near-lincoln-center.html | Dining Out Guide: Near Lincoln Center | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/king-city-federal-savings-bank-reports-earnings-for-year-to-june-30.html | King City Federal Savings Bank reports earnings for Year to June 30 | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/sports/the-big-series-game-1-to-yanks.html | The Big Series: Game 1 to Yanks | False | By Michael Martinez, Special To the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/us/recount-confirms-loser-won.html | Recount Confirms Loser Won | False | AP | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/sports/norwegian-city-wins-94-games.html | Norwegian City Wins '94 Games | False | By Michael Janofsky, Special To the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/arts/andre-watts-receives-avery-fisher-prize.html | Andre Watts Receives Avery Fisher Prize | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/world/the-un-today.html | The U.N. Today | False | Special to the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/nyregion/to-our-readers.html | To Our Readers | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/php-healthcare-corp-reports-earnings-for-qtr-to-july-31.html | PHP Healthcare Corp reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/us/us-confirms-16-rise-in-cost-for-secret-bomber.html | U.S. Confirms 16% Rise in Cost for Secret Bomber | False | By John H. Cushman Jr., Special To the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/arts/rasputin-premiere.html | 'Rasputin' Premiere | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/world/contras-agree-to-resume-peace-talks.html | Contras Agree to Resume Peace Talks | False | By Robert Pear, Special To the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/nyregion/bridge-628288.html | Bridge | False | By Alan Truscott | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/us/campaign-trail-political-home-fires-stoked-for-dukakis.html | Campaign Trail; Political Home Fires Stoked for Dukakis | False | By Bernard Weinraub | 1988-09-29 | TX 2-401648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/sports/cole-setting-out-to-inspire-the-jets.html | Cole Setting Out To Inspire the Jets | False | By Gerald Eskenazi, Special To the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/movies/reviews-film-down-on-the-farm-and-down-and-down.html | Reviews/Film; Down on the Farm, And Down and Down | False | By Janet Maslin | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/world/jamaica-prime-minister-orders-stores-reopened.html | Jamaica Prime Minister Orders Stores Reopened | False | By Joseph B. Treaster, Special To the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/opinion/why-israelis-and-arabs-are-pulling-for-bush.html | Why Israelis and Arabs Are Pulling for Bush | False | By Wolf Blitzer | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/us/campaign-trail-waiting-in-wings-for-role-in-debates.html | Campaign Trail; Waiting in Wings For Role in Debates | False | By Bernard Weinraub | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/us/panel-acts-to-seize-battle-site.html | Panel Acts to Seize Battle Site | False | AP | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/us/dukakis-is-briefed-about-fire-damage.html | Dukakis Is Briefed About Fire Damage | False | By Robin Toner, Special To the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/arts/recipients-are-named-for-playwriting-prizes.html | Recipients Are Named For Playwriting Prizes | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/the-law-when-private-life-interferes-with-public-duties.html | The Law; When Private Life Interferes With Public Duties | False | By Timothy Egan, Special To the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/books/a-booth-by-booth-guide-to-the-book-fair.html | A Booth-by-Booth Guide to the Book Fair | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/nyregion/in-us-a-difficult-wait-for-word-from-families.html | In U.S., a Difficult Wait for Word From Families | False | By Jane Gross | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/optical-radiation-corp-reports-earnings-for-qtr-to-july-31.html | Optical Radiation Corp reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/arts/restaurants-443888.html | Restaurants | False | By Bryan Miller | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/nyregion/biaggi-s-law-license-is-suspended-by-court.html | Biaggi's Law License Is Suspended by Court | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/us/campaign-trail-in-which-hecklers-become-the-heckled.html | Campaign Trail; In Which Hecklers Become the Heckled | False | By Bernard Weinraub | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/nyregion/strike-at-new-jersey-hospital-by-1165-employees-is-over.html | Strike at New Jersey Hospital By 1,165 Employees Is Over | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/nyregion/ohrenstein-outspent-3-1-defeats-primary-opponent.html | Ohrenstein, Outspent 3-1, Defeats Primary Opponent | False | By Elizabeth Kolbert | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/huffman-koos-inc-reports-earnings-for-qtr-to-july-31.html | Huffman Koos Inc reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/nyregion/bound-girl-13-is-found-slain-in-her-home.html | Bound Girl, 13, Is Found Slain in Her Home | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/sports/sports-of-the-times-carrying-the-torch.html | SPORTS OF THE TIMES; Carrying the Torch | False | By George Vecsey | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/prism-entertainment-corp-reports-earnings-for-qtr-to-july-31.html | Prism Entertainment Corp reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/company-news-20-stake-for-sale-in-pacific-scientific.html | COMPANY NEWS; 20% Stake for Sale In Pacific Scientific | False | Special to the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/gun-control-plan-rejected-in-house.html | GUN CONTROL PLAN REJECTED IN HOUSE | False | By Charles Mohr, Special To the New York Times | 1988-09-29 | TX 2-401648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/arts/carnegie-altering-acoustics.html | Carnegie Altering Acoustics | False | By Allan Kozinn | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/theater/sophisticated-ladies-opening-oct-1-in-moscow.html | 'Sophisticated Ladies' Opening Oct. 1 in Moscow | False | By William H. Honan | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/topps-co-reports-earnings-for-qtr-to-aug-27.html | Topps Co reports earnings for Qtr to Aug 27 | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/world/mugabe-wins-anti-hunger-prize.html | Mugabe Wins Anti-Hunger Prize | False | By Howard W. French | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/tultex-corp-reports-earnings-for-qtr-to-aug27.html | Tultex Corp reports earnings for Qtr to Aug 27 | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/us/playing-the-housing-slump-the-quick-and-the-indebted.html | Playing the Housing Slump: The Quick and the Indebted | False | By Michael Wines, Special To the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/maxwell-lifts-macmillan-takeover-bid-to-86.80-a-share.html | Maxwell Lifts Macmillan Takeover Bid to $86.80 a Share | False | By Geraldine Fabrikant | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/opinion/again-the-nra-beats-the-cops.html | Again, the N.R.A. Beats the Cops | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/espey-manufacturing-electronics-corp-reports-earnings-for-qtr-to-june-30.html | Espey Manufacturing & Electronics Corp reports earnings for Qtr to June 30 | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/nyregion/auctioneer-admits-trying-to-extort-bribe-for-navy-yard-bid.html | Auctioneer Admits Trying to Extort Bribe for Navy Yard Bid | False | By Selwin Raab | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/opinion/in-the-nation-it-s-still-bush-league.html | IN THE NATION; It's Still Bush League | False | By Tom Wicker | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/us/family-decries-the-beating-of-a-union-leader.html | Family Decries the Beating of a Union Leader | False | AP | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/credit-markets-us-bonds-down-on-profit-taking.html | CREDIT MARKETS; U.S. Bonds Down on Profit Taking | False | By Kenneth N. Gilpin | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/theater/review-theater-skewering-with-a-smile-in-forbidden-broadway.html | Review/Theater; Skewering With a Smile, in 'Forbidden Broadway' | False | By Frank Rich | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/sports/mets-strong-arm-another-opponent.html | Mets Strong-Arm Another Opponent | False | By Joseph Durso | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/nyregion/increase-in-drugs-impinges-on-city-services-koch-says.html | Increase in Drugs Impinges On City Services, Koch Says | False | By Michel Marriott | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/company-news-group-claims-lvmh-edge.html | COMPANY NEWS; Group Claims LVMH Edge | False | Special to the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/appeal-filed-in-detroit-deal.html | Appeal Filed in Detroit Deal | False | AP | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/style/emanuels-move-from-evening-to-day.html | Emanuels Move From Evening to Day | False | By Bernadine Morris | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/sports/hurricane-affects-teams.html | Hurricane Affects Teams | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/dow-with-an-8.36-drop-falls-below-2100.html | Dow, With an 8.36 Drop, Falls Below 2,100 | False | By Phillip H. Wiggins | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/world/soviet-region-hit-by-new-ethnic-unrest-and-strike.html | Soviet Region Hit by New Ethnic Unrest and Strike | False | By Bill Keller, Special To the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/baby-bell-curbs-assailed.html | 'Baby Bell' Curbs Assailed | False | AP | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/us/pilot-faulted-for-downing-jet.html | Pilot Faulted for Downing Jet | False | AP | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/textile-bill-is-passed-again.html | Textile Bill Is Passed Again | False | Special to the New York Times | 1988-09-29 | TX 2-401648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/nyregion/c-corrections-701988.html | Corrections | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/market-place-milton-petrie-s-latest-surprise.html | Market Place; Milton Petrie's Latest Surprise | False | By Isadore Barmash | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/nyregion/bias-order-is-again-splitting-town-in-jersey.html | Bias Order Is Again Splitting Town in Jersey | False | By Jesus Rangel, Special To the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/sports/sports-people-islander-to-retire.html | SPORTS PEOPLE; Islander to Retire | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/nyregion/a-housing-plan-gains-approval-in-mt-vernon.html | A Housing Plan Gains Approval In Mt. Vernon | False | By James Feron, Special To the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/industrial-operating-rate-increased-to-83.7-in-august.html | Industrial Operating Rate Increased to 83.7% in August | False | AP | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/nyregion/c-corrections-702088.html | Corrections | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/arts/sounds-around-town-474988.html | SOUNDS AROUND TOWN | False | By Stephen Holden | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/shaky-start-for-rocket-business.html | Shaky Start for Rocket Business | False | By Richard W. Stevenson, Special To the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/finance-new-issues-710688.html | FINANCE/NEW ISSUES; | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/us/bush-attacks-dukakis-s-fiscal-record.html | Bush Attacks Dukakis's Fiscal Record | False | By Maureen Dowd, Special To the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/sports/sports-people-dent-and-nfl-agree.html | SPORTS PEOPLE; Dent and N.F.L. Agree | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/world/for-walesa-and-warsaw-round-3.html | For Walesa and Warsaw, Round 3 | False | By John Tagliabue, Special To the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/us/boston-journal-campus-declares-war-to-control-dormitories.html | Boston Journal; Campus Declares War To Control Dormitories | False | By Allan R. Gold, Special To the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/cftc-deal-with-british.html | C.F.T.C. Deal With British | False | AP | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/nyregion/cuomo-selects-8-member-panel-to-help-yonkers-with-housing.html | Cuomo Selects 8-Member Panel To Help Yonkers With Housing | False | By Mark A. Uhlig | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/sports/94-winter-games-awarded.html | '94 Winter Games Awarded | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/sports/college-football-columbia-turns-to-experience-in-opener.html | COLLEGE FOOTBALL; Columbia Turns to Experience in Opener | False | By William N. Wallace | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/nyregion/quotation-of-the-day-701688.html | Quotation of the Day | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/sports/the-seoul-olympics-athletes-primed-for-big-parade.html | THE SEOUL OLYMPICS; Athletes Primed For Big Parade | False | By Michael Janofsky, Special To the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/theater/on-stage.html | On Stage | False | By Enid Nemy | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/the-media-business-advertising-ogilvy-mather-plans-venture-with-soviets.html | THE MEDIA BUSINESS: ADVERTISING; Ogilvy & Mather Plans Venture With Soviets | False | By Philip H. Dougherty | 1988-09-29 | TX 2-401648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/style/gala-celebreates-new-era-of-trade-with-china-and-far-east.html | Gala Celebreates New Era of Trade With China and Far East | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/executive-changes-505288.html | EXECUTIVE CHANGES | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/us/illness-from-eggs-brings-us-action.html | ILLNESS FROM EGGS BRINGS U.S. ACTION | False | By Warren E. Leary, Special To the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/sports/the-seoul-olympics-lamenting-a-lack-of-tourists.html | THE SEOUL OLYMPICS; Lamenting a Lack of Tourists | False | By Michael Shapiro, Special To the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/nyregion/dangling-from-bridge-for-a-cause.html | Dangling From Bridge For a Cause | False | By Wayne King | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/american-building-maintenance-industries-reports-earnings-for-qtr-to-july-31.html | American Building Maintenance Industries reports earnings for Qtr to July 31 | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/futures-options-crude-oil-prices-in-retreat-as-traders-watch-storm.html | FUTURES/OPTIONS; Crude Oil Prices in Retreat As Traders Watch Storm | False | By Matthew L. Wald | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/world/among-south-koreans-olympics-foster-true-believers-and-infidels.html | Among South Koreans, Olympics Foster True Believers and Infidels | False | By Susan Chira, Special To the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/opinion/beef-from-mr-dukakis-on-defense.html | Beef From Mr. Dukakis on Defense | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/opinion/topics-of-the-times-new-york-s-board-of-arrogance.html | Topics of The Times; New York's Board of Arrogance | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/us/washington-talk-briefing-hispanic-gains.html | Washington Talk: Briefing; Hispanic Gains | False | By Martin Tolchin & David Binder | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/2-quit-porsche-in-shake-up.html | 2 Quit Porsche In Shake-Up | False | Special to the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/us/former-aide-questions-signing-of-reagan-s-initials.html | Former Aide Questions Signing of Reagan's Initials | False | By Steven V. Roberts, Special To the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/us/mormon-bomber-in-hospital.html | Mormon Bomber in Hospital | False | AP | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/arts/auctions.html | Auctions | False | By Rita Reif | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/sports/12-israeli-boxers-are-banned-for-life.html | 12 Israeli Boxers Are Banned for Life | False | By Peter Alfano, Special To the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/us/washington-talk-national-security-affairs-mentors-help-shape-general-powell-s.html | Washington Talk: National Security Affairs; Mentors Help to Shape General Powell's Career | False | By Julie Johnson, Special To the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/about-real-estate-manhattan-style-housing-comes-to-white-plains.html | About Real Estate; 'Manhattan Style' Housing Comes to White Plains | False | By Diana Shaman | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/us/washington-talk-briefing-letters-from-vietnam.html | Washington Talk: Briefing Letters From Vietnam | False | By Martin Tolchin & David Binder | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/opinion/l-judge-deserves-praise-in-long-mob-trial-712988.html | Judge Deserves Praise In Long Mob Trial | False | | 1988-09-29 | TX 2-401648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/business-people-chairman-appointed-for-first-nationwide.html | BUSINESS PEOPLE; Chairman Appointed For First Nationwide | False | By Philip E. Ross | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/opinion/l-presley-stamp-salutes-his-art-not-his-life-450788.html | Presley Stamp Salutes His Art, Not His Life | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/movies/odd-doings-as-mama-turns-100.html | Odd Doings As 'Mama Turns 100' | False | By Vincent Canby | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/at-hospital-giant-hint-of-a-buyout.html | At Hospital Giant, Hint Of a Buyout | False | By Milt Freudenheim | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/briefs-637888.html | BRIEFS | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/nyregion/news-summary-659688.html | NEWS SUMMARY | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/world/crowd-for-pope-sparse-in-lesotho.html | CROWD FOR POPE SPARSE IN LESOTHO | False | By Roberto Suro, Special To the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/obituaries/peter-d-kiernan-65-head-of-fleet-norstar.html | Peter D. Kiernan, 65, Head of Fleet/Norstar | False | | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/us/campaign-trail-on-with-the-image-off-with-the-image.html | Campaign Trail; On With the Image, Off With the Image | False | By Bernard Weinraub | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/world/cut-in-staff-is-sought-for-us-embassy-in-panama.html | Cut in Staff Is Sought for U.S. Embassy in Panama | False | By Elaine Sciolino, Special To the New York Times | 1988-09-29 | TX 2-401648 | | |
| 1988-09-16 | 1988-09-16 | https://www.nytimes.com/1988/09/16/arts/tv-weekend-highlights-from-four-decades-of-jackie-gleason.html | TV WEEKEND; Highlights From Four Decades of Jackie Gleason | False | By John J. O'Connor | 1988-09-29 | TX 2-401648 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/crime-rates-rise-in-new-york-city.html | CRIME RATES RISE IN NEW YORK CITY | False | By David E. Pitt | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/us/hurricane-roars-into-mexico-again-with-less-force.html | HURRICANE ROARS INTO MEXICO AGAIN WITH LESS FORCE | False | By Peter Applebome, Special To the New York Times | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/us/bush-talks-of-lasers-and-bombers.html | Bush Talks of Lasers and Bombers | False | By Maureen Dowd, Special To the New York Times | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/sports/reds-browning-becomes-14th-pitcher-to-be-perfect.html | Reds' Browning Becomes 14th Pitcher to Be Perfect | False | AP | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/style/consumer-s-world-endorsing-a-check-is-now-a-smaller-job.html | CONSUMER'S WORLD; Endorsing A Check Is Now a Smaller Job | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/us/reporter-s-notebook-facing-inevitable-as-the-storm-nears.html | Reporter's Notebook; Facing Inevitable as the Storm Nears | False | By Peter Applebome, Special To the New York Times | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/world/us-plans-cuts-in-persian-gulf.html | U.S. Plans Cuts In Persian Gulf | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/sports/the-seoul-olympics-today-s-schedule.html | THE SEOUL OLYMPICS; TODAY'S SCHEDULE | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/opinion/keeping-choice-alive-on-nicaragua.html | Keeping Choice Alive on Nicaragua | False | | 1988-09-29 | TX 2-404260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/movies/review-film-on-mormons-and-mayhem.html | Review/Film; On Mormons and Mayhem | False | By Richard F. Shepard | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/arts/review-art-in-speed-experiment-and-crisis-giacometti-s-career-stands-apart.html | Review/Art; In Speed, Experiment and Crisis, Giacometti's Career Stands Apart | False | By Roberta Smith | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/students-and-teachers-mourn-pratt-student-slain-by-mugger.html | Students and Teachers Mourn Pratt Student Slain by Mugger | False | By Don Terry | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/business/us-film-industry-assails-seoul-s-curbs.html | U.S. Film Industry Assails Seoul's Curbs | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/sports/the-seoul-olympics-boxing-coach-calls-us-a-contender.html | THE SEOUL OLYMPICS; BOXING; Coach Calls U.S. a Contender | False | By Dave Anderson, Special To the New York Times | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/opinion/so-parents-can-t-cheat-their-children.html | So Parents Can't Cheat Their Children | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/sports/sports-people-new-role-for-witt.html | SPORTS PEOPLE; New Role for Witt | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/business/company-news-time-s-stock-up-on-talk-of-realignment.html | COMPANY NEWS; Time's Stock Up on Talk of Realignment | False | By Geraldine Fabrikant | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/business/key-rates-056688.html | KEY RATES | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/arts/review-opera-an-omaha-premiere-for-the-white-rose.html | Review/Opera; An Omaha Premiere For 'The White Rose' | False | By Bernard Holland, Special To the New York Times | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/world/hurricane-claims-17-in-the-yucatan-peninsula.html | Hurricane Claims 17 in the Yucatan Peninsula | False | AP | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/opinion/l-student-athletes-are-students-as-much-as-athletes-860988.html | Student Athletes Are Students as Much as Athletes | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/business/at-t-gets-permission-to-discount.html | A.T.&T. Gets Permission To Discount | False | By Calvin Sims | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/business/merger-talk-lifts-tobacco-issues.html | Merger Talk Lifts Tobacco Issues | False | By William Glaberson | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/style/consumer-s-world-for-1989-new-cars-and-warranties-come-in-all-lengths.html | CONSUMER'S WORLD; For 1989, New Cars And Warranties Come in All Lengths | False | By John Holusha, Special To the New York Times | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/world/iraq-rejects-attempt-by-the-un-to-see-if-gas-was-used-on-kurds.html | Iraq Rejects Attempt by the U.N. To See if Gas Was Used on Kurds | False | By Paul Lewis, Special To the New York Times | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/us/for-us-zoos-no-more-pandas-from-china.html | For U.S. Zoos, No More Pandas From China | False | By Edward A. Gargan, Special To the New York Times | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/sports/red-sox-rally-to-top-yankees.html | Red Sox Rally To Top Yankees | False | By Michael Martinez, Special To the New York Times | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/world/for-tourists-in-jamaica-boats-flew-and-fear-grew.html | For Tourists in Jamaica, Boats Flew and Fear Grew | False | By Joseph B. Treaster, Special To the New York Times | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/opinion/l-tibetans-don-t-oppose-technological-change-855688.html | Tibetans Don't Oppose Technological Change | False | | 1988-09-29 | TX 2-404260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/sports/college-football-vanderbilt-s-jones-gets-star-buildup.html | College Football; Vanderbilt's Jones Gets Star Buildup | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/business/july-inventory-rise-of-0.3-slowest-rate-in-11-months.html | July Inventory Rise of 0.3% Slowest Rate in 11 Months | False | AP | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/us/doctor-recalls-deaver-as-alert-in-hospital.html | Doctor Recalls Deaver As 'Alert' in Hospital | False | AP | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/business/seabrook-moves-aid-both-sides.html | Seabrook Moves Aid Both Sides | False | By Matthew L. Wald | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/the-times-appoints-3-editors.html | The Times Appoints 3 Editors | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/business/company-news-offer-extended-by-halliburton.html | COMPANY NEWS; Offer Extended By Halliburton | False | Special to the New York Times | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/sports/the-seoul-olympics-notebook-too-much-for-even-the-ioc.html | THE SEOUL OLYMPICS: NOTEBOOK; Too Much For Even the I.O.C. | False | Special to the New York Times | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/business/business-digest-993488.html | BUSINESS DIGEST | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/man-pleads-guilty-on-cable-tv-piracy-ring.html | Man Pleads Guilty on Cable TV Piracy Ring | False | AP | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/obituaries/rowena-kostellow-88-taught-design-at-pratt.html | Rowena Kostellow, 88; Taught Design at Pratt | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/arts/review-pop-band-brings-back-60-s.html | Review/Pop; Band Brings Back 60's | False | By Peter Watrous | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/us/dukakis-is-accused-of-naming-anti-israel-members-to-party-posts.html | Dukakis Is Accused of Naming Anti-Israel Members to Party Posts | False | AP | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/us/sept-29-launching-scheduled-for-redesigned-space-shuttle.html | Sept. 29 Launching Scheduled For Redesigned Space Shuttle | False | AP | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/opinion/l-reagan-right-has-been-heard-on-campus-the-unopened-mind-858788.html | Reagan Right Has Been Heard on Campus; The Unopened Mind | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/style/consumer-s-world-guidepost-hurricane-readiness.html | CONSUMER'S WORLD: GUIDEPOST; HURRICANE READINESS | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/opinion/how-dukakis-can-overcome-bush-s-slur-du-jour.html | How Dukakis Can Overcome Bush's 'Slur du Jour' | False | By Mark Green | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/opinion/10-years-after-camp-david-now-what.html | 10 Years After Camp David. Now What? | False | By William B. Quandt | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/world/fuzhou-journal-newest-economics-revives-the-oldest-profession.html | Fuzhou Journal; Newest Economics Revives the Oldest Profession | False | By Edward A. Gargan, Special To the New York Times | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/us/faa-tells-airlines-to-check-boeing-jets-takeoff-alarms.html | F.A.A. Tells Airlines to Check Boeing Jets' Takeoff Alarms | False | AP | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/c-correction-904588.html | Correction | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/to-our-readers.html | To Our Readers | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/arts/reviews-television-tribute-to-woody-guthrie-and-leadbelly.html | Reviews/Television; Tribute to Woody Guthrie and Leadbelly | False | By Jon Pareles | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/world/us-rejects-soviet-offer-on-disputed-complex.html | U.S. Rejects Soviet Offer on Disputed Complex | False | By Michael R. Gordon, Special To the New York Times | 1988-09-29 | TX 2-404260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/world/pope-asks-mozambique-to-work-with-church.html | Pope Asks Mozambique To Work With Church | False | By Roberto Suro, Special To the New York Times | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/sports/nba-all-rookies-face-drug-tests-in-camp.html | N.B.A.; All Rookies Face Drug Tests in Camp | False | By Sam Goldaper | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/about-new-york-tent-with-view-a-dim-one-of-manhattan.html | ABOUT NEW YORK; Tent With View (A Dim One) Of Manhattan | False | By Douglas Martin | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/transit-agency-reports-a-rise-in-vandalism.html | Transit Agency Reports a Rise In Vandalism | False | By Kirk Johnson | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/sports/seoul-olympics-women-s-basketball-leader-us-team-grapples-with-new-found-stardom.html | THE SEOUL OLYMPICS: WOMEN'S BASKETBALL; Leader of U.S. Team Grapples With New-Found Stardom | False | By Peter Alfano, Special To the New York Times | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/power-shifts-for-democrats-after-primary.html | Power Shifts For Democrats After Primary | False | By Frank Lynn | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/us/house-backs-state-grants-to-curb-drunken-driving.html | House Backs State Grants To Curb Drunken Driving | False | By Charles Mohr, Special To the New York Times | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/lieberman-and-weicker-start-series-of-debates.html | Lieberman and Weicker Start Series of Debates | False | By Nick Ravo, Special To the New York Times | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/us/for-another-kennedy-another-victory.html | For Another Kennedy, Another Victory | False | Special to the New York Times | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/world/americans-get-a-taste-of-labor-protests-in-chile.html | Americans Get a Taste of Labor Protests in Chile | False | By Shirley Christian, Special To the New York Times | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/opinion/l-immediate-remedies-for-new-york-city-s-traffic-ills-abound-855788.html | Immediate Remedies for New York City's Traffic Ills Abound | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/arts/review-television-on-another-plane-sophocles-and-thackeray.html | Review/Television; On Another Plane, Sophocles and Thackeray | False | By John J. O'Connor | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/business/patents-a-test-to-identify-problem-drinkers.html | PATENTS; A Test to Identify Problem Drinkers | False | By Edmund Andrews | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/obituaries/gertrude-golden-75-a-film-publicity-agent.html | Gertrude Golden, 75, A Film Publicity Agent | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/sports/sports-people-towering-expo.html | SPORTS PEOPLE; Towering Expo | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/us/dukakis-outlines-his-drug-program.html | DUKAKIS OUTLINES HIS DRUG PROGRAM | False | By Robin Toner, Special To the New York Times | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/arts/article-979588-no-title.html | Article 979588 -- No Title | False | AP | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/sports/seoul-olympics-men-s-basketball-toughest-part-may-be-over-for-thompson-s-team.html | THE SEOUL OLYMPICS: MEN'S BASKETBALL; Toughest Part May Be Over for Thompson's Team | False | By Peter Alfano, Special To the New York Times | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/obituaries/dr-chin-t-huang-60-pulmonary-specialist.html | Dr. Chin T. Huang, 60, Pulmonary Specialist | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/obituaries/samuel-burman-87-a-former-prosecutor.html | Samuel Burman, 87, A Former Prosecutor | False | | 1988-09-29 | TX 2-404260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/obituaries/sir-donald-albery-is-dead-at-74-influential-british-stage-director.html | Sir Donald Albery Is Dead at 74; Influential British Stage Director | False | AP | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/opinion/l-student-athletes-are-students-as-much-as-athletes-not-all-agents-855888.html | Student Athletes Are Students as Much as Athletes; Not All Agents | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/business/us-appeals-court-delays-detroit-newspaper-merger.html | U.S. Appeals Court Delays Detroit Newspaper Merger | False | AP | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/sports/transactions-976788.html | TRANSACTIONS | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/sports/college-football-st-peter-s-drops-football.html | College Football; St. Peter's Drops Football | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/inside-013488.html | INSIDE | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/sports/results-plus-985388.html | RESULTS PLUS | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/world/burmese-ruling-party-ends-forced-membership-policy.html | Burmese Ruling Party Ends Forced Membership Policy | False | By Seth Mydans, Special To the New York Times | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/sports/college-football-pitt-to-take-on-ohio-state.html | College Football; Pitt to Take On Ohio State | False | By Gordon S. White Jr. | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/suspect-in-chase-by-cuomo-is-held-in-two-repeat-cases.html | Suspect in Chase by Cuomo Is Held in Two Repeat Cases | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/world/environment-seen-as-key-issue-in-swedish-vote.html | Environment Seen as Key Issue in Swedish Vote | False | By Craig R. Whitney, Special To the New York Times | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/world/mail-to-britain-restored.html | Mail to Britain Restored | False | AP | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/us/the-force-of-hurricanes.html | The Force of Hurricanes | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/widow-of-slain-judge-may-get-his-benefits.html | Widow of Slain Judge May Get His Benefits | False | AP | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/sports/the-seoul-olympics-sports-of-the-times-the-whole-world-is-here.html | THE SEOUL OLYMPICS: SPORTS OF THE TIMES; 'The Whole World Is Here' | False | By George Vecsey | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/business/dow-up-587-in-busy-session-as-witching-hour-passes.html | Dow Up 5.87 in Busy Session As 'Witching Hour' Passes | False | By Lawrence J. Demaria | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/sports/nfl-oilers-offense-puts-jets-on-defensive.html | N.F.L.; Oilers' Offense Puts Jets on Defensive | False | By Gerald Eskenazi, Special To the New York Times | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/arts/for-columbia-theater-a-festive-first-night.html | For Columbia Theater, A Festive First Night | False | By Allan Kozinn | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/men-in-the-news-eliot-l-engel-an-artful-insurgent.html | MEN IN THE NEWS: Eliot L. Engel; An Artful Insurgent | False | By Wayne King | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/koch-jeered-during-speech-on-corruption.html | Koch Jeered During Speech on Corruption | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/opinion/the-artificial-heart-bleeding-us-dry.html | The Artificial Heart: Bleeding Us Dry | False | By Daniel Callahan | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/in-si-court-each-is-fined-to-fit-means.html | In S.I. Court, Each Is Fined To Fit Means | False | By Nadine Brozan | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/opinion/l-petrie-s-modernization-855988.html | Petrie's Modernization | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/us/despite-squeeze-on-the-middle-class-a-suburb-s-young-voters-like-bush.html | Despite Squeeze on the Middle Class, A Suburb's Young Voters Like Bush | False | By E. J. Dionne Jr., Special To the New York Times | 1988-09-29 | TX 2-404260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/opinion/l-immediate-remedies-for-new-york-city-s-traffic-ills-abound-transitway-failure-864988.html | Immediate Remedies for New York City's Traffic Ills Abound; Transitway Failure | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/news-summary-995688.html | NEWS SUMMARY | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/world/soviet-newspaper-criticizes-warsaw.html | Soviet Newspaper Criticizes Warsaw | False | By Bill Keller, Special To the New York Times | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/fiscal-woes-jeopardize-new-york-bond-rating.html | Fiscal Woes Jeopardize New York Bond Rating | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/business/your-money-meeting-the-need-for-health-care.html | YOUR MONEY; Meeting the Need For Health Care | False | By Jan M. Rosen | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/sports/college-football-college-game-is-postponed.html | College Football; College Game Is Postponed | False | AP | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/style/consumer-s-world-financial-planners-seek-a-clearer-image.html | CONSUMER'S WORLD; Financial Planners Seek a Clearer Image | False | By Leonard Sloane | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/us/korean-war-memorial-will-rise-on-the-mall.html | Korean War Memorial Will Rise on the Mall | False | AP | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/c-correction-023788.html | Correction | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/sports/the-seoul-olympics-hurdles-cleared-the-games-begin.html | THE SEOUL OLYMPICS; Hurdles Cleared, the Games Begin | False | By Michael Janofsky, Special To the New York Times | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/sports/the-seoul-olympics-athletes-are-ready-to-start-competing.html | THE SEOUL OLYMPICS; Athletes Are Ready to Start Competing | False | By Frank Litsky, Special To the New York Times | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/sports/the-seoul-olympics-close-up-diving.html | THE SEOUL OLYMPICS; Close-Up: Diving | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/opinion/a-chair-for-the-coach.html | A Chair for the Coach | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/world/gorbachev-offers-disputed-radar-for-peaceful-exploration-of-space.html | Gorbachev Offers Disputed Radar For Peaceful Exploration of Space | False | By Philip Taubman, Special To the New York Times | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/suffolk-budget-proposal-includes-a-15-tax-rise.html | Suffolk Budget Proposal Includes a 15% Tax Rise | False | By Eric Schmitt, Special To the New York Times | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/world/shultz-says-us-opposes-plo-statehood-plans.html | Shultz Says U.S. Opposes P.L.O. Statehood Plans | False | By Robert Pear, Special To the New York Times | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/c-correction-023988.html | Correction | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/world/navy-to-end-convoys-in-gulf-but-it-will-still-protect-ships.html | Navy to End Convoys in Gulf But It Will Still Protect Ships | False | By John H. Cushman Jr., Special To the New York Times | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/business/company-news-shift-seen-for-official-of-ibm.html | COMPANY NEWS; Shift Seen For Official Of I.B.M. | False | By John Markoff | 1988-09-29 | TX 2-404260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/us/quayle-vows-gop-will-make-agriculture-policy-its-top-priority.html | Quayle Vows G.O.P. Will Make Agriculture Policy Its Top Priority | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/sports/baseball-going-going-not-quite-gone.html | BASEBALL; Going, Going, Not Quite Gone | False | By Murray Chass | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/men-in-the-news-robert-thomas-johnson-devastating-adversary.html | MEN IN THE NEWS: Robert Thomas Johnson; 'Devastating Adversary' | False | By Sam Howe Verhovek | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/obituaries/anthony-a-goodchild-executive-60.html | Anthony A. Goodchild, Executive, 60 | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/officer-in-bronx-is-shot-as-he-chases-a-suspect.html | Officer in Bronx Is Shot As He Chases a Suspect | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/us/fbi-is-willing-to-erase-names-from-its-records.html | F.B.I. Is Willing To Erase Names From Its Records | False | By Philip Shenon, Special To the New York Times | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/opinion/l-immediate-remedies-for-new-york-city-s-traffic-ills-abound-noxious-bus-fumes-866188.html | Immediate Remedies for New York City's Traffic Ills Abound; Noxious Bus Fumes | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/arts/duane-jones-memorial.html | Duane Jones Memorial | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/us/house-rejects-bid-to-require-disclosure-to-aids-spouses.html | House Rejects Bid to Require Disclosure to AIDS Spouses | False | By Irvin Molotsky, Special To the New York Times | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/business/allies-to-ease-curbs-on-phone-exporting.html | Allies to Ease Curbs On Phone Exporting | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/business/patents-partial-sense-of-touch-in-plastic-hand.html | PATENTS; Partial Sense Of Touch in Plastic Hand | False | By Edmund Andrews | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/c-correction-023688.html | Correction | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/sports/sports-people-response-at-indiana.html | SPORTS PEOPLE; Response at Indiana | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/primary-election-results.html | Primary Election Results | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/opinion/the-fbi-confesses.html | The F.B.I. Confesses | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/business/rates-mark-time-in-quiet-trading.html | Rates Mark Time in Quiet Trading | False | By Michael Quint | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/bridge-one-hallmarks-best-players-their-resilience-ability-persevere.html | Bridge; One of the hallmarks of the best players is their resilience and ability to persevere. | False | By Alan Truscott | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/quotation-of-the-day-024488.html | Quotation of the Day | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/sports/sports-people-kicker-s-big-impression.html | SPORTS PEOPLE; Kicker's Big Impression | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/ex-inspector-sentenced-to-jail-in-payoff-case.html | Ex-Inspector Sentenced To Jail in Payoff Case | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/parade-today.html | Parade Today | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/sports/baseball-tigers-win-by-8-7-on-lynn-s-homer.html | Baseball; Tigers Win by 8-7 On Lynn's Homer | False | AP | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/you-the-night-and-the-jackhammers.html | You, the Night and the Jackhammers | False | By Kirk Johnson | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/books/books-of-the-times-revisionist-perspectives-on-a-poet.html | Books of The Times; Revisionist Perspectives on a Poet | False | By Michiko Kakutani | 1988-09-29 | TX 2-404260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/business/company-news-kroger-holders-file-2-lawsuits.html | COMPANY NEWS; Kroger Holders File 2 Lawsuits | False | AP | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/business/former-navy-chief-defends-policies.html | Former Navy Chief Defends Policies | False | By John H. Cushman Jr., Special To the New York Times | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/world/groups-taking-aid-donations.html | Groups Taking Aid Donations | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/business/company-news-silicon-in-deal-with-ibm.html | COMPANY NEWS; Silicon in Deal With I.B.M. | False | Special to the New York Times | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/business/company-news-aircraft-leasing-and-irish-luck.html | COMPANY NEWS; Aircraft Leasing and Irish Luck | False | By Steve Lohr, Special To the New York Times | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/arts/walter-prude-memorial.html | Walter Prude Memorial | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/us/cold-front-in-the-west-awaited-by-firefighters.html | Cold Front in the West Awaited by Firefighters | False | AP | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/business/patents-mechanical-cpr-is-said-to-improve-blood-flow.html | PATENTS; Mechanical CPR Is Said To Improve Blood Flow | False | By Edmund Andrews | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/sports/cris-carter-pleads-guilty.html | Cris Carter Pleads Guilty | False | AP | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/business/wall-disputes-gao-on-aid.html | Wall Disputes G.A.O. on Aid | False | Special to the New York Times | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/c-correction-023588.html | Correction | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/world/reagan-planning-a-cut-in-envoys-to-panama.html | Reagan Planning a Cut In Envoys to Panama | False | Special to the New York Times | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/movies/review-film-madman-s-brand-of-justice.html | Review/Film; Madman's Brand of Justice | False | By Vincent Canby | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/sports/horse-racing-old-rivalries-renewed-in-the-woodward.html | Horse Racing; Old Rivalries Renewed in the Woodward | False | By Steven Crist | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/arts/review-circus-fresh-from-moscow-daredevil-acts.html | Review/Circus; Fresh From Moscow, Daredevil Acts | False | By Mel Gussow | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/opinion/take-me-to-checkitout-street.html | Take Me to Check-It-Out Street | False | By Donald Dewey | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/opinion/l-reagan-right-has-been-heard-on-campus-858988.html | Reagan Right Has Been Heard on Campus | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/style/linda-christine-holub-wed-to-kent-d-reilly.html | Linda Christine Holub Wed to Kent D. Reilly | False | | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/sports/baseball-jefferies-delivers-ojeda-hurt.html | Baseball; Jefferies Delivers; Ojeda Hurt | False | By Joseph Durso | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/archives/consumers-world-coping-with-buying-firewood.html | CONSUMER'S WORLD; COPING: With Buying Firewood | True | By Patricia Keegan | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/us/us-panel-backs-research-use-of-fetal-tissue-from-abortions.html | U.S. Panel Backs Research Use Of Fetal Tissue From Abortions | False | By Warren E. Leary, Special to the New York Times | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/artist-surrenders-videotape-of-clash-in-tompkins-square.html | Artist Surrenders Videotape Of Clash in Tompkins Square | False | By Constance L. Hays | 1988-09-29 | TX 2-404260 | | |
| 1988-09-17 | 1988-09-17 | https://www.nytimes.com/1988/09/17/business/patents-a-new-method-to-kill-salmonella-in-poultry.html | PATENTS; A New Method to Kill Salmonella in Poultry | False | By Edmund Andrews | 1988-09-29 | TX 2-404260 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/travel/in-hong-kong-early-tea-and-strategy.html | In Hong Kong, Early Tea And Strategy | False | By Amanda Mayer Stinchecum | 1988-09-29 | TX 2-401646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/margaret-shivers-weds-peter-heyward.html | Margaret Shivers Weds Peter Heyward | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/us/mother-daughter-time-at-a-women-s-prison.html | Mother-Daughter Time at a Women's Prison | False | AP | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/realestate/residential-resales-667788.html | Residential Resales | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/realestate/in-the-region-new-jersey-recent-sales-721388.html | IN THE REGION: New Jersey; Recent Sales | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/sports-people-fearless-fighter.html | SPORTS PEOPLE; Fearless Fighter | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/opinion/l-16-million-jobs-in-eight-years-seems-best-we-can-do-856988.html | 16 Million Jobs in Eight Years Seems Best We Can Do | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/l-correct-view-on-taylor-234388.html | Correct View On Taylor | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/travel/a-guide-to-money-matters.html | A Guide to Money Matters | False | By Jane Alice Karr | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/long-island-journal-697688.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/alison-k-todd-is-wed-to-gregory-cokorinos.html | Alison K. Todd Is Wed To Gregory Cokorinos | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/l-steinbrenner-treated-unfairly-234688.html | Steinbrenner Treated Unfairly | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/new-york-expands-auto-theft-plan.html | NEW YORK EXPANDS AUTO-THEFT PLAN | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/books/six-governors-in-search-of-an-answer.html | SIX GOVERNORS IN SEARCH OF AN ANSWER | False | By Randall Rothenberg | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/business/l-worker-buyouts-062888.html | Worker Buyouts | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/the-view-from-westport-concern-rises-as-a-pond-grows-shallower.html | THE VIEW FROM: WESTPORT; Concern Rises as a Pond Grows Shallower | False | By Sharon L. Bass | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/books/in-short-fiction.html | IN SHORT; FICTION | False | By Tom Nolan | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/licensing-of-home-repair-contractors-faces-review.html | Licensing of Home Repair Contractors Faces Review | False | By Donna Greene | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Kate Lynch | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/l-question-of-the-week-should-drug-violators-be-paid-for-time-away-235088.html | Question Of the Week; Should Drug Violators Be Paid for Time Away? | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/us/political-memo-race-reflects-voter-concern-with-image-over-substance.html | Political Memo; Race Reflects Voter Concern With Image Over Substance | False | By E. J. Dionne Jr., Special To the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/five-torah-scrolls-burned-by-vandals-at-brooklyn-temple.html | Five Torah Scrolls Burned by Vandals At Brooklyn Temple | False | By Don Terry | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/us/education-head-is-ready-to-bow-out.html | Education Head Is Ready to Bow Out | False | By Edward B. Fiske | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/l-lessons-from-art-rooney-180488.html | Lessons From Art Rooney | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/sports-people-a-duel-of-jockeys.html | SPORTS PEOPLE; A Duel of Jockeys | False | | 1988-09-29 | TX 2-401646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/world/a-call-to-vote-not-to-arms-for-polisario.html | A Call to Vote, Not to Arms, For Polisario | False | By Paul Delaney, Special To the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/centers-of-learning-offer-a-total-harvest.html | Centers of Learning Offer a Total Harvest | False | By Robert Sherman | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/long-island-opinion-the-joys-of-the-beach-in-autumn.html | LONG ISLAND OPINION; The Joys of the Beach in Autumn | False | By Betsy Barton Cope | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/linda-tilghman-a-teacher-wed-to-peter-murphy.html | Linda Tilghman, A Teacher, Wed To Peter Murphy | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/books/l-meaning-and-entropy-to-the-editor-737588.html | Meaning and Entropy To the Editor | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/martha-brown-to-marry-bruce-scott-in-november.html | Martha Brown to Marry Bruce Scott in November | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/l-recycling-equipment-is-user-friendly-060788.html | Recycling Equipment Is User-Friendly | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/ctw-romps-onto-cable-with-encyclopedia.html | CTW Romps Onto Cable With 'Encyclopedia' | False | By Alison Leigh Cowan | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/opinion/l-persians-and-arabs-divided-by-same-waterway-for-millenniums-857088.html | Persians and Arabs Divided by Same Waterway for Millenniums | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/new-york-farmers-to-fight-3-billion-highway-proposal.html | New York Farmers to Fight $3 Billion Highway Proposal | False | AP | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/street-fashion-rite-of-passage-dressing-up.html | STREET FASHION; Rite of Passage: Dressing Up | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/dining-out-open-hearths-in-a-colonial-inn.html | DINING OUT; Open Hearths in a Colonial Inn | False | By Patricia Brooks | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/campaign-focuses-on-spanos-record.html | Campaign Focuses on Spano's Record | False | By>By Donna Greene | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/us/carter-assails-bush-for-stance-on-pledge.html | Carter Assails Bush For Stance on Pledge | False | AP | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/college-football-rutgers-outgunned-by-vanderbilt.html | COLLEGE FOOTBALL; Rutgers Outgunned by Vanderbilt | False | By Gordon S. White Jr., Special To the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/views-of-sport-from-olympic-dream-to-athletic-afterlife.html | VIEWS OF SPORT; From Olympic Dream to Athletic Afterlife | False | By Megan Neyer | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/westchester-opinion-summer-1988-looking-back-with-some-dismay.html | WESTCHESTER OPINION; SUMMER 1988; Looking Back, With Some Dismay | False | By Mari M.castrovilla | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/realestate/new-hand-at-the-housing-agency-helm.html | New Hand at the Housing Agency Helm | False | By Anthony Depalma | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/connecticut-opinion-lesson-for-parents-knowing-when-to-let-them-go.html | CONNECTICUT OPINION; Lesson for Parents: Knowing When to Let Them Go | False | By Norman S. Winnerman | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/julie-breene-married-to-townsend-ziebold.html | Julie Breene Married To Townsend Ziebold | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/the-first-50th-reunion-at-mt-vernon-high.html | The First 50th Reunion at Mt. Vernon High | False | By Rhoda M. Gilinsky | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/court-suit-challenges-plastic-ban.html | Court Suit Challenges Plastic Ban | False | By John Rather | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/gallery-view-a-perverse-witty-sadomasochistic-universe.html | GALLERY VIEW; A Perverse, Witty, Sadomasochistic Universe | False | By Michael Brenson | 1988-09-29 | TX 2-401646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/weekinreview/the-nation-us-plan-on-hold-suddenly-nuclear-waste-looks-very-visible-again.html | THE NATION: U.S. Plan on Hold; Suddenly, Nuclear Waste Looks Very Visible Again | False | By Keith Schneider | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/world/making-and-unmaking-the-news-in-beijing.html | Making, and Unmaking, the News in Beijing | False | By Edward A. Gargan, Special To the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/l-question-of-the-week-should-drug-violators-be-paid-for-time-away-235188.html | Question Of the Week; Should Drug Violators Be Paid for Time Away? | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/books/pampered-in-tokyo.html | PAMPERED IN TOKYO | False | By Mary Jo Salter | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/realestate/postings-warehouse-conversion-bulk-with-style.html | POSTINGS: Warehouse Conversion; Bulk With Style | False | By Thomas L. Waite | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/books/the-anger-is-bilingual.html | THE ANGER IS BILINGUAL | False | By Tova Reich | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/bill-forsyth-plots-his-latest-caper.html | Bill Forsyth Plots His Latest Caper | False | By Stuart Rosenthal | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/sacha-jonckheer-an-executive-becomes-bride.html | Sacha Jonckheer, An Executive, Becomes Bride | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/westchester-journal-australian-academe.html | WESTCHESTER JOURNAL; >Australian Academe | False | By Rhoda M. Gilinsky | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/obituaries/ramon-subejano-83-hero-of-world-war-ii.html | Ramon Subejano, 83; Hero of World War II | False | AP | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/realestate/commercial-property-energy-subsidies-sweetener-stay-new-york-stirs-controversy.html | Commercial Property: Energy Subsidies; A Sweetener to Stay in New York Stirs Controversy | False | By Mark McCain | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/gene-russell-sower-weds-nina-sloan-film-producer.html | Gene Russell Sower Weds Nina Sloan, Film Producer | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/sounds-of-the-big-bands-still-swing-on-the-dance-floor.html | Sounds of the Big Bands Still Swing on the Dance Floor | False | By Roberta Hershenson | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/junior-hockey-set-for-canada.html | Junior Hockey Set for Canada | False | AP | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/magazine/beauty-fashion-alluring-choices.html | BEAUTY/FASHION; ALLURING CHOICES | False | BY Linda Wells | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/chain-shows-its-staying-power.html | Chain Shows Its Staying Power | False | By Bess Lieberson | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/college-football-local-colleges-fordham-records-another-shutout.html | COLLEGE FOOTBALL: Local Colleges; Fordham Records Another Shutout | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/the-hills-are-alive-with-the-sound-of-new-music.html | The Hills Are Alive With the Sound of New Music | False | By Scott Cantrell | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/us/town-survives-without-a-company.html | Town Survives Without a Company | False | By Sally Johnson, Special To the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/bridgeports-incubator-for-business-succeeds.html | Bridgeport's Incubator for Business Succeeds | False | By Glenna B. Musante | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/travel/l-nudism-091488.html | Nudism | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/writer-traces-geographic-years.html | Writer Traces Geographic Years | False | By Diane Cox | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/l-point-o-woods-idyllic-monolith-226288.html | Point O'Woods: Idyllic Monolith? | False | | 1988-09-29 | TX 2-401646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/college-football-east-pitt-overwhelms-ohio-state-42-10.html | COLLEGE FOOTBALL: East; Pitt Overwhelms Ohio State, 42-10 | False | AP | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/us/navy-is-waging-a-battle-for-san-francisco-port.html | Navy Is Waging a Battle For San Francisco Port | False | By Robert Reinhold, Special To the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/lili-ruane-is-married-to-michael-b-barrett.html | Lili Ruane Is Married To Michael B. Barrett | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/books/l-discovering-harriet-wilson-738688.html | Discovering Harriet Wilson | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/tv-view-when-reality-begins-to-look-a-little-unreal.html | TV VIEW; When Reality Begins to Look a Little Unreal | False | By John J. O'Connor | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/3a-warof-words-in-freeport.html | ,3>A 'War'Of Words In Freeport | False | By Sharon Monahan | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/quotation-of-the-day-224888.html | Quotation of the Day | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/movies/films-reflect-a-brash-new-spain.html | Films Reflect a Brash New Spain | False | By David E. Pitt | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/business/what-s-new-in-corporate-conferences-business-and-health-mix-at-spa-sessions.html | WHAT'S NEW IN CORPORATE CONFERENCES; Business and Health Mix at Spa Sessions | False | By Bruce Serlen | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/business/personal-finance-from-the-drought-to-the-kiddie-tax.html | PERSONAL FINANCE; From the Drought to the 'Kiddie Tax' | False | By Deborah Rankin | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/us/gilbert-said-to-be-most-destructive.html | Gilbert Said to Be Most Destructive | False | By Thomas C. Hayes, Special To the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/gardening-bonsai-some-sources-for-the-timid.html | GARDENING; Bonsai: Some Sources for the Timid | False | By Carl Totemeier | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/new-jersey-opinion-confronting-culture-shock-in-princeton.html | NEW JERSEY OPINION; Confronting Culture Shock in Princeton | False | By Kathryn Watterson | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/travel/practical-traveler-finding-a-flight-to-china-for-900.html | PRACTICAL TRAVELER; Finding a Flight to China for $900 | False | By Betsy Wade | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/horse-racing-alysheba-wins-by-a-neck-in-duel-with-forty-niner.html | HORSE RACING; Alysheba Wins by a Neck In Duel With Forty Niner | False | By Steven Crist | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/about-the-arts-new-york-how-different-are-the-famous-from-the-faces-in-the-crowd.html | ABOUT THE ARTS: NEW YORK; How Different Are the Famous From the Faces In the Crowd? | False | By John Gross | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/books/writers-are-liars-publishers-are-worse.html | WRITERS ARE LIARS, PUBLISHERS ARE WORSE | False | By Mavis Gallant | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/karen-a-buynak-marries-charles-fairbank-painter.html | Karen A. Buynak Marries Charles Fairbank Painter | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/opinion/l-is-a-mother-s-life-safe-with-abortion-foes-857188.html | Is a Mother's Life Safe With Abortion Foes? | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/books/george-bernard-shaw-cub-reviewer.html | GEORGE BERNARD SHAW, CUB REVIEWER | False | By Michael Holroyd | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/the-seoul-olympics-close-up-rowing.html | THE SEOUL OLYMPICS; CLOSE-UP: Rowing | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/books/l-once-more-alger-hiss-432088.html | Once More, Alger Hiss | False | | 1988-09-29 | TX 2-401646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/business/week-in-business-signs-of-slowdown-are-well-received.html | WEEK IN BUSINESS; Signs of Slowdown Are Well-Received | False | By Steve Dodson | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/evidence-blocked-in-barkley-case.html | Evidence Blocked In Barkley Case | False | AP | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/opinion/l-housing-measures-on-the-road-to-equality-857288.html | Housing Measures on the Road to Equality | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/business/l-of-trade-and-war-062788.html | Of Trade and War | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/world/no-pay-no-fun-but-fight-is-on-for-un-job.html | No Pay, No Fun, but Fight Is On for U.N. Job | False | By Paul Lewis, Special To the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/man-is-charged-in-the-killing-of-newly-arrived-art-student.html | Man Is Charged in the Killing Of Newly Arrived Art Student | False | By Mark A. Uhlig | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/us/120-feared-dead-on-mexican-buses-fleeing-hurricane.html | 120 FEARED DEAD ON MEXICAN BUSES FLEEING HURRICANE | False | By Peter Applebome, Special To the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/aids-in-school-districts-set-policy.html | AIDS in School: Districts Set Policy | False | By Linda Saslow | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/time-for-golf-at-a-m.html | Time for Golf At A&M | False | AP | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/opinion/l-wrong-button-873988.html | Wrong Button | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/jose-greco-returns-with-his-offspring-at-his-heels.html | Jose Greco Returns, With His Offspring at His Heels | False | By John Gruen | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/books/best-sellers-september-18-1988.html | BEST SELLERS: September 18, 1988 | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/weekinreview/c-correction-102388.html | Correction | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/books/mr-euripides-goes-to-washington.html | MR. EURIPIDES GOES TO WASHINGTON | False | By Benedict Nightinglae | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/evelyn-h-seeler-lawyer-marries.html | Evelyn H. Seeler, Lawyer, Marries | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/college-football-columbia-loses-streak-is-now-42.html | COLLEGE FOOTBALL; Columbia Loses; Streak Is Now 42 | False | By William N. Wallace, Special To the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/witness-rebuts-davis-on-drug-deals-with-police.html | Witness Rebuts Davis on Drug Deals With Police | False | By William G. Blair | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/dr-darin-c-schonzeit-weds-steven-sharpe.html | Dr. Darin C. Schonzeit Weds Steven Sharpe | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/us/transient-is-held-in-burning-of-102-homes.html | Transient Is Held in Burning of 102 Homes | False | AP | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/travel/travel-advisory-128388.html | TRAVEL ADVISORY | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/business/what-s-new-in-corporate-conferences-meetings-with-more-frills-and-more-fun.html | WHAT'S NEW IN CORPORATE CONFERENCES; Meetings With More Frills - and More Fun | False | By Bruce Serlen | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/travel/l-gem-collecting-091088.html | Gem Collecting | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/l-unattractive-traits-overgeneralized-225588.html | Unattractive Traits Overgeneralized | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/suits-from-jackets.html | Suits From Jackets | False | By Deborah Hofmann | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/new-jersey-opinon-my-birth-and-the-great-hurricane-of-38.html | NEW JERSEY OPINON; My Birth And the Great Hurricane of '38 | False | By Joseph C. D'Oronzio | 1988-09-29 | TX 2-401646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/weekinreview/headliners-a-graduate-gives.html | HEADLINERS; A Graduate Gives | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/the-seoul-olympics-roundup-us-men-s-volleyball-team-overpowers-japan.html | THE SEOUL OLYMPICS: Roundup; U.S. MEN'S VOLLEYBALL TEAM OVERPOWERS JAPAN | False | AP | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/carole-kennedy-weds.html | Carole Kennedy Weds | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/realestate/perspectives-land-use-postal-trucks-find-a-home-on-11th-ave.html | Perspectives: Land Use; Postal Trucks Find a Home on 11th Ave. | False | By Alan S. Oser | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/weekinreview/verbatim-changes-and-dues.html | VERBATIM; Changes and Dues | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/wine-makers-are-reporting-a-good-crop.html | Wine Makers Are Reporting A Good Crop | False | By Donald Janson | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/firehouse-at-school-protested.html | Firehouse At School Protested | False | By Joan Reminick | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/magazine/letters-testifying-to-torture.html | LETTERS; TESTIFYING TO TORTURE | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/books/news-at-any-cost.html | News at Any Cost? | False | by Ruth Bayard Smith | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/ship-bottom-journal-a-surf-shop-folds-awning-after-30-years.html | Ship Bottom Journal; A Surf Shop Folds Awning After 30 Years | False | By Eileen Reinhard | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/carole-kennedy-and-w-p-shea-are-wed-on-li.html | Carole Kennedy And W. P. Shea Are Wed on L.I. | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/c-correction-099388.html | Correction | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/tax-shortfall-brings-search-of-us-rules.html | Tax Shortfall Brings Search of U.S. Rules | False | By Richard L Madden | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/world/efforts-by-2-latin-presidents-appear-to-break-impasse-on-peace.html | Efforts by 2 Latin Presidents Appear to Break Impasse on Peace | False | By Stephen Kinzer, Special To the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/weekinreview/the-world-lessons-the-military-learns-with-a-sense-of-urgency.html | THE WORLD; Lessons the Military Learns, With a Sense of Urgency | False | By Richard Halloran | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Roland Foster Miller | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/travelers-sells-plaza-property.html | Travelers Sells Plaza Property | False | AP | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/magazine/food-the-spice-route.html | FOOD; THE SPICE ROUTE | False | BY Julie Sahni | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/world/foreigners-to-observe-the-plebiscite-in-chile.html | Foreigners to Observe the Plebiscite in Chile | False | By Shirley Christian, Special To the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/first-liver-transplant-in-new-york-performed.html | First Liver Transplant in New York Performed | False | By George James | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/the-seoul-olympics-men-s-basketball-impressive-debut-for-us-men.html | THE SEOUL OLYMPICS: Men's Basketball; Impressive Debut for U.S. Men | False | By Peter Alfano, Special To the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/movies/luring-apes-from-mist-to-movies.html | Luring Apes From Mist To Movies | False | By Sheila Rule | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/weekinreview/world-q-izvestia-s-legal-expert-changing-soviet-approach-crime-punishment.html | THE WORLD: Q & A: Izvestia's Legal Expert; A Changing Soviet Approach to Crime and Punishment | False | By Felicity Barringer | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/gary-martin-wed-to-miss-mcintyre.html | Gary Martin Wed To Miss McIntyre | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/outdoors-steel-shot-is-replacing-lead.html | Outdoors; Steel Shot Is Replacing Lead | False | By Nelson Bryant | 1988-09-29 | TX 2-401646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/magazine/on-language-drop-that-card.html | ON LANGUAGE; Drop That Card | False | BY William Safire | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/4music-ensemble-aims-at-a-national-audience.html | 4>MUSIC; Ensemble Aims at a National Audience | False | By Rena Fruchter | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/albany-notes-naming-of-battery-park-city-head-expected.html | Albany Notes; Naming of Battery Park City Head Expected | False | By Elizabeth Kolbert | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/realestate/talking-convertibles-keeping-options-open.html | Talking; Convertibles Keeping Options Open | False | By Andree Brooks | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/chess-the-new-gambit-is-finally-revealed.html | CHESS; The New Gambit Is Finally Revealed | False | By Robert Byrne | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/us/curriculum-in-navajo-is-planned.html | Curriculum In Navajo Is Planned | False | By Marialisa Calta, Special To the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/travel/fare-of-the-country-peking-duck-at-the-source.html | FARE OF THE COUNTRY; Peking Duck At the Source | False | By Edward A. Gargan | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/stamps-guernsey-bisects-solved-the-supply-problem.html | STAMPS; Guernsey Bisects Solved the Supply Problem | False | By Barth Healey | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/bernadette-gallagher-weds-joseph-gaffney.html | Bernadette Gallagher Weds Joseph Gaffney | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/baseball-a-milestone-for-johnson-as-mets-set-back-expos.html | BASEBALL; A Milestone for Johnson As Mets Set Back Expos | False | By Joseph Durso | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/kelly-kildow-is-wed-to-walter-hoffmann.html | Kelly Kildow Is Wed To Walter Hoffmann | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/business/on-the-road-to-monopoly.html | On the Road To Monopoly | False | By Albert Scardino | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/new-jersey-q-a-donald-l-harris-helping-to-build-a-new-newark.html | NEW JERSEY Q & A: DONALD L. HARRIS; Helping to Build A New Newark | False | By Marian Courtney | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/magazine/letters-shadow-of-a-stranger.html | LETTERS; SHADOW OF A STRANGER | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/travel/ngaio-marsh-s-scenes-of-the-crime.html | Ngaio Marsh's Scenes Of the Crime | False | By Gwenyth Jones | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/review-rock-lonnie-mack-in-a-melange-of-guitar-styles.html | Review/Rock; Lonnie Mack in a Melange of Guitar Styles | False | By Peter Watrous | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/5-cities-to-get-help-with-recycling.html | 5 Cities to Get Help With Recycling | False | By Robert A. Hamilton | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/world/new-opposition-front-in-india-stages-lively-rally.html | New Opposition Front in India Stages Lively Rally | False | By Barbara Crossette, Special To the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/connecticut-opinion-remembering-the-hurricane-of-38.html | CONNECTICUT OPINION; Remembering the Hurricane of '38 | False | By Richard M. Hennway | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/weekinreview/headliners-a-scion-runs.html | HEADLINERS; A Scion Runs | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/business/business-forum-universal-health-insurance-medical-care-is-poor-public-policy.html | BUSINESS FORUM: UNIVERSAL HEALTH INSURANCE; Medical Care Is Poor Public Policy | False | By Harvey C. Sigelbaum | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/realestate/in-the-region-new-jersey-the-race-to-save-the-states-farmland.html | IN THE REGION: New Jersey; The Race to Save the State's Farmland | False | By Rachelle Garbarine | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/pressure-builds-for-an-end-to-shoreham.html | Pressure Builds for an End to Shoreham | False | By John Rather | 1988-09-29 | TX 2-401646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/realestate/in-the-region-long-island-recent-sales-726888.html | IN THE REGION: Long Island; Recent Sales | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/world/groups-taking-aid-donations.html | Groups Taking Aid Donations | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/realestate/northeast-notebook-pittsfield-mass-berkshires-mixedincome.html | NORTHEAST NOTEBOOK: Pittsfield, Mass.; Berkshires Mixed-Income | False | By John A. Townes | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/food-as-fall-aproaches-an-apple-a-day-for-the-dessert-table.html | FOOD; As Fall Aproaches, an Apple a Day for the Dessert Table | False | By Moira Hodgson | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/books/through-a-life-darkly.html | Through a Life Darkly | False | By Woody Allen | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/realestate/focus-columbus-ohio-after-26-years-downtown-renewal.html | FOCUS: Columbus, Ohio; After 26 Years, Downtown Renewal | False | By Jennifer Stoffel | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/c-correction-694688.html | Correction | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/westchester-opinion-summer-1988-loking-ahead-with-anticipation.html | WESTCHESTER OPINION; SUMMER 1988; Loking Ahead, With Anticipation | False | By Sara Jasper Cook | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/two-rare-wildflowers-are-found-in-new-york.html | Two Rare Wildflowers Are Found in New York | False | By Harold Faber | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/weekinreview/the-region-the-worst-beach-pollution-is-routine.html | THE REGION; The Worst Beach Pollution Is Routine | False | By Clifford D. May | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/evans-s-homer-sinks-yanks-baseball.html | Evans's Homer Sinks Yanks BASEBALL | False | By Michael Martinez, Special to the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/art-pre-abstract-expressionist-artist.html | ART; Pre-Abstract Expressionist Artist | False | By Vivien Raynor | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/us/state-state-voters-jersey-city-don-t-know-what-think-presidential-race.html | State by State; Voters in Jersey City Don't Know What to Think of Presidential Race | False | By R. W. Apple Jr., Special to the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/us/bush-rings-tiny-liberty-bell-as-new-citizens-are-sworn-in.html | Bush Rings Tiny Liberty Bell As New Citizens Are Sworn In | False | By Maureen Dowd, Special To the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/fences-do-they-really-block-views.html | Fences: Do They Really Block Views? | False | By Sharon Monahan | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/video-new-gear-emphasizes-convenience.html | VIDEO; New Gear Emphasizes Convenience | False | By Hans Fantel | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/theater/bringing-up-babies-to-a-broadway-beat.html | Bringing Up Babies to a Broadway Beat | False | By Anna Quindlen | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/business/worker-capitalist-donald-liddle-a-union-man-runs-unimar.html | WORKER-CAPITALIST: Donald Liddle; A Union Man Runs Unimar | False | By Timothy Egan | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/the-seoul-olympics-swimmer-outraces-his-past.html | THE SEOUL OLYMPICS; Swimmer Outraces His Past | False | By Frank Litsky | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/caroleigh-ritz-marries-on-li.html | Caroleigh Ritz Marries on L.I. | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/richard-pena-charts-the-film-festivals-course.html | Richard Pena Charts The Film Festival's Course | False | By Kim Heron | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/travel/shopper-s-world-pewter-of-tin-rich-malaysia.html | SHOPPER'S WORLD; Pewter of Tin-Rich Malaysia | False | By Marvine Howe | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/obituaries/harry-mccabe-68-former-chief-of-offtrack-betting-in-new-york.html | Harry McCabe, 68, Former Chief Of Offtrack Betting in New York | False | By James Barron | 1988-09-29 | TX 2-401646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/business/the-dictionary-as-a-blockbuster.html | The Dictionary as a Blockbuster | False | By N.r. Kleinfield | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/baseball-american-league-a-s-defeat-royals-magic-number-is-4.html | BASEBALL: American League; A's Defeat Royals; Magic Number Is 4 | False | AP | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/college-footbal-south-florida-st-tricks-clemson.html | COLLEGE FOOTBALL: South; Florida St. Tricks Clemson | False | AP | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/magazine/hands-on-style.html | HANDS-ON STYLE | False | By Lauren R. Rublin | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/world/in-bangladesh-too-much-water-and-not-enough.html | In Bangladesh, Too Much Water and Not Enough | False | By Arshad Mahmud, Special To the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/gay-caroline-vincent-painter-is-wed-to-william-farish-gerry-stockbroker.html | Gay Caroline Vincent, Painter, Is Wed To William Farish Gerry, Stockbroker | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/magazine/letters-the-aggressors.html | LETTERS; THE AGGRESSORS | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/connecticut-q-a-dr-peter-gott-the-medical-profession-has-changed.html | CONNECTICUT Q & A: DR. PETER GOTT; 'The Medical Profession Has Changed' | False | By Charlotte Libov | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/magnetic-imaging-approved-for-county.html | Magnetic Imaging Approved for County | False | By Tessa Melvin | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/movies/film-view-sentimentalizing-60-s-radicalism.html | FILM VIEW; Sentimentalizing 60's Radicalism | False | By Janet Maslin | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/the-talk-of-north-tarrytown-historic-villages-business-district.html | The Talk of North Tarrytown; Historic Village's Business District Seeks a Rebirth | False | By Gary Kriss | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/camera-more-new-models-make-their-debuts.html | CAMERA; More New Models Make Their Debuts | False | By Andy Grundberg | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/books/i-am-only-equivocally-harold-brodkey.html | 'I AM ONLY EQUIVOCALLY HAROLD BRODKEY' | False | By Frank Kermode | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/books/righteous-but-good.html | RIGHTEOUS BUT GOOD | False | By Charles E. Rosenberg | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/home-clinic-fixing-garage-doors.html | HOME CLINIC; Fixing Garage Doors | False | By John Warde | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/books/in-short-fiction-725688.html | IN SHORT; FICTION | False | By Kit Reed | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/realestate/postings-empty-nester-condos-no-more-mowing.html | POSTINGS: Empty-Nester Condos; No More Mowing | False | By Thomas L. Waite | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/pcb-warning-on-appliances.html | PCB Warning on Appliances | False | By Megan O'Matz | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/weekinreview/headliners-a-beauty-stumbles.html | HEADLINERS; A Beauty Stumbles | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/social-events-new-season-s-debut.html | Social Events; New Season's Debut | False | By Robert E. Tomasson | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/amy-b-avellone-wed-to-dr-jeffrey-viscardi.html | Amy B. Avellone Wed To Dr. Jeffrey Viscardi | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/jazz-moves-fast-forward-into-its-past.html | Jazz Moves Fast Forward Into Its Past | False | By Peter Watrous | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/country-inns-offer-quiet-getaways.html | Country Inns Offer Quiet Getaways | False | By Anne Semmes | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/college-football-midwest-notre-dame-takes-an-option-to-a-rout.html | COLLEGE FOOTBALL: Midwest; Notre Dame Takes an Option to a Rout | False | AP | 1988-09-29 | TX 2-401646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/business/what-s-new-corporate-conferences-cruise-ships-that-cater-corporate-market.html | WHAT'S NEW IN CORPORATE CONFERENCES; Cruise Ships That Cater to the Corporate Market | False | By Bruce Serlen | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/notebook-national-league-s-leading-batters-are-far-below-average.html | NOTEBOOK; National League's Leading Batters Are Far Below Average | False | By Murray Chass | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/travel/l-st-paul-s-091288.html | St. Paul's | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/world/university-chiefs-urge-disarmament-studies.html | University Chiefs Urge Disarmament Studies | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/travel/a-new-zealand-sampler.html | A New Zealand Sampler | False | By Carl Sommers | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/business/business-forum-the-real-life-tucker-a-dream-as-bright-as-its-chrome.html | BUSINESS FORUM: THE REAL LIFE TUCKER; A Dream as Bright as Its Chrome | False | By Philip S. Egan | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/us/congress-democrats-aim-at-gop-by-pushing-the-parental-leave-issue.html | Congress Democrats Aim at G.O.P. By Pushing the Parental Leave Issue | False | By Steven V. Roberts, Special To the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/battle-over-condo-conversions-heats-up.html | Battle Over Condo Conversions Heats Up | False | By Jeffrey Hoff | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/books/reflections-of-a-bionic-critic.html | REFLECTIONS OF A BIONIC CRITIC | False | By Judith Viorst | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/magazine/sony-and-cbs-records-what-a-romance.html | Sony and CBS Records: What a Romance! | False | By Peter J. Boyer | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/obituaries/fred-d-thompson-is-dead-at-72-former-ad-executive-at-the-times.html | Fred D. Thompson Is Dead at 72; Former Ad Executive at The Times | False | By Dennis Hevesi | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/college-football-miami-rallies-to-win.html | COLLEGE FOOTBALL; Miami Rallies To Win | False | By Malcolm Moran, Special To the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/weekinreview/ideas-trends-voice-yellowstone-neither-fire-suppression-nor-natural-burn-sound.html | IDEAS & TRENDS: A Voice From Yellowstone; 'Neither Fire Suppression Nor Natural Burn Is A Sound Scientific Option' | False | By Alston Chase | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/l-teaching-the-young-about-boating-safety-229488.html | Teaching the Young About Boating Safety | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/l-question-of-the-week-should-drug-violators-be-paid-for-time-away-074488.html | Question Of the Week; Should Drug Violators Be Paid for Time Away? | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/dining-out-an-old-favorite-in-new-hands.html | DINING OUT; An Old Favorite in New Hands | False | By Joanne Starkey | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/college-football-west-southwest-washington-intercepts-army.html | COLLEGE FOOTBALL: West/Southwest; Washington Intercepts Army | False | AP | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/results-plus-200888.html | RESULTS PLUS | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/for-young-presbyterian-minister-housing-is-his-ministry.html | For Young Presbyterian Minister, Housing Is His Ministry | False | By Joan Horvath | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/magazine/hair-razing.html | HAIR-RAZING | False | By Abbott Combes | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/the-seoul-olympics-china-wins-a-gold-in-diving.html | THE SEOUL OLYMPICS; China Wins a Gold in Diving | False | By Michael Janofsky, Special To the New York Times | 1988-09-29 | TX 2-401646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/a-low-income-housing-site-15-years-later.html | A Low-Income Housing Site, 15 Years Later | False | By Tessa Melvin | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/l-shadow-cast-over-sports-234788.html | Shadow Cast Over Sports | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/theater-an-applause-with-some-flair.html | THEATER; An 'Applause' With Some Flair | False | By Alvin Kleinb | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/business/databank-september-18-1988.html | DATABANK: September 18, 1988 | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/us/taft-home-rebuilt-is-opened-to-public.html | Taft Home, Rebuilt, Is Opened to Public | False | AP | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/plan-to-treat-addicts-at-airport-criticized.html | Plan to Treat Addicts At Airport Criticized | False | By Sharon Monahan | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/westchester-journal-more-space-for-y.html | WESTCHESTER JOURNAL; More Space for Y | False | By Lynne Ames | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/nancy-b-peretsman-weds-robert-scully.html | Nancy B. Peretsman Weds Robert Scully | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/fire-destroys-social-center-for-the-elderly-in-li-town.html | Fire Destroys Social Center For the Elderly in L.I. Town | False | AP | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/opinion/you-better-pledge-or-else.html | You Better Pledge . . . or Else | False | By Joseph Heller | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/art-portraits-by-early-black-artists.html | ART; Portraits By Early Black Artists | False | By William Zimmer | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/new-jersey-opinion-please-send-one-bag-of-garbage.html | NEW JERSEY OPINION; Please Send One Bag of Garbage | False | By Elaine M. Decker | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/books/adrift-in-the-gulag-archipelago.html | ADRIFT IN THE GULAG ARCHIPELAGO | False | By Abraham Brumberg | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/us/court-orders-trial-for-columnist-in-shooting-of-a-teen-ager.html | Court Orders Trial for Columnist in Shooting of a Teen-Ager | False | AP | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/piggott-avoids-club-suspension.html | Piggott Avoids Club Suspension | False | LONDON, Sept. 17 (AP) - | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/antiques-a-new-glass-menagerie-some-of-it-3500-years-old.html | ANTIQUES; A New Glass Menagerie, Some of It 3,500 Years Old | False | By Rita Reif | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/business/investing-builders-smart-bank-board-deal.html | INVESTING; Builder's Smart Bank Board Deal | False | By Lawrence J. Demaria | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/books/article-429888-no-title.html | Article 429888 -- No Title | False | By Bruce Bennett | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/opinion/l-new-york-state-s-lottery-has-reached-the-point-of-lunacy-856888.html | New York State's Lottery Has Reached the Point of Lunacy | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/l-athletes-have-right-to-privacy-234488.html | Athletes Have Right to Privacy | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/us/senate-panel-supports-nominee-on-education.html | Senate Panel Supports Nominee on Education | False | AP | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/flight-of-the-osprey-from-extinction-to-guarded-health.html | Flight of the Osprey, From Extinction to Guarded Health | False | By Thomas Clavin | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/opinion/renewing-the-united-nations-a-disposable-un-rite.html | Renewing the United Nations; A Disposable U.N. Rite | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/realestate/national-notebook-centreville-va-9500-homes-pop-20000.html | NATIONAL NOTEBOOK: Centreville, Va.; 9,500 Homes, Pop. 20,000 | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/books/a-monument-to-his-ego.html | A MONUMENT TO HIS EGO | False | By Michele Slung | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1988-09-29 | TX 2-401646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/travel/finding-the-real-thing-in-seoul.html | Finding The Real Thing In Seoul | False | By Barbaralee Diamonstein | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/pro-hockey-newcomers-spark-islanders.html | PRO HOCKEY; Newcomers Spark Islanders | False | By Robin Finn, Special To the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/l-providing-therapy-for-wife-batterers-225888.html | Providing Therapy For Wife Batterers | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/magazine/about-men-being-exclusive-is-nothing-special.html | ABOUT MEN; Being Exclusive Is Nothing Special | False | BY Carl Senna: Carl Senna Is A Writer Who Is Currently A Visiting Scholar At Brown University. | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/magazine/letters-the-war-within.html | LETTERS; THE WAR WITHIN | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/sports-people-player-ends-career.html | SPORTS PEOPLE; Player Ends Career | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/margi-glass-is-bride-of-scott-h-orenstein.html | Margi Glass Is Bride Of Scott H. Orenstein | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/world/as-its-problems-mount-rio-declares-bankruptcy.html | As Its Problems Mount, Rio Declares Bankruptcy | False | By Marlise Simons, Special To the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/john-byington-3d-wed-to-grace-a-manning.html | John Byington 3d Wed To Grace A. Manning | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/l-soccer-rules-are-also-for-us-234288.html | Soccer Rules Are Also for U.S. | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/connecticut-guide-696888.html | CONNECTICUT GUIDE | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/around-the-garden-seasonal-flower.html | AROUND THE GARDEN; Seasonal Flower | False | By Joan Lee Faust | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/sarah-baldwin-marries-t-m-kavanagh.html | Sarah Baldwin Marries T. M. Kavanagh | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/weekly-reader-the-paper-for-the-young-is-going-on-60.html | Weekly Reader, the Paper for the Young, is Going on 60 | False | By Jacqueline Weaver | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/world/poison-gas-attacks-why-a-diagnosis-is-so-difficult.html | Poison Gas Attacks: Why a Diagnosis Is So Difficult | False | By Lawrence K. Altman | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/opinion/topics-of-the-times-hey-big-spender.html | TOPICS OF THE TIMES; Hey, Big Spender! | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/weekinreview/the-nation-radon-alert-the-epa-goes-after-the-carcinogen-that-nature-made.html | THE NATION; Radon Alert: The E.P.A. Goes After The Carcinogen That Nature Made | False | By Philip Shabecoff | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/us/daring-hurricane-trackers-ride-roller-coaster-in-sky.html | Daring Hurricane Trackers Ride Roller Coaster in Sky | False | By Malcolm W. Browne, Special To the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/world/british-commandos-testify-on-gibraltar.html | British Commandos Testify on Gibraltar | False | By Steve Lohr, Special To the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/travel/l-key-limes-091388.html | Key Limes | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/theater/review-theater-metaphor-and-whimsy-in-a-murder-of-crows.html | Review/Theater; Metaphor and Whimsy in 'A Murder of Crows' | False | By Mel Gussow | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/books/l-rebecca-west-s-picts-738988.html | Rebecca West's Picts | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/dr-miller-weds-dr-william-e-hunt.html | Dr. Miller Weds Dr. William E. Hunt | False | | 1988-09-29 | TX 2-401646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/new-curbs-on-check-cashing-urged.html | New Curbs on Check Cashing Urged | False | By Joseph F. Sullivan | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/deborah-morosini-and-claudio-lichtenthal-wed.html | Deborah Morosini and Claudio Lichtenthal Wed | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/books/in-short-nonfiction-434688.html | IN SHORT; NONFICTION | False | By D.j.r. Bruckner | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/the-seoul-olympics-tv-sports-nbc-s-coverage-captures-the-color-but-not-the-fun.html | THE SEOUL OLYMPICS: TV Sports; NBC's Coverage Captures the Color, but Not the Fun | False | By Gerald Eskenazi | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/world/aquino-says-soviet-base-offer-is-up-to-us.html | Aquino Says Soviet Base Offer Is Up to U.S. | False | AP | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/opinion/abroad-at-home-before-it-is-too-late.html | ABROAD AT HOME; Before It Is Too Late | False | By Anthony Lewis | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/j-d-eggert-wed-to-cornelia-read.html | J. D. Eggert Wed To Cornelia Read | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/realestate/if-youre-thinking-of-living-in-paramus.html | If You're Thinking of Living in.; PARAMUS | False | By Rachelle Garbarine | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/magazine/american-accents.html | AMERICAN ACCENTS | False | By Woody Hochswender | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/magazine/an-arab-voice-in-israel.html | An Arab Voice in Israel | False | By Gerald Marzorati: Gerald Marzorati Is A Senior Editor of Harper'S Magazine. He Is At Work On A Book About the Painter Leon Golub. | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/realestate/postings-dissecting-a-nassau-mansion-a-10-million-10-year-restoration.html | POSTINGS: Dissecting a Nassau Mansion; A $10 Million, 10-Year Restoration | False | By Thomas L. Waite | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/sound-audio-goes-by-the-numbers.html | SOUND; Audio Goes By the Numbers | False | By Hans Fantel | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/realestate/national-notebook-emeryville-calif-a-tiny-town-coming-of-age.html | NATIONAL NOTEBOOK: Emeryville, Calif.; A Tiny Town Coming of Age | False | By John McCloud | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/l-new-yorkers-destroy-as-they-discover-694588.html | New Yorkers Destroy As They 'Discover' | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/baseball-national-league-gibson-s-hit-in-9th-defeats-reds-4-3.html | BASEBALL: National League; GIBSON'S HIT IN 9TH DEFEATS REDS, 4-3 | False | AP | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/alan-vaskas-married-to-janet-mcclendon.html | Alan Vaskas Married To Janet McClendon | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/opinion/l-16-million-jobs-in-eight-years-seems-best-we-can-do-quality-not-quantity-876788.html | 16 Million Jobs in Eight Years Seems Best We Can Do; Quality, Not Quantity | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/us/company-to-extend-health-coverage-to-aids.html | Company to Extend Health Coverage to AIDS | False | AP | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/pro-football-toon-still-jets-most-valuable-weapon.html | PRO FOOTBALL; Toon Still Jets' Most Valuable Weapon | False | By Gerald Eskenazi | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/obituaries/robert-james-longood-sr-speechwriter-61.html | Robert James Longood Sr., Speechwriter, 61 | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/colleen-campbell-weds.html | Colleen Campbell Weds | False | | 1988-09-29 | TX 2-401646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/hosital-has-recipes-for-success.html | Hosital Has Recipes for Success | False | By Lynne Ames | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/theater-a-small-dreamgirls-on-stage-in-elmsford.html | THEATER; A Small 'Dreamgirls' On Stage in Elmsford | False | By Alvin Klein | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/c-correction-224988.html | Correction | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/l-values-and-affluence-mutually-exclusive-225288.html | Values and Affluence: Mutually Exclusive? | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/books/in-short-fiction-435988.html | IN SHORT; FICTION | False | By Ann Hornaday | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/a-phone-call-ends-custody-for-a-father.html | A Phone Call Ends Custody For a Father | False | By Constance L. Hays | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/baby-boom-in-progress.html | Baby Boom in Progress | False | By Robert A. Hamilton | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/travel/q-and-a-131488.html | Q and A | False | By Stanley Carr | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/scott-flood-wed-to-cecelie-berry.html | Scott Flood Wed To Cecelie Berry | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/us/remote-shacks-on-cape-are-caught-up-in-storm.html | Remote Shacks on Cape Are Caught Up in Storm | False | By Susan Diesenhouse, Special To the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/us/nebraska-concern-buys-gallup-organization.html | Nebraska Concern Buys Gallup Organization | False | By Todd Purdum | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/westchester-opinion-for-sale-farm-where-memories-grow.html | WESTCHESTER OPINION; For Sale: Farm Where Memories Grow | False | By Guy Henle | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/realestate/l-shoreline-building-667688.html | Shoreline Building | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/world/after-storm-jamaica-s-have-nots-have-less.html | After Storm, Jamaica's Have-Nots Have Less | False | By Joseph B. Treaster, Special To the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/reviews-music-ancient-music-group-at-new-miller-theater.html | Reviews/Music; Ancient Music Group At New Miller Theater | False | By Donal Henahan | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/us/military-programs-of-candidates-mean-cuts-despite-the-tough-talk.html | Military Programs of Candidates Mean Cuts Despite the Tough Talk | False | By Michael R. Gordon, Special To the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/jersey-man-pleads-guilty-in-cable-tv-fraud.html | Jersey Man Pleads Guilty in Cable TV Fraud | False | AP | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/archives/numismatics-collection-of-territorial-gold-pieces-is-sold.html | NUMISMATICS; Collection of Territorial Gold Pieces Is Sold | True | By Ed Reiter | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/vane-lucas-wed-to-lucy-g-field.html | Vane Lucas Wed To Lucy G. Field | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/ellen-minsky-to-wed.html | Ellen Minsky to Wed | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/books/l-sympathy-for-o-malley-738488.html | Sympathy for O'Malley | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/travel/what-s-doing-in-tokyo.html | WHAT'S DOING IN: Tokyo | False | By David E. Sanger | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/business/prospects-a-shrinking-trade-gap.html | Prospects; A Shrinking Trade Gap? | False | By Joel Kurtzman | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/business/in-quotes.html | IN QUOTES | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/books/pushkin-was-her-editor.html | PUSHKIN WAS HER EDITOR | False | By Ronald Hingley | 1988-09-29 | TX 2-401646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/world/islamic-fundamentalist-group-splitting-palestinian-uprising.html | Islamic Fundamentalist Group Splitting Palestinian Uprising | False | By John Kifner, Special To the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/opinion/foreign-affairs-policy-and-politics.html | FOREIGN AFFAIRS; Policy and Politics | False | By Flora Lewis | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/world/zimbabwe-leader-tells-of-food-gains.html | Zimbabwe Leader Tells of Food Gains | False | By Michael T. Kaufman | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/world/gas-problems-with-proof.html | Gas: Problems With Proof | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/the-seoul-olympics-us-off-to-moderate-start-as-5-advance-but-3-don-t.html | THE SEOUL OLYMPICS; U.S. Off to Moderate Start As 5 Advance but 3 Don't | False | By Frank Litsky, Special To the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/realestate/northeast-notebook-mckeesport-pa-big-mill-sites-go-public.html | NORTHEAST NOTEBOOK: McKeesport, Pa.; Big Mill Sites Go Public | False | By Richard E. Stouffer | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | By Patricia T. O'Conner | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/magazine/body-and-mind-surgical-cinema.html | BODY AND MIND; Surgical Cinema | False | BY Steve Fishman: Steve Fishman Is the Author of the Forthcoming BookA Bomb In the Brain,From Which This Article Is Adapted. | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/archives/gardening-for-plants-look-to-test-tubes.html | GARDENING; For Plants, Look to Test Tubes | True | By Eliot Tozer | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/pro-football-giant-defense-is-struggling.html | PRO FOOTBALL; Giant Defense Is Struggling | False | By William C. Rhoden | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/helena-franklin-an-editor-weds-charles-rozier-jr.html | Helena Franklin, An Editor, Weds Charles Rozier Jr. | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/1800-s-tradition-invoked-in-fight-over-wall.html | 1800's Tradition Invoked in Fight Over Wall | False | AP | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/travel/l-greenland-399888.html | Greenland | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/the-seoul-olympics-today-s-events.html | THE SEOUL OLYMPICS; Today's Events | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/us/massachusetts-homeless-backed-on-right-to-attend-local-schools.html | Massachusetts Homeless Backed On Right to Attend Local Schools | False | AP | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/follow-up-on-the-news-putting-price-tags-in-art-galleries.html | FOLLOW-UP ON THE NEWS; Putting Price Tags In Art Galleries | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/l-question-of-the-week-should-drug-violators-be-paid-for-time-away-235288.html | Question Of the Week; Should Drug Violators Be Paid for Time Away? | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/magazine/works-in-progress-a-wing-and-a-prayer.html | WORKS IN PROGRESS; A Wing and a Prayer | False | BRUCE WEBER | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/dining-out-quality-italian-fare-in-stirling.html | DINING OUT; Quality Italian Fare in Stirling | False | By Valerie Sinclair | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/opinion/card-carrying-smears.html | Card-Carrying Smears | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/magazine/an-american-original.html | AN AMERICAN ORIGINAL | False | By Christa Worthington | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/missy-kilroy-weds-in-ohio.html | Missy Kilroy Weds in Ohio | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/l-to-manage-power-use-stop-new-construction-226488.html | To Manage Power Use, Stop New Construction | False | | 1988-09-29 | TX 2-401646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/books/in-short-fiction-726488.html | IN SHORT; FICTION | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/priscilla-c-barker-weds-d-k-miller.html | Priscilla C. Barker Weds D. K. Miller | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/us/dukakis-asserts-foe-somersaults-on-environment.html | Dukakis Asserts Foe Somersaults On Environment | False | By Robin Toner, Special To the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/follow-up-on-the-news-gone-with-and-a-new-battle.html | FOLLOW-UP ON THE NEWS; 'Gone With Wind And a New Battle | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/amy-cohen-weds.html | Amy Cohen Weds | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/six-times-square-theaters-to-go-populist.html | Six Times Square Theaters to Go 'Populist' | False | By Thomas J. Lueck | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/home-video-new-releases-downward-mobility.html | HOME VIDEO/NEW RELEASES; Downward Mobility | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/detainee-is-fatally-stabbed-at-rikers-island.html | Detainee Is Fatally Stabbed at Rikers Island | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/architecture-view-wrigley-field-a-baseball-park-that-radiates-joy.html | ARCHITECTURE VIEW; Wrigley Field: A Baseball Park That Radiates Joy | False | By Paul Goldberger | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/world/us-fears-japan-aids-libya-on-chemical-arms.html | U.S. Fears Japan Aids Libya on Chemical Arms | False | By Michael R. Gordon, Special To the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/realestate/streetscapes-125th-street-station-metro-north-plans-new-makeup-not-plastic.html | Streetscapes: The 125th Street Station; Metro-North Plans New Makeup, Not Plastic Surgery, for a Beauty | False | By Christopher Gray | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/the-seoul-olympics-men-s-basketball-schmidt-in-fine-form-as-brazil-beats-canada.html | THE SEOUL OLYMPICS; Men's Basketball; SCHMIDT IN FINE FORM AS BRAZIL BEATS CANADA | False | By Peter Alfano, Special To the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/books/in-short-nonfiction-his-own-big-picture.html | IN SHORT: NONFICTION; HIS OWN BIG PICTURE | False | By Richard F. Shepard | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/opinion/topics-of-the-times-remedy-for-a-rigid-rule.html | TOPICS OF THE TIMES; Remedy for a Rigid Rule | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/opinion/can-arafat-be-bengurion.html | Can Arafat Be Ben-Gurion? | False | By Dan Kurzman | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/ernest-bloch-begins-a-modest-comeback.html | Ernest Bloch Begins a Modest Comeback | False | By George Jellinek | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/miss-gaynor-wed-to-john-minden.html | Miss Gaynor Wed To John Minden | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/realestate/data-update-september-18-1988.html | DATA UPDATE: September 18, 1988 | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/magazine/reclaiming-taiwan.html | Reclaiming Taiwan | False | By Ian Buruma | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/travel/phuket-thailand-s-resort-island.html | Phuket, Thailand's Resort Island | False | By William Warren | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/westchester-guide-697188.html | WESTCHESTER GUIDE | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/world/burma-troops-fire-on-protesters-then-surrender.html | Burma Troops Fire on Protesters, Then Surrender | False | By Seth Mydans, Special To the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/lisa-pierson-wed-to-andrew-boles.html | Lisa Pierson Wed To Andrew Boles | False | | 1988-09-29 | TX 2-401646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/topics-ode-to-the-dance.html | TOPICS; Ode to the Dance | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/quest-for-islandnations-judaica.html | Quest for Island-Nation's Judaica | False | By Joan Reminick | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/realestate/in-the-region-long-island-suffolk-weighs-homebuying-safeguards.html | IN THE REGION: Long Island; Suffolk Weighs Home-Buying Safeguards | False | By Diana Shaman | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/us/conferees-say-bill-to-revise-welfare-is-in-trouble.html | Conferees Say Bill to Revise Welfare Is in Trouble | False | By Martin Tolchin, Special To the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/dance-view-lessons-learned-in-youth-have.html | DANCE VIEW; Lessons Learned In Youth Have | False | By Jennifer Dunning | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/weekinreview/the-world-mexico-divided-salinas-steps-up-with-resolve-and-insecurity.html | THE WORLD: Mexico Divided; Salinas Steps Up With Resolve And Insecurity | False | By Larry Rohter | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/music-a-preview-of-classics-and-pops-at-hartford.html | MUSIC; A Preview of Classics and Pops at Hartford | False | By Robert Sherman | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/susan-etterbeek-weds.html | Susan Etterbeek Weds | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/books/we-are-what-we-read.html | WE ARE WHAT WE READ | False | By Mark Crispin Miller | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/miss-demaree-a-teacher-is-married-to-coy-comart.html | Miss Demaree, a Teacher, Is Married to Coy Comart | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/harvard-wins-in-soccer-too.html | Harvard Wins In Soccer, Too | False | Special to the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/elise-knight-has-wedding.html | Elise Knight Has Wedding | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/southampton-strives-to-stave-off-pond-pollution.html | Southampton Strives to Stave Off Pond Pollution | False | By Anne C. Fullam | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/westchester-opinion-bbottle-law-when-can-becomes-can-t.html | WESTCHESTER OPINION; BBottle Law: When Can Becomes Can't | False | By Deborah O'Keefe | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/answering-the-mail-051588.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/sarah-lindsley-and-john-mattes-marry.html | Sarah Lindsley and John Mattes Marry | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/magazine/american-glamour.html | AMERICAN GLAMOUR | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/realestate/postings-demolition-on-fifth-last-day-at-last.html | POSTINGS: Demolition on Fifth; 'Last Day' at Last | False | By Thomas L. Waite | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/us/court-overturns-curb-on-taxes-in-california.html | Court Overturns Curb On Taxes in California | False | AP | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/business/l-global-warming-032888.html | Global Warming | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/kathleen-moore-weds.html | Kathleen Moore Weds | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/l-question-of-the-week-should-drug-violators-be-paid-for-time-away-235488.html | Question Of the Week; Should Drug Violators Be Paid For Time Away? | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/opinion/renewing-the-united-nations-give-the-un-its-dues-and-its-due.html | Renewing the United Nations; Give the U.N. Its Dues - and Its Due | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/business/investing-two-philosophies-for-uncertain-times.html | INVESTING; Two Philosophies for Uncertain Times | False | By Lawrence J. Demaria | 1988-09-29 | TX 2-401646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/review-music-the-herb-roberts-septet-gives-a-new-sound-to-pop.html | Review/Music; The Herb Roberts Septet Gives a New Sound to Pop | False | By Peter Watrous | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/realestate/northeast-notebook-newport-ri-sheltering-the-homeless.html | NORTHEAST NOTEBOOK: Newport, R.I.; Sheltering The Homeless | False | By Elizabeth Abbott | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/college-football-ivy-league-princeton-stops-cornell-by-26-17.html | COLLEGE FOOTBALL: Ivy League; Princeton Stops Cornell by 26-17 | False | Special to the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/ex-war-prisonersawarded-medals.html | Ex-War PrisonersAwarded Medals | False | By Albert J. Parisi | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/review-opera-handel-in-light-mood-in-omaha-partenope.html | Review/Opera; Handel in Light Mood, In Omaha 'Partenope' | False | By Bernard Holland, Special To the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/opinion/topics-of-the-times-the-moscow-blob.html | TOPICS OF THE TIMES; The Moscow Blob | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/weekinreview/the-region-professors-at-work-management-101-finding-ways-to-save-bridges.html | THE REGION: Professors at Work; Management 101: Finding Ways To Save Bridges | False | By Kirk Johnson | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/dining-out-a-long-menu-in-a-small-space.html | DINING OUT; A Long Menu in a Small Space | False | By M. H. Reed | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/baseball-hurst-finds-a-home-at-fenway-park.html | BASEBALL; Hurst Finds a Home at Fenway Park | False | By Murray Chass, Special To the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/l-the-titanic-and-nuclear-power-226588.html | The Titanic And Nuclear Power | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/judge-under-inquiries-is-to-forgo-renomination.html | Judge, Under Inquiries, Is to Forgo Renomination | False | By Frank Lynn | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/weekinreview/the-nation-lingering-questions-on-iran-contra-may-arise-in-court-or-may-not.html | THE NATION; Lingering Questions on Iran-Contra May Arise in Court - Or May Not | False | By Stephen Engelberg | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/books/l-ronald-radosh-s-macdonald-737888.html | Ronald Radosh's Macdonald | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/magazine/moscow-s-still-holding.html | Moscow's Still Holding | False | By Webster Stone | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/business/consumer-rates.html | CONSUMER RATES | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/business/what-s-new-in-corporate-conferences-using-face-lifts-to-solve-an-identity-crisis.html | WHAT'S NEW IN CORPORATE CONFERENCES; Using Face Lifts to Solve an Identity Crisis | False | By Bruce Serlen | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/grumman-chief-offers-gloomy-forecast.html | Grumman Chief Offers Gloomy Forecast | False | By Eric Schmitt | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/travel/l-greenland-091188.html | Greenland | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/weekinreview/the-world-the-asians-have-given-in-and-still-prevailed-on-trade.html | THE WORLD; The Asians Have Given In And Still Prevailed on Trade | False | By David E. Sanger | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/obituaries/harold-e-davis-85-professor-and-author.html | Harold E. Davis, 85, Professor and Author | False | AP | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/books/crime-433188.html | CRIME | False | By Marilyn Stasio | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/l-graduates-need-marketable-skills-693888.html | Graduates Need Marketable Skills | False | | 1988-09-29 | TX 2-401646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/business/the-executive-computer-navigating-through-a-job-hunt.html | THE EXECUTIVE COMPUTER; Navigating Through a Job Hunt | False | By Peter H. Lewis | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/jessica-herzstein-physician-is-wed.html | Jessica Herzstein, Physician, Is Wed | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/l-question-of-the-week-should-drug-violators-be-paid-for-time-away-235688.html | Question Of the Week; Should Drug Violators Be Paid for Time Away? | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/art-show-postponed.html | Art Show Postponed | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/weekinreview/nation-pro-con-privacy-pharmacy-civil-liberties-bid-streamline-medicare-files.html | THE NATION Pro & Con: Privacy at the Pharmacy; Civil Liberties and A Bid to Streamline Medicare Files | False | By Kenneth B. Noble | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/jeanne-buckley-marries.html | Jeanne Buckley Marries | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/music-view-whither-city-opera-now.html | MUSIC VIEW; Whither City Opera Now? | False | By Donal Henahan | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/the-seoul-olympics-sports-of-the-times-korea-s-home-grown-sport.html | THE SEOUL OLYMPICS; Sports of The Times; Korea's Home-Grown Sport | False | By George Vecsey | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/answering-the-mail-51789.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/question-of-the-week-next-week-is-gregg-jefferies-the-rookie-of-the-year.html | QUESTION OF THE WEEK; Next Week; Is Gregg Jefferies The Rookie Of the Year? | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/art-19thcentury-works-by-americas-first-blackamerican-portraitist.html | ART; 19th-Century Works by America's First Black-American Portraitist | False | By William Zimmer | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/reid-norris-student-plans-marriage-to-charles-buckley.html | Reid Norris, Student, Plans Marriage to Charles Buckley | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/bridge-definitive-post-mortem.html | BRIDGE; Definitive Post-Mortem | False | By Alan Truscott | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/review-piano-neil-rutman-in-schubert-and-mozart.html | Review/Piano; Neil Rutman In Schubert And Mozart | False | By Allan Kozinn | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/books/l-more-about-eve-738788.html | More About Eve | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/faye-zuckerman-becomes-a-bride.html | Faye Zuckerman Becomes a Bride | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/l-coastal-pollution-isn-t-just-coastal-693788.html | Coastal Pollution Isn't Just Coastal | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/two-rock-storytellers-hit-their-stride.html | Two Rock Storytellers Hit Their Stride | False | By Jon Pareles | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/business/l-global-warming-062688.html | Global Warming | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/books/left-behind-on-blue-star-mointain.html | LEFT BEHIND ON BLUE STAR MOINTAIN | False | by W.p. Kinsella | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/realestate/q-and-a-668388.html | Q And A | False | By Shawn G. Kennedy | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/baseball-victims-of-collusion-may-get-2d-chance.html | BASEBALL; Victims of Collusion May Get 2d Chance | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/fairfield-u-opens-drive-with-a-22-million-start.html | Fairfield U. Opens Drive With a $22 Million Start | False | By Peggy McCarthy | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/carol-makovich-is-married-to-james-patrick-grondin.html | Carol Makovich Is Married To James Patrick Grondin | False | | 1988-09-29 | TX 2-401646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/weekinreview/playing-rough-campaign-takes-a-turn-onto-the-low-road.html | PLAYING ROUGH; Campaign Takes a Turn Onto the Low Road | False | By R. W. Apple Jr. | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/art-a-revolutionary-cuba-is-portrayed-in-show-of-posters-at-lehman-gallery.html | ART; A Revolutionary Cuba is Portrayed in Show of Posters at Lehman Gallery | False | By Vivien Raynor | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/travel/india-from-a-private-rail-car.html | India From a Private Rail Car | False | By Steven R. Weisman | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/magazine/image-inventors.html | IMAGE INVENTORS | False | By Laurel Graeber | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/topics-what-do-i-hear.html | TOPICS; What Do I Hear? | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/theater-review-sondheim-musical-explores-marriage.html | THEATER REVIEW; Sondheim Musical Explores Marriage | False | By Leah D. Frank | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/review-dance-choreography-from-a-vineyard-summer.html | Review/Dance; Choreography From a Vineyard Summer | False | By Jack Anderson | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/barbara-johnson-becomes-a-bride.html | Barbara Johnson Becomes a Bride | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/world/book-on-massacre-of-poles-gets-us-funding.html | Book on Massacre of Poles Gets U.S. Funding | False | By Robert Pear, Special To the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/joyce-purnick-to-marry.html | Joyce Purnick to Marry | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/long-island-opinion-our-perfect-island-is-becoming-less-than-it-should-be.html | LONG ISLAND OPINION; Our Perfect Island Is Becoming Less Than It Should Be | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/realestate/national-notebook-newport-ri-sheltering-the-homeless.html | NATIONAL NOTEBOOK: Newport, R.I.; Sheltering The Homeless | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/books/article-435288-no-title.html | Article 435288 -- No Title | False | By Peter M. Leschak | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/inside-209888.html | INSIDE | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/books/in-short-fiction-725888.html | IN SHORT; FICTION | False | By Ken Kalfus | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/business/the-clumsy-quest-for-irving-bank.html | The Clumsy Quest for Irving Bank | False | By Sarah Bartlett | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/man-in-chinatown-dispute-is-shot-by-off-duty-officer.html | Man in Chinatown Dispute Is Shot by Off-Duty Officer | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/the-seoul-olympics-notebook-us-committee-closes-book-on-myers.html | THE SEOUL OLYMPICS: Notebook; U.S. Committee Closes Book on Myers | False | Special to the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/magazine/the-great-american-originals.html | THE GREAT AMERICAN ORIGINALS | False | By Ruth La Ferla | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/school-sports-john-adams-starts-off-in-winning-style.html | SCHOOL SPORTS; John Adams Starts Off in Winning Style | False | By Al Harvin | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/books/paperback-best-sellers-september-18-1988.html | PAPERBACK BEST SELLERS: September 18, 1988 | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/home-video-new-releases-on-the-way-up.html | HOME VIDEO/NEW RELEASES; ON THE WAY UP | False | By Walter Goodman | 1988-09-29 | TX 2-401646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/dance-jersey-ballet-prepares-for-the-new-season.html | DANCE; Jersey Ballet Prepares For the New Season | False | By Barbara Gilford | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/midnight-perfection.html | Midnight Perfection | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/theater/this-company-speaks-english-and-american.html | This Company Speaks English - and American | False | By Benedict Nightingale | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/answering-the-mail-698288.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/world/cairo-advises-plo-to-go-slow-on-a-government.html | Cairo Advises P.L.O. to Go Slow on a Government | False | By Alan Cowell, Special To the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/world/kurds-can-t-go-home-again-because-the-homes-are-gone.html | Kurds Can't Go Home Again Because the Homes Are Gone | False | By Clyde Haberman, Special To the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/business/business-forum-universal-health-insurance-mandatory-coverage-means-lost-jobs.html | BUSINESS FORUM: UNIVERSAL HEALTH INSURANCE; Mandatory Coverage Means Lost Jobs | False | By Joel Kurtzman | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/books/a-job-with-more-twist-than-mom-s-spaghetti.html | A JOB WITH MORE TWIST THAN MOM'S SPAGHETTI | False | BVy JOYCE PURNICK | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/company-measures-world-of-options.html | Company Measures World of Options | False | By Penny Singer | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/photography-view-a-quintessentially-american-view-of-the-world.html | PHOTOGRAPHY VIEW; A Quintessentially American View of the World | False | By Andy Grundberg | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/news-summary-219088.html | NEWS SUMMARY | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/follow-up-on-the-news-training-a-robot-for-hospital-jobs.html | FOLLOW-UP ON THE NEWS; Training a Robot For Hospital Jobs | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/weekinreview/ideas-trends-why-olympic-records-fall-as-humans-stay-the-same.html | IDEAS & TRENDS; Why Olympic Records Fall As Humans Stay the Same | False | By Gina Kolata | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/miss-willi-editor-becomes-the-wife-of-wayne-coffey.html | Miss Willi, Editor, Becomes the Wife Of Wayne Coffey | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/us/illness-at-military-plant-mystery-in-secret-work.html | Illness at Military Plant: Mystery in Secret Work | False | By Kenneth B. Noble, Special To the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/us/bentsen-plays-up-roots-in-his-tour-of-the-south.html | Bentsen Plays Up Roots In His Tour of the South | False | By Warren Weaver Jr., Special To the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/realestate/in-the-region-westchester-and-connecticut-a-different-way-to.html | IN THE REGION: Westchester and Connecticut; A Different Way to Rebuild a Downtown | False | By Gary Kriss | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/review-music-mehta-webern-and-schoenberg.html | Review/Music; Mehta, Webern and Schoenberg | False | By Will Crutchfield | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/books/the-havana-trap.html | THE HAVANA TRAP | False | By Joseph B. Treaster | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/l-question-of-the-week-should-drug-violators-be-paid-for-time-away-234988.html | Question Of the Week; Should Drug Violators Be Paid for Time Away? | False | | 1988-09-29 | TX 2-401646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/the-view-from-summerfield-united-methodist-church.html | THE VIEW FROM: SUMMERFIELD UNITED METHODIST CHURCH; Parishoners Return for "Homecoming" | False | By Lynne Ames | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/art-spotlight-falls-on-wall.html | ART; Spotlight Falls on Wall | False | By Barbara Delatiner | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/officials-investigating-3-deaths-after-fire.html | Officials Investigating 3 Deaths After Fire | False | AP | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/1a-pianist-who-has-hit-her-stride.html | ,1>A Pianist Who Has Hit Her Stride | False | By Barbara Delatiner | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/the-uncommon-art-of-caring-for-the-pipes.html | The Uncommon Art of Caring for the "Pipes" | False | By Carolyn Battista | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/books/books-from-the-times.html | Books From The Times | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/brian-c-cook-marries-miss-rand-on-potomac.html | Brian C. Cook Marries Miss Rand on Potomac | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/magazine/law-school-v-reality.html | Law School v. Reality | False | By Scott Turow | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/westchester-journal-scouting-project.html | WESTCHESTER JOURNAL; Scouting Project | False | By Gary Kriss | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/nature-as-a-passion-and-a-subject.html | Nature as a Passion and a Subject | False | By Charlotte Libov | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/the-big-flat-brook-fishermens-haven.html | The Big Flat Brook: Fisherman's Haven | False | By Margaret McGarrity | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/us/senate-passes-coinage-bill-opposition-likely-in-house.html | Senate Passes Coinage Bill; Opposition Likely in House | False | AP | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/us/quayle-on-stump-ghosts-of-academic-and-military-past-follow-caravan.html | Quayle on Stump: Ghosts of Academic and Military Past Follow Caravan | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/magazine/special-today-men-s-fashions-of-the-times-magazine-part-2.html | SPECIAL TODAY; Men's Fashions Of The Times/Magazine Part 2 | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/weekinreview/ideas-trends-infant-organ-plan-ends-brief-lives-large-questions.html | IDEAS & TRENDS: Infant Organ Plan Ends; Brief Lives, Large Questions | False | By Peter Steinfels | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/answering-the-mail-51689.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/style/elizabeth-kramer-marries-in-jersey.html | Elizabeth Kramer Marries in Jersey | False | | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/world/hit-the-worst-yucatan-begins-a-long-cleanup.html | Hit the Worst, Yucatan Begins a Long Cleanup | False | By Larry Rohter, Special To the New York Times | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/travel/a-vintage-new-zealand-not-yet-tamed.html | A Vintage New Zealand, Not Yet Tamed | False | By Gardner McFall | 1988-09-29 | TX 2-401646 | | |
| 1988-09-18 | 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/the-seoul-olympics-sports-of-the-times-up-north-a-different-opening-ceremony.html | THE SEOUL OLYMPICS; Sports of The Times; Up North, a Different Opening Ceremony | False | By Dave Anderson | 1988-09-29 | TX 2-401646 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/the-seoul-olympics-us-swimmers-get-needed-help-from-evans.html | THE SEOUL OLYMPICS; U.S. Swimmers Get Needed Help From Evans | False | By Frank Litsky, Special To the New York Times | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/nyregion/police-say-three-deaths-in-fire-were-homicides.html | Police Say Three Deaths In Fire Were Homicides | False | AP | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/us/newcomer-to-politics-wins-hawaii-primary.html | Newcomer to Politics Wins Hawaii Primary | False | AP | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/elliott-triumphs-in-delaware-500.html | Elliott Triumphs In Delaware 500 | False | AP | 1988-09-29 | TX 2-401636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/outdoors-game-of-sporting-clays.html | Outdoors: Game of Sporting Clays | False | By Nelson Bryant | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/nfl-falcons-defense-stuns-49ers-34-17.html | N.F.L.; Falcons' Defense Stuns 49ers, 34-17 | False | AP | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/us/5-going-on-trial-today-over-rare-birds-cargo.html | 5 Going on Trial Today Over Rare-Birds Cargo | False | By George Volsky, Special To the New York Times | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/the-soviet-olympics-gymnastics-soviet-men-dominate.html | THE SOVIET OLYMPICS; Gymnastics; Soviet Men Dominate | False | By Michael Janofsky, Special To the New York Times | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/the-seoul-olympics-roundup-weight-lifting-marks-fall.html | THE SEOUL OLYMPICS; Roundup; Weight Lifting Marks Fall | False | AP | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/10-years-later-yankees-flop.html | 10 Years Later, Yankees Flop | False | By Murray Chass | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/nyregion/quotation-of-the-day-432488.html | Quotation of the Day | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/nyregion/news-summary-423988.html | NEWS SUMMARY | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/us/175-are-arrested-at-cockfight.html | 175 Are Arrested at Cockfight | False | AP | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/us/congress-eyes-on-elections-taking-up-minimum-wage.html | Congress, Eyes on Elections, Taking Up Minimum Wage | False | By Susan F. Rasky, Special To the New York Times | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/opinion/pure-knowledge-vs-impure-profit.html | Pure Knowledge vs. Impure Profit | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/us/campaign-trail-bush-aides-in-race-it-s-neck-and-neck.html | Campaign Trail; Bush Aides in Race: It's Neck and Neck | False | By Bernard Weinraub | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/business/companies-report-progress-against-counterfeit-goods.html | Companies Report Progress Against Counterfeit Goods | False | By Isadore Barmash | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/style/terri-ann-sullivan-is-married-to-steven-e-moses.html | Terri Ann Sullivan Is Married to Steven E. Moses | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/largent-sets-record.html | Largent Sets Record | False | AP | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/yanks-lose-trail-by-6-1-2.html | Yanks Lose; Trail By 6 1/2 | False | By Michael Martinez | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/nyregion/metro-matters-another-trial-for-friedman-what-s-behind-it.html | Metro Matters; Another Trial For Friedman: What's Behind It | False | By Sam Roberts | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/close-up-modern-pentathlon.html | Close-Up; Modern Pentathlon | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/world/socialists-retain-power-in-sweden.html | Socialists Retain Power in Sweden | False | By Craig R. Whitney, Special To the New York Times | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/style/diana-loomis-and-william-leeds-wed.html | Diana Loomis and William Leeds Wed | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/arts/reviews-music-love-nature-images-and-sounds-of-vowels.html | Reviews/Music; Love, Nature, Images And Sounds of Vowels | False | By Stephen Holden | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/business/the-media-business-you-can-t-tell-the-olympians-without-a-satellite-network.html | THE MEDIA BUSINESS; You Can't Tell the Olympians Without a Satellite Network | False | Special to the New York Times | 1988-09-29 | TX 2-401636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/opinion/l-unseal-the-records-for-adoptive-parents-108788.html | Unseal the Records For Adoptive Parents | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/us/coast-guard-joins-effort-to-save-mexicans-trapped-by-hurricane.html | Coast Guard Joins Effort to Save Mexicans Trapped by Hurricane | False | By Thomas C. Hayes, Special To the New York Times | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/business/the-media-business-advertising-gannett-aims-for-coupon-business.html | THE MEDIA BUSINESS: Advertising; Gannett Aims For Coupon Business | False | By Philip H. Dougherty | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/the-seoul-olympics-men-s-basketball-sabonis-ineffective-as-russians-fall.html | THE SEOUL OLYMPICS; Men's Basketball; Sabonis Ineffective As Russians Fall | False | By Peter Alfano, Special To the New York Times | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/arts/reviews-music-indian-evening-ragas-in-a-town-hall-festival.html | Reviews/Music; Indian Evening Ragas In a Town Hall Festival | False | By Peter Watrous | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/nfl-rams-pass-rush-roughs-up-raiders.html | N.F.L.; Rams' Pass Rush Roughs Up Raiders | False | By Thomas George, Special To the New York Times | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/nyregion/c-corrections-432788.html | Corrections | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/nyregion/to-our-readers.html | To Our Readers | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/the-seoul-olympics-us-boxers-suffer-a-2d-startling-blow.html | THE SEOUL OLYMPICS; U.S. Boxers Suffer A 2d Startling Blow | False | By Peter Alfano, Special To the New York Times | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/business/a-retail-chain-may-be-bought.html | A Retail Chain May Be Bought | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/business/dividend-meetings-244088.html | Dividend Meetings | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/on-your-own-wall-street-rat-race.html | ON YOUR OWN; Wall Street Rat Race | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/nyregion/2-boys-held-in-synagogue-fire-and-10000-mourn-5-torahs.html | 2 Boys Held in Synagogue Fire And 10,000 Mourn 5 Torahs | False | By Ari L. Goldman | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/world/man-in-the-news-artful-career-officer-prosper-avril.html | MAN IN THE NEWS; Artful Career Officer: Prosper Avril | False | By Don Terry | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/nyregion/c-corrections-432888.html | Corrections | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/world/lisbon-journal-a-city-s-heart-in-ruins-now-to-put-it-together.html | Lisbon Journal; A City's Heart in Ruins: Now to Put It Together | False | By Paul Delaney, Special To the New York Times | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/business/us-warning-helps-radon-test-companies.html | U.S. Warning Helps Radon-Test Companies | False | By Jonathan P. Hicks | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/business/the-media-business-upi-executives-outline-a-path-to-profitability.html | THE MEDIA BUSINESS; U.P.I. Executives Outline a Path to Profitability | False | By Jeremy Gerard | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/opinion/l-china-has-also-been-a-dragon-of-the-seas-109088.html | China Has Also Been a Dragon of the Seas | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/arts/reviews-music-lammermoor-changes.html | Reviews/Music; 'Lammermoor' Changes | False | By Allan Kozinn | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/opinion/ethnic-pop-and-native-corn.html | Ethnic Pop and Native Corn | False | By Philip Roth | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/business/business-people-california-official-fights-grocery-chains-merger.html | BUSINESS PEOPLE; California Official Fights Grocery Chains' Merger | False | By Andrea Adelson | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/opinion/l-why-mayor-koch-went-to-court-in-parking-meter-theft-case-109488.html | Why Mayor Koch Went to Court in Parking-Meter Theft Case | False | | 1988-09-29 | TX 2-401636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/world/face-in-crowd-is-premier-s.html | Face in Crowd Is Premier's | False | Special to the New York Times | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/style/virginia-marie-moe-wed-to-dennis-floss-in-jersey.html | Virginia Marie Moe Wed To Dennis Floss in Jersey | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/question-box.html | Question Box | False | By Ray Corio | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/nyregion/c-corrections-334688.html | Corrections | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/business/finance-briefs-258488.html | FINANCE BRIEFS | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/us/juvenile-crime-study-gauges-impact-of-drugs-and-family.html | Juvenile Crime Study Gauges Impact of Drugs and Family | False | AP | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/on-your-own-hop-a-cloud-in-a-balloon.html | ON YOUR OWN; Hop a Cloud in a Balloon | False | By Nina Andrews | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/business/reebok-sees-profit-decline.html | Reebok Sees Profit Decline | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/arts/review-music-mad-monk-redux-in-city-opera-s-new-rasputin.html | Review/Music; Mad Monk Redux in City Opera's New 'Rasputin' | False | By Donal Henahan | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/nyregion/shoreham-flux-seesaw-battle-over-nuclear-plant-final-deal-far-imminent.html | Shoreham in Flux; In Seesaw Battle Over Nuclear Plant, A Final Deal Is Far From Imminent | False | By Philip S. Gutis, Special To the New York Times | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/opinion/did-mr-regan-give-and-get.html | Did Mr. Regan 'Give and Get'? | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/world/walesa-sees-a-legalized-union.html | Walesa Sees a Legalized Union | False | AP | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/us/mcsleep-loses-to-big-mc.html | 'McSleep' Loses to Big Mc | False | AP | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/business/business-digest-401588.html | BUSINESS DIGEST | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/world/mozambicans-greet-pope-with-frenzy.html | Mozambicans Greet Pope With Frenzy | False | By Roberto Suro, Special To the New York Times | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/business/international-report-west-germany-s-emphasis-exports-irritates-its-trading.html | INTERNATIONAL REPORT; West Germany's Emphasis on Exports Irritates Its Trading Partners | False | By Steven Greenhouse, Special To the New York Times | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/theater/review-theater-a-modern-rendering-of-ever-timely-moliere.html | Review/Theater; A Modern Rendering of Ever-Timely Moliere | False | By Mel Gussow | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/arts/review-opera-meyerbeer-in-san-francisco.html | Review/Opera; Meyerbeer in San Francisco | False | By Bernard Holland, Special To the New York Times | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/us/cocaine-raid-in-florida.html | Cocaine Raid in Florida | False | AP | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/business/the-media-business-never-have-so-few-published-for-so-many.html | THE MEDIA BUSINESS; Never Have So Few Published for So Many | False | By Edwin McDowell | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/on-your-own-three-lessons-from-the-us-open.html | ON YOUR OWN; Three Lessons From the U.S. Open | False | By Aleeander McNab | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/sports-world-specials-270888.html | Sports World Specials | False | By Robert Mcg. Thomas Jr. & Jack Cavanaugh | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/nyregion/a-drifter-called-johnny-is-killed-fleeing-youths.html | A Drifter Called Johnny Is Killed Fleeing Youths | False | By Sam Howe Verhovek | 1988-09-29 | TX 2-401636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/arts/reviews-television-nbc-takes-a-chance-on-tamer-olympic-games.html | Reviews/Television; NBC Takes a Chance on Tamer Olympic Games | False | By John J. O'Connor | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/nyregion/2-racing-cars-kill-man-on-a-motorcycle-and-leave-the-scene.html | 2 Racing Cars Kill Man on a Motorcycle And Leave the Scene | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/world/burmese-military-officially-takes-reins-of-power.html | BURMESE MILITARY OFFICIALLY TAKES REINS OF POWER | False | By Seth Mydans, Special To the New York Times | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/business/the-media-business-advertising-new-wyse-executive.html | THE MEDIA BUSINESS; Advertising New Wyse Executive | False | By Philip H. Dougherty | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/nyregion/metro-datelines-university-to-review-its-policy-on-alcohol.html | METRO DATELINES; University to Review Its Policy on Alcohol | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/opinion/l-on-not-mistaking-the-constitution-for-a-menu-109188.html | On Not Mistaking the Constitution for a Menu | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/nyregion/metro-datelines-off-duty-guard-shot-in-car-after-dispute.html | METRO DATELINES; Off-Duty Guard Shot In Car After Dispute | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/business/economic-calendar.html | Economic Calendar | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/nyregion/metro-datelines-officer-is-run-down-by-a-hit-run-driver.html | METRO DATELINES; Officer Is Run Down By a Hit-Run Driver | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/world/us-aide-hopeful-on-beirut-vote.html | U.S. Aide Hopeful on Beirut Vote | False | By Alan Cowell, Special To the New York Times | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/style/caroline-meuly-a-lawyer-is-married-to-marc-leavitt.html | Caroline Meuly, a Lawyer, Is Married to Marc Leavitt | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/obituaries/burton-benjamin-70-dies-former-head-of-cbs-news.html | Burton Benjamin, 70, Dies; Former Head of CBS News | False | By Eric Pace | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/business/article-258688-no-title.html | Article 258688 -- No Title | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/style/amy-skilbred-married-to-eric-paul-jorgensen.html | Amy Skilbred Married To Eric Paul Jorgensen | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/business/soviet-policy-sweetens-farm-living.html | Soviet Policy Sweetens Farm Living | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/arts/review-television-and-in-these-corners-the-mclaughlin-group.html | Review/Television; And in These Corners, 'The McLaughlin Group' | False | By Walter Goodman | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/business/states-are-toppling-workplace-injury-convictions.html | States Are Toppling Workplace-Injury Convictions | False | By William Glaberson | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/business/the-media-business-advertising-bbdo-promotions.html | THE MEDIA BUSINESS; Advertising BBDO Promotions | False | By Philip H. Dougherty | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/business/group-refuses-to-meet-with-zenith.html | Group Refuses to Meet With Zenith | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/nyregion/modern-matchmaking-moneys-allure-in-marketing-mates-and-marriage.html | Modern Matchmaking: Money's Allure in Marketing Mates and Marriage | False | By James Hirsch | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/us/us-is-planning-a-limited-part-in-radon-effort.html | U.S. Is Planning A Limited Part In Radon Effort | False | By Michael Decourcey Hinds | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/us/washington-talk-congress-report-cards-can-make-lawmakers-cringe-too.html | WASHINGTON TALK: CONGRESS; Report Cards Can Make Lawmakers Cringe, Too | False | By Martin Tolchinspecial To the New York Times | 1988-09-29 | TX 2-401636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/nyregion/park-protest-weekly-test-for-the-police.html | Park Protest: Weekly Test For the Police | False | By Craig Wolff | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/world/africans-pushing-for-peace-in-angola.html | Africans Pushing for Peace in Angola | False | By James Brooke, Special To the New York Times | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/nyregion/requiem-for-a-victim-a-singing-cabby.html | Requiem for a Victim: A Singing Cabby | False | By Sarah Lyall | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/world/germans-question-their-sovereignty.html | GERMANS QUESTION THEIR SOVEREIGNTY | False | By Serge Schmemann, Special To the New York Times | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/world/new-esteem-and-old-issues-to-greet-the-un-tomorrow.html | New Esteem and Old Issues To Greet the U.N. Tomorrow | False | By Paul Lewis, Special To the New York Times | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/world/beijing-leaders-reportedly-split-over-economics.html | Beijing Leaders Reportedly Split Over Economics | False | By Edward A. Gargan, Special To the New York Times | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/on-your-own-a-portable-boat-for-the-adventurous-angler.html | ON YOUR OWN; A Portable Boat for the Adventurous Angler | False | By Barbara Lloyd | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/world/soldiers-in-haiti-oust-one-general-install-another.html | SOLDIERS IN HAITI OUST ONE GENERAL; INSTALL ANOTHER | False | By Howard W. French, Special To the New York Times | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/the-seoul-olympics-tragedy-hits-us-lifter.html | THE SEOUL OLYMPICS; Tragedy Hits U.S. Lifter | False | AP | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/theater/old-casts-hark-back-to-re-create-ballet-for-jerome-robbins.html | Old Casts Hark Back To Re-create 'Ballet' For Jerome Robbins | False | By Mervyn Rothstein | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/us/priests-in-baltimore-asked-to-urge-gun-control-backing.html | Priests in Baltimore Asked To Urge Gun Control Backing | False | AP | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/world/burma-unrest-a-chronology.html | Burma Unrest: A Chronology | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/world/iranian-puts-war-death-toll-at-134000-60000-missing.html | Iranian Puts War Death Toll At 134,000; 60,000 Missing | False | AP | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/arts/mcdonald-s-awards.html | McDonald's Awards | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/business/the-media-business-a-fashion-magazine-tries-china.html | THE MEDIA BUSINESS; A Fashion Magazine Tries China | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/world/us-officials-say-new-haiti-rulers-are-about-like-the-old-ones.html | U.S. Officials Say New Haiti Rulers Are About Like the Old Ones | False | By Robert Pear, Special To the New York Times | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/nyregion/c-corrections-432988.html | Corrections | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/olympic-highlights.html | Olympic Highlights | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/business/the-media-business-advertising-ammirati-gets-next-inc-work.html | THE MEDIA BUSINESS: Advertising Ammirati Gets Next Inc. Work | False | By Philip H. Dougherty | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/world/jackson-visits-homeless-jamaicans.html | Jackson Visits Homeless Jamaicans | False | By Joseph H. Treaster, Special To the New York Times | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/us/bentsen-s-dual-campaigns-raise-financial-issues.html | Bentsen's Dual Campaigns Raise Financial Issues | False | By Warren Weaver Jr., Special To the New York Times | 1988-09-29 | TX 2-401636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/world/lithuanians-plan-memorial-to-jews.html | LITHUANIANS PLAN MEMORIAL TO JEWS | False | By Bill Keller, Special To the New York Times | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/nyregion/entrepreneur-plans-to-donate-about-25-million-to-nyu.html | Entrepreneur Plans to Donate About $25 Million to N.Y.U. | False | By Robert D. McFadden | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/first-home-game-no-break-for-lions.html | First Home Game No Break for Lions | False | By William N. Wallace | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/business/the-media-business-nbc-considers-scrapping-saturday-cartoons.html | THE MEDIA BUSINESS; NBC Considers Scrapping Saturday Cartoons | False | By Peter J. Boyer | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/opinion/l-letter-on-medicaid-prenatal-care-for-the-indigent-299388.html | Letter: On Medicaid; Prenatal Care for the Indigent | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/opinion/l-retiree-health-plans-need-cost-management-452588.html | Retiree Health Plans Need Cost Management | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/business/reed-meeting-with-pearson.html | Reed Meeting With Pearson | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/obituaries/walter-p-chrysler-jr-a-collector-of-modern-art-and-artifacts-79.html | Walter P. Chrysler Jr., a Collector Of Modern Art and Artifacts, 79 | False | By Craig Wolff | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/giants-hold-off-cowboys.html | Giants Hold Off Cowboys | False | By William C. Rhoden, Special To the New York Times | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/business/credit-markets-short-term-rate-rise-anticipated.html | CREDIT MARKETS; Short-Term Rate Rise Anticipated | False | By Kenneth N. Gilpin | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/style/john-wald-journalist-weds-maria-palazzola.html | John Wald, Journalist, Weds Maria Palazzola | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/baseball-canseco-hits-40th-and-a-s-can-clinch-title-tonight.html | Baseball; Canseco Hits 40th and A's Can Clinch Title Tonight | False | AP | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/world/the-un-today.html | The U.N. Today | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/ready-to-play-rough.html | Ready To Play Rough | False | By Gerald Eskenazi, Special To the New York Times | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/business/business-people-insurers-chief-mixes-profit-and-social-good.html | BUSINESS PEOPLE; Insurer's Chief Mixes Profit and Social Good | False | By Nina Andrews | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/business/guilty-plea-in-intelsat-fraud.html | Guilty Plea in Intelsat Fraud | False | AP | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/nyregion/9-charged-4-with-murder-in-robbery-spree-at-li-rap-concert.html | 9 Charged, 4 With Murder, in Robbery Spree at L.I. Rap Concert | False | By Michel Marriott, Special To the New York Times | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/the-seoul-olympics-sports-of-the-times-a-natural-for-the-game.html | THE SEOUL OLYMPICS; Sports of The Times; A Natural For the Game | False | By Dave Anderson | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/horse-racing-trapp-mountain-takes-the-futurity.html | Horse Racing; Trapp Mountain Takes the Futurity | False | By Steven Crist | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/notebook-lewis-finds-himself-subject-of-chase-before-race.html | Notebook; Lewis Finds Himself Subject of Chase Before Race | False | Special to the New York Times | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/sports-world-specials-445688.html | Sports World Specials | False | By Robert Mcg. Thomas Jr. & Jack Cavanaugh | 1988-09-29 | TX 2-401636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/nyregion/paroled-killer-is-arrested-in-murder-of-pratt-student.html | Paroled Killer Is Arrested In Murder Of Pratt Student | False | By Don Terry | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/us/2-hopefuls-sharpen-debate-weapons.html | 2 Hopefuls Sharpen Debate Weapons | False | By Michael Oreskes, Special To the New York Times | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/jets-slug-oilers-in-45-3-rout.html | Jets Slug Oilers in 45-3 Rout | False | By Gerald Eskenazi, Special To the New York Times | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/world/haiti-s-ordeal-the-years-of-strife.html | Haiti's Ordeal: The Years Of Strife | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/arts/the-group-run-dmc-defends-rap-music.html | The Group Run-D.M.C. Defends Rap Music | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/the-seoul-olympics-women-s-basketball-us-beats-czechs-in-a-struggle-87-81.html | THE SEOUL OLYMPICS; Women's Basketball; U.S. Beats Czechs In a Struggle, 87-81 | False | By Peter Alfano, Special To the New York Times | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/us/washington-talk-briefing-to-hijack-or-fast.html | WASHINGTON TALK: BRIEFING; To Hijack or Fast? | False | By Clyde H. Farnsworth and Irvin Molotsky | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/obituaries/louis-quinn-character-actor-73.html | Louis Quinn, Character Actor, 73 | False | AP | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/us/campaign-trail-words-he-ll-retract-but-not-the-meaning.html | Campaign Trail; Words He'll Retract, But Not the Meaning | False | By Bernard Weinraub | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/nyregion/bridge-268888.html | Bridge | False | By Alan Truscott | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/us/washington-talk-briefing-easy-reading.html | WASHINGTON TALK: BRIEFING; Easy Reading | False | By Clyde H. Farnsworth and Irvin Molotsky | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/us/deferral-of-drilling-off-california-coast-is-at-bush-s-request.html | Deferral of Drilling Off California Coast Is at Bush's Request | False | Special to the New York Times | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/miami-youth-serves-after-johnson-plea.html | Miami Youth Serves After Johnson Plea | False | By Malcolm Moran | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/18th-for-gooden-as-mets-close-in.html | 18th for Gooden As Mets Close In | False | By Joseph Durso | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/nyregion/c-corrections-432588.html | Corrections | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/world/poison-gas-issue-gulf-talks-snag.html | POISON GAS ISSUE: GULF TALKS SNAG? | False | By Clyde Haberman, Special To the New York Times | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/us/us-curbs-a-program-on-wild-horse-control.html | U.S. Curbs a Program On Wild Horse Control | False | AP | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/the-seoul-olympics-soccer-us-falters-ties-in-opener.html | THE SEOUL OLYMPICS; Soccer; U.S. Falters, Ties in Opener | False | By George Vecsey, Special To the New York Times | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/us/washington-talk-briefing-oasis-on-the-mall.html | WASHINGTON TALK: BRIEFING; Oasis on the Mall | False | By Clyde H. Farnsworth and Irvin Molotsky | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/us/snowfall-lessens-fire-threat-in-yellowstone-park.html | Snowfall Lessens Fire Threat in Yellowstone Park | False | By Jim Robbins, Special To the New York Times | 1988-09-29 | TX 2-401636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/the-seoul-olympics-diving-us-women-prove-a-point.html | THE SEOUL OLYMPICS; Diving U.S. Women Prove a Point | False | By Michael Janofsky, Special To the New York Times | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/us/870-arrested-in-effort-to-halt-gang-violence-in-los-angeles.html | 870 Arrested in Effort to Halt Gang Violence in Los Angeles | False | AP | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/business/division-of-nl-will-go-public.html | Division of NL Will Go Public | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/style/carol-mann-wed-to-h-w-helene.html | Carol Mann Wed To H. W. Helene | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/business/market-place-underleveraged-food-retailers.html | Market Place; Underleveraged Food Retailers | False | By Lawrence J. Demaria | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/nfl-redskins-defense-trips-up-eagles.html | N.F.L.; Redskins Defense Trips Up Eagles | False | By Irvin Molotsky, Special To the New York Times | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/nyregion/li-lawmaker-shakes-albany-in-gop-rise.html | L.I. Lawmaker Shakes Albany In G.O.P. Rise | False | By Elizabeth Kolbert, Special To the New York Times | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/the-games-at-a-glance.html | The Games at a Glance | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/opinion/waiting-forever-for-mr-arafat.html | Waiting, Forever, for Mr. Arafat | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/books/the-day-when-the-book-is-king-280588.html | The Day When The Book Is King | False | By Andrew L. Yarrow | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/nyregion/metro-datelines-7-arrested-in-protest-near-soviet-embassy.html | METRO DATELINES; 7 Arrested in Protest Near Soviet Embassy | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/opinion/l-retiree-health-plans-need-cost-management-taxed-for-being-65-453288.html | Retiree Health Plans Need Cost Management; Taxed for Being 65 | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/business/barges-lifeline-for-the-far-north.html | Barges: Lifeline for the Far North | False | By John F. Burns, Special To the New York Times | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/sports-world-specials-445988.html | Sports World Specials | False | By Robert Mcg. Thomas Jr. & Jack Cavanaugh | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/arts/del-tredici-to-compose-for-new-york-philharmonic.html | Del Tredici to Compose For New York Philharmonic | False | By Will Crutchfield | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/opinion/centrists-lack-the-guts-to-respond-to-gorbachev.html | Centrists Lack the Guts to Respond to Gorbachev | False | By Stephen F. Cohen | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/us/campaign-trail-in-chicago-politics-never-a-dull-moment.html | Campaign Trail; In Chicago Politics, Never a Dull Moment | False | By Bernard Weinraub | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/us/police-search-mexico-bus-wrecks.html | Police Search Mexico Bus Wrecks | False | By Peter Applebome, Special To the New York Times | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/arts/review-rock-appalachian-echoes-hornsby-and-the-range.html | Review/Rock; Appalachian Echoes: Hornsby and the Range | False | By Stephen Holden | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/nyregion/inside-422388.html | INSIDE | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/business/pivotal-figure-emerges-in-moet-vuitton-feud.html | Pivotal Figure Emerges In Moet-Vuitton Feud | False | By Steven Greenhouse, Special To the New York Times | 1988-09-29 | TX 2-401636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/books/the-day-when-the-book-is-king.html | The Day When the Book Is King | False | By Andrew L. Yarrow | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/us/zoos-organize-to-help-gorillas-start-families.html | Zoos Organize to Help Gorillas Start Families | False | By Eric N. Berg, Special To the New York Times | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/business/business-and-the-law-target-is-suing-asbestos-lawyers.html | Business and the Law; Target Is Suing Asbestos Lawyers | False | By Stephen Labaton | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/arts/reviews-music-some-playful-algebra-from-anthony-braxton.html | Reviews/Music; Some Playful Algebra From Anthony Braxton | False | By Peter Watrous | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/business/new-unisys-computers-expected.html | New Unisys Computers Expected | False | By Calvin Sims | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/golf-palmer-triumphs-in-crestar-classic.html | Golf; Palmer Triumphs In Crestar Classic | False | AP | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/us/dukakis-seeks-to-recover-his-edge.html | Dukakis Seeks to Recover His Edge | False | By Robin Toner, Special To the New York Times | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/nyregion/c-corrections-432688.html | Corrections | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/business/brazil-accord-to-be-signed.html | Brazil Accord To Be Signed | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/style/david-alan-jacobs-is-wed-to-robin-l-tannenbaum.html | David Alan Jacobs Is Wed To Robin L Tannenbaum | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/style/cynthia-rich-and-glenn-kessler-marry.html | Cynthia Rich and Glenn Kessler Marry | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/opinion/l-retiree-health-plans-need-cost-management-social-security-vote-109388.html | Retiree Health Plans Need Cost Management; Social Security Vote | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/us/los-angeles-journal-olympics-bring-pride-to-koreatown.html | Los Angeles Journal; Olympics Bring Pride to Koreatown | False | By David S. Wilson, Special To the New York Times | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/on-your-own-fitness-can-athletic-shoes-provide-energy.html | ON YOUR OWN; Fitness; Can Athletic Shoes Provide Energy? | False | By William Stockton | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/opinion/essay-mischief-in-moscow.html | ESSAY; Mischief In Moscow | False | By William Safire | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/arts/reviews-music-pianorama-for-a-10th-anniversary.html | Reviews/Music; 'Pianorama' for a 10th Anniversary | False | By Will Crutchfield | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/books/books-of-the-times-shedding-clear-light-on-iran-contra-affair.html | Books of The Times; Shedding Clear Light On Iran-Contra Affair | False | By Christopher Lehmann-Haupt | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/college-football-big-ten-s-tumble-continues.html | College Football; Big Ten's Tumble Continues | False | By Gordon S. White Jr. | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/business/executive-changes-304488.html | EXECUTIVE CHANGES | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS: Advertising Addendum | False | By Philip H. Dougherty | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/us/newly-released-letters-etch-life-in-jonestown.html | Newly Released Letters Etch Life in Jonestown | False | AP | 1988-09-29 | TX 2-401636 | | |
| 1988-09-19 | 1988-09-19 | https://www.nytimes.com/1988/09/19/obituaries/ida-w-richard-philanthropist-86.html | Ida W. Richard, Philanthropist, 86 | False | | 1988-09-29 | TX 2-401636 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/sports/the-seoul-olympics-gymnastics-karolyi-cries-foul-as-us-slips-into-4th.html | THE SEOUL OLYMPICS; Gymnastics; Karolyi Cries Foul as U.S. Slips Into 4th | False | By Michael Janofsky, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/obituaries/isaac-rabinowitz-79-dead-sea-scroll-expert.html | Isaac Rabinowitz, 79, Dead Sea Scroll Expert | False | | 1988-09-28 | TX 2-401315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/arts/art-museum-is-given-1.5-million.html | Art Museum Is Given $1.5 Million | False | Special to the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/nyregion/inside-674288.html | INSIDE | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/luskin-s-inc-reports-earnings-for-qtr-to-aug-1.html | Luskin's Inc reports earnings for Qtr to Aug 1 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/nyregion/scientists-from-western-countries-pressing-for-aids-studies-in-africa.html | Scientists From Western Countries Pressing for AIDS Studies in Africa | False | By Jane Perlez, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/world/exile-ends-for-zaire-s-top-political-prisoner.html | Exile Ends For Zaire's Top Political Prisoner | False | By James Brooke, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/beauty-control-cosmetics-reports-earnings-for-qtr-to-aug-31.html | Beauty Control Cosmetics reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/obituaries/donald-k-phillips-investment-broker-84.html | Donald K. Phillips, Investment Broker, 84 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/offshore-logistics-inc-reports-earnings-for-qtr-to-june-30.html | Offshore Logistics Inc reports earnings for Qtr to June 30 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/us/washington-talk-briefing-secretary-s-award.html | Washington Talk: Briefing; Secretary's Award | False | By Stephen Engelberg & Susan F. Rasky | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/us/campaign-trail-young-conservatives-swooning-for-bush.html | Campaign Trail; Young Conservatives Swooning for Bush | False | By Bernard Weinraub | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/science/science-watch-death-of-a-spouse.html | SCIENCE WATCH; Death of a Spouse | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/us/democrat-in-nebraska-drops-senate-debates.html | Democrat in Nebraska Drops Senate Debates | False | AP | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/medco-containment-services-inc-reports-earnings-for-qtr-to-june-30.html | Medco Containment Services Inc reports earnings for Qtr to June 30 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/nyregion/aids-among-prostitutes-not-as-prevalent-as-believed-studies-show.html | AIDS Among Prostitutes Not as Prevalent as Believed, Studies Show | False | By Bruce Lambert | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/torotel-inc-reports-earnings-for-qtr-to-july-30.html | Torotel Inc reports earnings for Qtr to July 30 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/world/israel-launches-space-program-and-a-satellite.html | Israel Launches Space Program And a Satellite | False | By John Kifner, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/obituaries/ho-chong-korean-politician-92.html | Ho Chong, Korean Politician, 92 | False | AP | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/sports/the-seoul-olympics-evans-captures-first-gold-for-us.html | THE SEOUL OLYMPICS; Evans Captures First Gold for U.S. | False | By Frank Litsky, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/the-media-business-advertising-mergers-announced-in-communications.html | THE MEDIA BUSINESS; ADVERTISING; Mergers Announced In Communications | False | By Philip H. Dougherty | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/sports/the-seoul-olympics-roundup-canadians-test-americans-in-basketball.html | THE SEOUL OLYMPICS: Roundup; Canadians Test Americans in Basketball | False | AP | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/world/as-hirohito-fights-illness-japan-keeps-vigil.html | As Hirohito Fights Illness, Japan Keeps Vigil | False | By David E. Sanger, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/sports/the-seoul-olympics-close-up-cycling-on-the-track.html | THE SEOUL OLYMPICS: Close-Up; Cycling on the Track | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/ketchum-co-reports-earnings-for-qtr-to-july-31.html | Ketchum & Co reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/us/dukakis-injects-a-dose-of-vigor-into-message.html | Dukakis Injects a Dose Of Vigor Into Message | False | By Robin Toner, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/briefs-674188.html | BRIEFS | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/executive-changes-540988.html | EXECUTIVE CHANGES | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/nyregion/clerical-workers-at-nyu-agree-to-end-3-week-strike.html | Clerical Workers at N.Y.U. Agree to End 3-Week Strike | False | By Celestine Bohlen | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/science/pluto-may-be-rocky-not-icy-new-study-says.html | Pluto May Be Rocky, Not Icy, New Study Says | False | By Walter Sullivan | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/us/trident-missile-is-destroyed.html | Trident Missile Is Destroyed | False | AP | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/american-technical-ceramics-reports-earnings-for-year-to-june-30.html | American Technical Ceramics reports earnings for Year to June 30 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/eagle-telephonics-reports-earnings-for-qtr-to-july-31.html | Eagle Telephonics reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/nyregion/c-corrections-595288.html | Corrections | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/ael-industries-inc-reports-earnings-for-qtr-to-aug28.html | AEL Industries Inc reports earnings for Qtr to Aug 28 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/nyregion/doctor-with-aids-sues-city.html | Doctor With AIDS Sues City | False | By John T. McQuiston | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/safecard-services-inc-reports-earnings-for-qtr-to-july-31.html | SafeCard Services Inc reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/brain-cancer-drug-advances.html | Brain Cancer Drug Advances | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/paychex-inc-reports-earnings-for-qtr-to-aug-31.html | Paychex Inc reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/us/state-by-state-in-pennsylvania-politics-is-still-a-far-off-thing.html | State by State; In Pennsylvania, Politics Is Still a Far-Off Thing | False | By R. W. Apple Jr., Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/tab-products-co-reports-earnings-for-qtr-to-aug.html | Tab Products Co reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/nyregion/2-opposing-versions-given-as-friedman-s-state-bribery-trial-starts.html | 2 Opposing Versions Given as Friedman's State Bribery Trial Starts | False | By Ronald Sullivan | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/sports/baseball-athletics-clinch-west-division-title.html | Baseball; Athletics Clinch West Division Title | False | AP | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/us/dolls-and-rattles-recalled.html | Dolls and Rattles Recalled | False | AP | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/donaldson-co-reports-earnings-for-qtr-to-july-31.html | Donaldson Co reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/the-media-business-advertising-fuji-to-greenstone.html | THE MEDIA BUSINESS: ADVERTISING; Fuji to Greenstone | False | By Philip H. Dougherty | 1988-09-28 | TX 2-401315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/pier-1-imports-inc-reports-earnings-for-qtr-to-aug27.html | Pier 1 Imports Inc reports earnings for Qtr to Aug 27 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/sports/the-seoul-olympics-boxing-tardy-hembrick-is-banned.html | THE SEOUL OLYMPICS: Boxing Tardy Hembrick Is Banned | False | By Peter Alfano, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/europe-output-rises-by-3.5.html | Europe Output Rises by 3.5% | False | AP | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/science/whooping-crane-population-is-rebounding.html | Whooping Crane Population Is Rebounding | False | AP | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/spec-s-music-eiinc-reports-earnings-for-qtr-to-july-31.html | Spec's Music eiInc reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/eaton-vance-corp-reports-earnings-for-qtr-to-july-31.html | Eaton Vance Corp reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/world/though-unofficial-change-is-in-the-air-for-us-hanoi-ties.html | Though Unofficial, Change Is in the Air For U.S.-Hanoi Ties | False | By Fox Butterfield, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/sports/the-seoul-olympics-the-games-at-a-glance.html | THE SEOUL OLYMPICS; The Games at a Glance | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/us/judge-upholds-ban-on-surrogate-birth-contracts.html | Judge Upholds Ban on Surrogate Birth Contracts | False | By John Holusha, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/nyregion/sliwa-and-aide-stabbed-in-face-in-london.html | Sliwa and Aide Stabbed in Face in London | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/science/personal-computers-clone-wars-erupt-again-as-9-chiefs-lead-attack.html | PERSONAL COMPUTERS; 'Clone Wars' Erupt Again As 9 Chiefs Lead Attack | False | By Peter H. Lewis | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/sports/the-seoul-olympics-swimming-biondi-qualifies-in-a-2-for-1-deal-of-sorts.html | THE SEOUL OLYMPICS: Swimming Biondi Qualifies in a 2-for-1 Deal, of Sorts | False | By Frank Litsky, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/jackpot-enterprises-reports-earnings-for-qtr-to-june-30.html | Jackpot Enterprises reports earnings for Qtr to June 30 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/cenvill-development-corp-reports-earnings-for-qtr-to-july-31.html | Cenvill Development Corp reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/company-news-hyatt-bid-spurned.html | COMPANY NEWS; Hyatt Bid Spurned | False | Special to the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/ahold-koninklijke-nv-reports-earnings-for-12wk-to-july-17.html | Ahold, Koninklijke NV reports earnings for 12wk to July 17 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/company-news-riese-group-agrees-to-buy-restaurants.html | COMPANY NEWS; Riese Group Agrees To Buy Restaurants | False | By Alison Leigh Cowan | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/arts/review-recital-an-unusual-piano-urgency.html | Review/Recital; An Unusual Piano Urgency | False | By Allan Kozinn | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/us/coast-guard-aids-in-searches-in-mexico-but-future-role-is-unclear.html | Coast Guard Aids in Searches in Mexico but future Role Is Unclear | False | By Thomas C. Hayes, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/obituaries/david-dodd-93-dies-professor-of-business.html | David Dodd, 93, Dies; Professor of Business | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/science/peripherals-cards-flyers-banners.html | PERIPHERALS; Cards, Flyers, Banners | False | By L. R. Shannon | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/opinion/l-west-pushed-stalin-into-hitler-s-arms-501688.html | West Pushed Stalin Into Hitler's Arms | False | | 1988-09-28 | TX 2-401315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/skylink-america-inc-reports-earnings-for-qtr-to-july-31.html | Skylink America Inc reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/india-allows-pepsi-in-after-2-year-debate.html | India Allows Pepsi In After 2-Year Debate | False | By Barbara Crossette, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/banks-talk-on-housing.html | Banks Talk On Housing | False | Special to the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/ibm-sells-part-of-satellite-unit.html | I.B.M. Sells Part Of Satellite Unit | False | Special to the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/nike-inc-reports-earnings-for-qtr-to-aug-31.html | Nike Inc reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/obituaries/jeff-de-lange-diamond-importer-51.html | Jeff de Lange, Diamond Importer, 51 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/conagra-inc-reports-earnings-for-qtr-to-aug-28.html | Conagra Inc reports earnings for Qtr to Aug 28 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/opinion/topics-of-the-times-the-all-too-perishable-panda.html | Topics of The Times; The All-Too-Perishable Panda | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/obituaries/beulah-m-donald-67-klan-foe.html | Beulah M. Donald, 67, Klan Foe | False | AP | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/us/at-first-for-dukakis-and-now-favoring-bush-some-voters-tell-why.html | At First for Dukakis and Now Favoring Bush, Some Voters Tell Why | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/sports/sports-people-king-is-back.html | Sports People; 'King' Is Back | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/peerless-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | Peerless Manufacturing Co reports earnings for Qtr to June 30 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/jaco-electronics-inc-reports-earnings-for-qtr-to-june-30.html | Jaco Electronics Inc reports earnings for Qtr to June 30 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/sports/young-jets-hoping-they-are-for-real.html | Young Jets Hoping They Are for Real | False | By Gerald Eskenazi, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/transnational-industries-reports-earnings-for-qtr-to-july-31.html | Transnational Industries reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/sports/sports-people-browning-is-tops.html | Sports People; Browning Is Tops | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/science/science-watch-ice-volcanoes-discovered-on-2-uranus-moons.html | SCIENCE WATCH; Ice Volcanoes Discovered on 2 Uranus Moons | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/farmhouse-foods-corp-reports-earnings-for-qtr-to-july-23.html | Farmhouse Foods Corp reports earnings for Qtr to July 23 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/opinion/first-think-of-single-mothers.html | First, Think of Single Mothers | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/us/rains-offering-hope-for-winter-wheat-crop.html | Rains Offering Hope for Winter Wheat Crop | False | By William Robbins, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/company-news-kdi-in-talks-on-a-buyout.html | COMPANY NEWS; KDI in Talks On a Buyout | False | Special to the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/world/lebanese-said-to-reject-us-syria-election-plan.html | Lebanese Said to Reject U.S.-Syria Election Plan | False | By Alan Cowell, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/key-rates-711688.html | KEY RATES | False | | 1988-09-28 | TX 2-401315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/apple-introduces-a-faster-macintosh-computer.html | Apple Introduces a Faster Macintosh Computer | False | By Lawrence M. Fisher, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/dayton-hudson-s-notes-are-priced.html | Dayton Hudson's Notes Are Priced | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/nyregion/yonkers-s-bond-rating-is-restored.html | Yonkers's Bond Rating Is Restored | False | By James Feron, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/dress-barn-inc-reports-earnings-for-qtr-to-july-30.html | Dress Barn Inc reports earnings for Qtr to July 30 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/sports/baseball-hershiser-stays-stingy.html | Baseball; Hershiser Stays Stingy | False | AP | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/credit-markets-us-issues-drop-in-profit-taking.html | CREDIT MARKETS; U.S. Issues Drop in Profit Taking | False | By Kenneth N. Gilpin | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/sports/sports-people-it-counts-anyway.html | Sports People; It Counts Anyway | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/sports/nfl-notebook-drug-test-policy-is-bedeviling-rozelle.html | N.F.L. Notebook; Drug-Test Policy Is Bedeviling Rozelle | False | By Thomas George | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/us/campaign-trail-star-performance-on-air-force-two.html | Campaign Trail; Star Performance On Air Force Two | False | By Bernard Weinraub | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/arts/review-dance-from-the-yard-a-trip-in-a-bleak-stony-place.html | Review/Dance; From the Yard, a Trip In a Bleak, Stony Place | False | By Jack Anderson | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/us/homeless-census-planned.html | Homeless Census Planned | False | AP | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/style/patterns-538488.html | PATTERNS | False | By Woody Hochswender | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/harold-s-stores-reports-earnings-for-qtr-to-july-31.html | Harold's Stores reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/style/by-design-the-new-blouse.html | By Design; The New Blouse | False | By Carrie Donovan | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/world/soviet-still-frowns-on-liquor-but-opens-up-the-spigot-a-bit.html | Soviet Still Frowns on Liquor, But Opens Up the Spigot a Bit | False | By Philip Taubman, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/world/a-civilian-cast-in-haiti-cabinet.html | A Civilian Cast In Haiti Cabinet | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/world/tokyo-journal-secrets-of-police-cell-woman-s-grim-story.html | Tokyo Journal; Secrets of Police Cell: Woman's Grim Story | False | By Susan Chira, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/sports/the-seoul-olympics-diving-louganis-wins-historic-springboard-gold-medal.html | THE SEOUL OLYMPICS: Diving; Louganis Wins Historic Springboard Gold Medal | False | By Michael Janofsky, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/glaxo-holdings-plc-reports-earnings-for-year-to-june-30.html | Glaxo Holdings Plc reports earnings for Year to June 30 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/braniff-inc-reports-earnings-for-qtr-to-july-31.html | Braniff Inc reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/lesco-inc-reports-earnings-for-qtr-to-aug-31.html | Lesco Inc reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/fight-to-be-first-in-infection-drug.html | Fight to Be First in Infection Drug | False | By Andrew Pollack, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/dow-falls-17.07-to-2081.08-volume-down.html | Dow Falls 17.07, to 2,081.08; Volume Down | False | By Phillip H. Wiggins | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/nyregion/more-flags-are-waving-as-bush-encourages-patriotism-and-the-pledge.html | More Flags Are Waving, as Bush Encourages Patriotism and the Pledge | False | By Jesus Rangel, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/opinion/l-greek-temple-in-sicily-waits-to-be-found-501588.html | Greek Temple in Sicily Waits to Be Found | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/nyregion/c-corrections-705988.html | Corrections | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/sports/ex-fordham-pitcher-edged.html | Ex-Fordham Pitcher Edged | False | By Murray Chass | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/sports/the-seoul-olympics-rowing-part-of-the-sport-paying-the-price.html | THE SEOUL OLYMPICS: Rowing; Part of the Sport: Paying the Price | False | By Michael Shapiro, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/us/campaign-trail-for-quayle-a-search-for-belgian-endive.html | Campaign Trail; For Quayle, a Search For Belgian Endive | False | By Bernard Weinraub | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/medex-inc-reports-earnings-for-qtr-to-june-30.html | Medex Inc reports earnings for Qtr to June 30 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/arts/book-of-the-month-club-restructures-its-jury.html | Book-of-the-Month Club Restructures Its Jury | False | By Edwin McDowell | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/firecom-inc-reports-earnings-for-qtr-to-july-31.html | Firecom Inc reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/us/homeless-plight-angers-scientists.html | HOMELESS PLIGHT ANGERS SCIENTISTS | False | By Philip M. Boffey, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/sports/sports-people-umpire-resigns.html | Sports People; Umpire Resigns | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/science/discovery-of-new-dinosaur-species-reported.html | Discovery of New Dinosaur Species Reported | False | By John Noble Wilford | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/world/gunfire-erupts-in-tense-soviet-area.html | Gunfire Erupts in Tense Soviet Area | False | By Bill Keller, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/applied-solar-energy-corp-reports-earnings-for-qtr-to-july-30.html | Applied Solar Energy Corp reports earnings for Qtr to July 30 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/opinion/daggers-of-debt-drugs-aiming-at-the-americas.html | Daggers of Debt, Drugs Aiming At the Americas | False | By Sol M. Linowitz | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/safra-s-big-push-in-private-banking.html | Safra's Big Push in Private Banking | False | By Steve Lohr, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/world/the-un-today.html | The U.N. Today | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/us/dukakis-called-healthy-but-sore.html | Dukakis Called Healthy but Sore | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/todd-shipyards-corp-reports-earnings-for-qtr-to-july-3.html | Todd Shipyards Corp reports earnings for Qtr to July 3 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/us/washington-talk-armed-forces-troubling-ratings-on-military-education-at-top.html | WASHINGTON TALK: Armed Forces; Troubling Ratings on Military Education at Top | False | By Richard Halloran, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/us/campaign-trail-wanted-journalists-for-sunday-s-debate.html | Campaign Trail; Wanted: Journalists For Sunday's Debate | False | By Bernard Weinraub | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/science/science-watch-asbestos-and-cancer.html | SCIENCE WATCH; Asbestos and Cancer | False | | 1988-09-28 | TX 2-401315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/nichols-s-e-inc-reports-earnings-for-qtr-to-july-30.html | Nichols, S E Inc reports earnings for Qtr to July 30 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/world/us-urging-calm-in-burma-weighs-aid-cutoff.html | U.S., Urging Calm in Burma, Weighs Aid Cutoff | False | By Elaine Sciolino, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/company-news-safeway-purchase.html | COMPANY NEWS; Safeway Purchase | False | Special to the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/books/kafka-s-manuscript-of-the-trial-to-go-on-the-auction-block.html | Kafka's Manuscript Of 'The Trial' to Go On the Auction Block | False | By Rita Reif | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/us/5-run-for-senate-in-primary-races.html | 5 RUN FOR SENATE IN PRIMARY RACES | False | AP | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/arts/review-recital-pavarotti-at-the-met.html | Review/Recital; Pavarotti at the Met | False | By Allan Kozinn | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/inmac-corp-reports-earnings-for-qtr-to-july-30.html | Inmac Corp reports earnings for Qtr to July 30 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/world/memorial-to-jews-in-france-adds-stark-touch-of-realism.html | Memorial to Jews in France Adds Stark Touch of Realism | False | By Steven Greenhouse, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/jaclyn-inc-reports-earnings-for-year-to-june-30.html | Jaclyn Inc reports earnings for Year to June 30 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/arts/review-dance-4-centuries-of-steps-in-one-night-in-lyons.html | Review/Dance; 4 Centuries of Steps in One Night in Lyons | False | By Anna Kisselgoff, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/nyregion/news-summary-681788.html | NEWS SUMMARY | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/sports/sports-people-lauer-signs.html | Sports People; Lauer Signs | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/science/the-doctor-s-world-new-view-on-genetic-harm-of-atom-bomb.html | THE DOCTOR'S WORLD; New View on Genetic Harm of Atom Bomb | False | By Harold M. Schmeck Jr. | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/time-inc-stock-surges-again.html | Time Inc. Stock Surges Again | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/business-people-service-merchandise-head-may-take-company-private.html | BUSINESS PEOPLE; Service Merchandise Head May Take Company Private | False | By Daniel F. Cuff | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/nyregion/mounting-junk-piles-and-the-hazards.html | Mounting Junk Piles and the Hazards | False | By Richard L. Madden, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/nyregion/3-are-sentenced-to-16-weekends-in-jail-in-howard-beach-case.html | 3 Are Sentenced to 16 Weekends in Jail in Howard Beach Case | False | By Joseph P. Fried | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/us/blacks-gain-again-in-college-admission-tests.html | Blacks Gain Again in College Admission Tests | False | By Deirdre Carmody | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/csx-to-buy-back-shares-and-sell-assets.html | CSX to Buy Back Shares and Sell Assets | False | By Jonathan P. Hicks | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/opinion/topics-of-the-times-holy-apostles-millionth-meal.html | Topics of The times; Holy Apostles' Millionth Meal | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/arts/pen-center-readings-to-honor-polish-writer.html | PEN Center Readings To Honor Polish Writer | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/nyregion/parking-rules-602688.html | Parking Rules | False | | 1988-09-28 | TX 2-401315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/toned-down-new-york-post-to-get-ads-of-4-major-stores.html | Toned-Down New York Post To Get Ads of 4 Major Stores | False | By Randall Rothenberg | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/sports/browns-pagel-riddles-colts.html | Browns' Pagel Riddles Colts | False | AP | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/baltimore-gas-electric-co-reports-earnings-for-12mo-to-aug-31.html | Baltimore Gas & Electric Co reports earnings for 12mo to Aug 31 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/business-digest-680188.html | BUSINESS DIGEST | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/opinion/where-is-the-inspectors-pride.html | Where is the Inspectors' Pride? | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/us/washington-talk-briefing-senate-s-early-risers.html | Washington Talk: Briefing Senate's Early Risers | False | By Stephen Engelberg & Susan F. Rasky | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/opinion/l-lawyers-gain-a-victory-at-expense-of-children-724888.html | Lawyers Gain a Victory At Expense of Children | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/clabir-corp-reports-earnings-for-qtr-to-july-31.html | Clabir Corp reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/us/washington-talk-briefing-peek-behind-the-curtain.html | Washington Talk: Briefing Peek Behind the Curtain | False | By Stephen Engelberg & Susan F. Rasky | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/arts/the-gospel-from-a-tropical-paradise.html | The Gospel From a Tropical Paradise | False | By Joseph B. Treaster, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/circuit-city-stores-inc-reports-earnings-for-qtr-to-aug-31.html | Circuit City Stores Inc reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/us/crucial-bloc-for-bush-thus-far-he-has-succeeded-stemming-defections-among.html | Crucial Bloc for Bush; Thus Far He Has Succeeded in Stemming Defections Among President's Supporters | False | By E. J. Dionne Jr., Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/s-k-i-ltd-reports-earnings-for-qtr-to-july-31.html | S-K-I Ltd reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/nyregion/robbers-kill-armored-car-guard.html | Robbers Kill Armored Car Guard | False | By George James | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/21-laid-off-at-paine-unit.html | 21 Laid Off At Paine Unit | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/world/polish-cabinet-under-fire-steps-down.html | Polish Cabinet, Under Fire, Steps Down | False | AP | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/opinion/no-color-isnt-put-ahead-of-art.html | No, Color Isn't Put Ahead of Art | False | By Frank Hodsoll | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/sports/the-seoul-olympics-sports-of-the-times-so-much-for-communication.html | THE SEOUL OLYMPICS: Sports of The Times; So Much for Communication | False | By Dave Anderson | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/careers-part-time-jobs-beckon-retirees.html | Careers; Part-Time Jobs Beckon Retirees | False | By Elizabeth M. Fowler | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/nyregion/stein-assails-city-delays-on-autopsies.html | Stein Assails City Delays On Autopsies | False | By Michel Marriott | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/opinion/c-a-correction-723388.html | A Correction | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/sports/olympic-highlights.html | Olympic Highlights | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/company-news-primerica-ending-accord-to-sell-unit.html | COMPANY NEWS; Primerica Ending Accord to Sell Unit | False | AP | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/science/rate-of-hysterectomies-puzzles-experts.html | Rate of Hysterectomies Puzzles Experts | False | By Gina Kolata | 1988-09-28 | TX 2-401315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/chock-full-o-nuts-corp-reports-earnings-for-qtr-to-july-31.html | Chock Full O'Nuts Corp reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/opinion/l-where-is-this-prosperity-we-re-in-the-midst-of-502288.html | Where Is This Prosperity We're in the Midst Of? | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/sports/mets-future-clear-johnson-s-still-isn-t.html | Mets' Future Clear; Johnson's Still Isn't | False | By Joseph Durso | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/union-corp-reports-earnings-for-qtr-to-june-30.html | Union Corp reports earnings for Qtr to June 30 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/diversified-foods-reports-earnings-for-qtr-to-july-31.html | Diversified Foods reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/books/books-of-the-times-three-early-masters-of-insider-trading.html | Books of The Times; Three Early Masters of Insider Trading | False | By Walter Goodman | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Philip H. Dougherty | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/science/suspension-effect-astounds-scientists.html | Suspension Effect Astounds Scientists | False | By George Johnson | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/theater/review-theater-caprice-and-melancholy-in-marriage.html | Review/Theater; Caprice and Melancholy in Marriage | False | By Mel Gussow, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/the-media-business-laurel-entertainment-and-spelling-to-merge.html | THE MEDIA BUSINESS; Laurel Entertainment And Spelling to Merge | False | By Geraldine Fabrikant | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/us/suits-planned-over-default-of-us-insured-mortgages.html | Suits Planned Over Default Of U.S.-Insured Mortgages | False | By Martin Tolchin, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/nyregion/police-anti-bias-decoy-unit-is-scaling-back-operations.html | Police Anti-Bias Decoy Unit Is Scaling Back Operations | False | By David E. Pitt | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/science/auto-wrecks-yield-to-computer-analysis.html | Auto Wrecks Yield to Computer Analysis | False | By William J. Broad | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/eagle-picher-industries-inc-reports-earnings-for-qtr-to-aug-31.html | Eagle-Picher Industries Inc reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/goal-of-dollar-stability-seen-for-us-and-allies.html | Goal of Dollar Stability Seen for U.S. and Allies | False | By Peter T. Kilborn, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/texas-utilities-inc-reports-earnings-for-12mo-aug-31.html | Texas Utilities Inc reports earnings for 12mo Aug 31 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/citizens-growth-properties-co-reports-earnings-for-qtr-to-july-31.html | Citizens Growth Properties (Co) reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/oil-dri-corp-of-america-reports-earnings-for-qtr-to-july-31.html | Oil-Dri Corp of America reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/theater/broadway-bound-to-close.html | 'Broadway Bound' to Close | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/briefs-537088.html | BRIEFS | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/us/bush-assails-rival-s-campaign-style-quayle-joins-in-the-attack.html | Bush Assails Rival's Campaign Style; Quayle Joins in the Attack | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-09-28 | TX 2-401315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/radyne-corp-reports-earnings-for-qtr-to-july-31.html | Radyne Corp reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/nyregion/c-corrections-706088.html | Corrections | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/goodmark-foods-inc-reports-earnings-for-qtr-to-july-31.html | Goodmark Foods Inc reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/lilly-industrial-coatings-inc-reports-earnings-for-qtr-to-aug-31.html | Lilly Industrial Coatings Inc reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/georgia-bonded-fibers-reports-earnings-for-qtr-to-june-30.html | Georgia Bonded Fibers reports earnings for Qtr to June 30 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/japanese-to-ask-us-aid.html | Japanese to Ask U.S. Aid | False | AP | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/nyregion/quotation-of-the-day-705788.html | Quotation of the Day | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/sports/giants-savor-end-of-texas-stadium-jinx.html | Giants Savor End of Texas Stadium Jinx | False | By William C. Rhoden, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/world/burmese-capital-rocked-by-gunfire-in-new-crackdown.html | BURMESE CAPITAL ROCKED BY GUNFIRE IN NEW CRACKDOWN | False | By Seth Mydans, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/business-people-promotion-at-ibm-could-be-step-to-top.html | BUSINESS PEOPLE; Promotion at I.B.M. Could Be Step to Top | False | By Lawrence M. Fisher | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/world/jamaica-reviving-after-hurricane-but-food-shortages-are-predicted.html | Jamaica Reviving After Hurricane But Food Shortages Are Predicted | False | By Joseph B. Treaster, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/nyregion/our-towns-vague-answers-faceless-blame-in-tess-s-death.html | Our Towns; Vague Answers, Faceless Blame In Tess's Death | False | By Michael Winerip | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/killearn-properties-inca-reports-earnings-for-qtr-to-july-31.html | Killearn Properties IncA) reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/world/washington-warns-haiti-on-indicted-colonel.html | Washington Warns Haiti on Indicted Colonel | False | By Robert Pear, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/style/beene-s-way-always-an-adventure.html | Beene's Way: Always an Adventure | False | By Bernadine Morris | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/godfather-s-pizza-sold-by-pillsbury.html | Godfather's Pizza Sold By Pillsbury | False | By Eric N. Berg, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/sports/on-horse-racing-change-is-coming-so-bettors-beware.html | On Horse Racing; Change Is Coming So Bettors Beware | False | By Steven Crist | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/world/sandinistas-and-contras-resume-some-talks.html | Sandinistas and Contras Resume Some Talks | False | AP | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/nyregion/c-corrections-705888.html | Corrections | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/us/bush-assails-rival-s-campaign-style.html | Bush Assails Rival's Campaign Style | False | By Gerald M. Boyd, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/obituaries/herbert-lansdale-90-a-ymca-executive.html | Herbert Lansdale, 90, A Y.M.C.A. Executive | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/riverbend-international-corp-reports-earnings-for-qtr-to-july-31.html | Riverbend International Corp reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/arts/review-television-news-in-two-tempos-con-brio-and-serioso.html | Review/Television; News in Two Tempos: Con Brio and Serioso | False | By John J. O'Connor | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/opinion/l-let-computer-fill-the-guidance-counselor-gap-501988.html | Let Computer Fill the Guidance-Counselor Gap | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/world/haiti-s-new-leader-installs-a-mostly-civilian-cabinet.html | Haiti's New Leader Installs A Mostly Civilian Cabinet | False | By Howard W. French, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/business-people-key-twa-executive-to-go-to-lifeco-service.html | BUSINESS PEOPLE; Key T.W.A. Executive To Go to Lifeco Service | False | By Agis Salpukas | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/barr-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | Barr Laboratories Inc reports earnings for Qtr to June 30 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/opinion/in-the-nation-a-race-still-to-be-won.html | IN THE NATION; A Race Still to Be Won | False | By Tom Wicker | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/world/no-shows-steal-show-at-a-us-soviet-parley.html | No-Shows Steal Show At a U.S.-Soviet Parley | False | By Felicity Barringer, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/market-place-why-discounters-are-consolidating.html | Market Place; Why Discounters Are Consolidating | False | By Isadore Barmash | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/business-and-health-a-push-to-restrict-profit-on-referrals.html | Business and Health; A Push to Restrict Profit on Referrals | False | By Milt Freudenheim | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/opinion/the-mx-a-missile-for-all-reasons.html | The MX: A Missile For All Reasons | False | By Larry D. Welch | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/us/chalmette-journal-after-22-years-the-girls-are-where-the-boys-are.html | Chalmette Journal; After 22 Years, the Girls Are Where the Boys Are | False | By Frances Frank Marcus, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/nyregion/in-honor-of-justice-benjamin-cardozo-et-al.html | In Honor of Justice Benjamin Cardozo, Et Al. | False | By James Barron | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/rio-grande-inc-reports-earnings-for-qtr-to-july-31.html | Rio Grande Inc reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/science/the-doctor-s-world-drugs-new-surgery-may-offer-protection-in-marfan-s-syndrome.html | THE DOCTOR'S WORLD; Drugs, New Surgery May Offer Protection In Marfan's Syndrome | False | By Lawrence K. Altman, M.d. | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/skyline-corp-reports-earnings-for-qtr-to-aug-31.html | Skyline Corp reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/the-media-business-advertising-how-to-keep-new-talent-on-the-job.html | THE MEDIA BUSINESS; ADVERTISING; How to Keep New Talent On the Job | False | By Philip H. Dougherty | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/style/saluting-25-years-of-geoffrey-beene-s-wit-and-flair.html | Saluting 25 Years of Geoffrey Beene's Wit and Flair | False | By Anne-Marie Schiro | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/opinion/l-washuup-of-medical-waste-doesn-t-affect-offshore-seafood-502188.html | Washuup of Medical Waste Doesn't Affect Offshore Seafood | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/opinion/to-build-on-a-good-deed-in-turkey.html | To Build on a Good Deed in Turkey | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/us/massachusetts-business-leaders-dispute-bush-s-economic-charges.html | Massachusetts Business Leaders Dispute Bush's Economic Charges | False | By Allan R. Gold, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/science/q-a-450288.html | Q&A | False | | 1988-09-28 | TX 2-401315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/the-media-business-los-angeles-area-will-get-expanded-times-edition.html | THE MEDIA BUSINESS; Los Angeles Area Will Get Expanded Times Edition | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/science/the-environment-forests-sought-to-counter-greenhouse-effect.html | THE ENVIRONMENT; Forests Sought to Counter Greenhouse Effect | False | By Walter Sullivan | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/kroger-gets-hafts-plan-on-takeover.html | Kroger Gets Hafts' Plan On Takeover | False | By Robert J. Cole | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/datapoint-corp-reports-earnings-for-qtr-to-july-30.html | Datapoint Corp reports earnings for Qtr to July 30 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/nyregion/chess-509188.html | Chess | False | By Robert Byrne | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/sports/sports-people-hello-mr-mattingly.html | Sports People; Hello, Mr. Mattingly | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/arts/review-opera-san-francisco-offers-rossini-at-full-tilt.html | Review/Opera; San Francisco Offers Rossini at Full Tilt | False | By Bernard Holland, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/roadway-motor-plazas-inc-reports-earnings-for-qtr-to-july-31.html | Roadway Motor Plazas Inc reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/sports/notebook-lewis-gets-an-ultimatum-to-cooperate.html | Notebook; Lewis Gets an Ultimatum to Cooperate | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/precision-aerotech-reports-earnings-for-qtr-to-july-31.html | Precision Aerotech reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/science-accessories-corp-reports-earnings-for-qtr-to-july-31.html | Science Accessories Corp reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/canadian-pact-voted-by-senate.html | Canadian Pact Voted By Senate | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/science/the-environment-biologists-fear-hurricane-may-have-doomed-rare-turtles.html | THE ENVIRONMENT; Biologists Fear Hurricane May Have Doomed Rare Turtles | False | By Malcolm W. Browne | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/cascade-corp-reports-earnings-for-qtr-to-july-31.html | Cascade Corp reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/us/army-retreats-on-utah-test-site-plan.html | Army Retreats on Utah Test Site Plan | False | By John H. Cushman Jr., Special To the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/world/united-nations-chief-to-visit-angola-on-plan-for-namibia.html | United Nations Chief to Visit Angola on Plan for Namibia | False | Special to the New York Times | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/business/frequency-electronics-inc-reports-earnings-for-qtr-to-july-31.html | Frequency Electronics Inc reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/obituaries/albert-e-jenner-81-a-watergate-counsel.html | Albert E. Jenner, 81, A Watergate Counsel | False | | 1988-09-28 | TX 2-401315 | | |
| 1988-09-20 | 1988-09-20 | https://www.nytimes.com/1988/09/20/nyregion/bridge-531088.html | Bridge | False | By Alan Truscott | 1988-09-28 | TX 2-401315 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/nyregion/princeton-announces-a-deficit-of-1.1-million.html | Princeton Announces A Deficit of $1.1 Million | False | Special to the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/diana-corp-reports-earnings-for-qtr-to-july-23.html | Diana Corp reports earnings for Qtr to July 23 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/stricter-disclosure-rules-for-municipals.html | Stricter Disclosure Rules for Municipals | False | By Michael Quint | 1988-09-28 | TX 2-401641 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/arts/review-pop-raising-consciousness-not-money.html | Review/Pop; Raising Consciousness, Not Money | False | By Jon Pareles, Special To the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/obituaries/rudolf-r-freeman-executive-82.html | Rudolf R. Freeman, Executive, 82 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/garden/at-the-nation-s-table-chicago.html | AT THE NATION'S TABLE; Chicago | False | By Dennis Ray Wheaton | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/nyregion/news-summary-956788.html | NEWS SUMMARY | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/obituaries/dora-collazo-levy-community-official-52.html | Dora Collazo-Levy, Community Official, 52 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising Accounts | False | By Philip H. Dougherty | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/us/wage-tied-to-move-on-judges.html | Wage Tied to Move on Judges | False | By Philip Shenon, Special To the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/opec-price-parley-set-but-effort-seems-futile.html | OPEC Price Parley Set, But Effort Seems Futile | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/obituaries/bernard-a-confer-74-former-relief-official.html | Bernard A. Confer, 74, Former Relief Official | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/cml-group-inc-reports-earnings-for-qtr-to-july-31.html | CML Group Inc reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/pillsbury-co-reports-earnings-for-qtr-to-aug31.html | Pillsbury Co reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/executive-changes-942288.html | EXECUTIVE CHANGES | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/us/senate-republicans-to-seek-new-penalties-on-drug-use.html | Senate Republicans to Seek New Penalties on Drug Use | False | By Charles Mohr, Special To the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/us/american-libraries-a-world-far-beyond-books.html | American Libraries: A World Far Beyond Books | False | By Lena Williams | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/sports/baseball-red-sox-beat-jays-as-boggs-gets-200th.html | Baseball; Red Sox Beat Jays as Boggs Gets 200th | False | AP | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/candela-laser-corp-reports-earnings-for-qtr-to-june-30.html | Candela Laser Corp reports earnings for Qtr to June 30 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/nyregion/woman-37-is-slain-student-19-arrested.html | Woman, 37, Is Slain; Student, 19, Arrested | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/the-media-business-advertising-personnel-movements-at-three-companies.html | THE MEDIA BUSINESS: Advertising Personnel Movements At Three Companies | False | By Philip H. Dougherty | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/world/japanese-peering-into-next-epoch.html | JAPANESE PEERING INTO NEXT EPOCH | False | By David E. Sanger, Special To the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/world/jet-s-purser-tells-of-diver-s-beating.html | JET'S PURSER TELLS OF DIVER'S BEATING | False | By Serge Schmemann, Special To the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/opinion/the-editorial-notebook-zionism-s-arab-stepchild.html | The Editorial Notebook; Zionism's Arab Stepchild | False | By Karl E. Meyer | 1988-09-28 | TX 2-401641 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/manor-care-inc-reports-earnings-for-qtr-to-aug-31.html | Manor Care Inc reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/books/books-of-the-times-the-letters-and-life-of-eliot.html | Books of The Times; The Letters and Life of Eliot | False | By Michiko Kakutani | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/opinion/l-antiabortion-hecklers-disrupt-the-campaign-760388.html | Antiabortion Hecklers Disrupt the Campaign | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/company-news-customs-charge-on-chip-imports.html | COMPANY NEWS; Customs Charge On Chip Imports | False | Special to the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/opinion/haiti-s-kleptocratic-jackals.html | Haiti's Kleptocratic Jackals | False | By Herbert Gold | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/sports/the-seoul-olympics-tv-sports-on-target-beyond-the-action.html | THE SEOUL OLYMPICS: TV SPORTS; On Target Beyond the Action | False | By Gerald Eskenazi | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/article-937688-no-title.html | Article 937688 -- No Title | False | By Nathaniel C. Nash, Special To the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/us/education-inner-city-s-summer-writing-project.html | Education; Inner City's Summer Writing Project | False | By Jilian Mincer, Special To the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/sports/the-seoul-olympics-tennis-team-spirit-leaves-players-a-bit-giddy.html | THE SEOUL OLYMPICS: TENNIS; Team Spirit Leaves Players a Bit Giddy | False | By Peter Alfano, Special To the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/nyregion/after-14-years-2d-conviction-in-murder-case.html | After 14 Years, 2d Conviction In Murder Case | False | By Joseph P. Fried | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/sports/sports-people-new-pact-for-jordan.html | SPORTS PEOPLE; New Pact for Jordan | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/kohlberg-kravis-is-seeking-kroger.html | Kohlberg, Kravis Is Seeking Kroger | False | By Robert J. Cole | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/quality-food-centers-inc-reports-earnings-for-qtr-to-sept-3.html | Quality Food Centers Inc reports earnings for Qtr to Sept 3 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/company-news-polaroid-rejects-shamrock.html | COMPANY NEWS; Polaroid Rejects Shamrock | False | By Andrea Adelson, Special To the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/company-news-856888.html | COMPANY NEWS; | False | By Jonathan P. Hicks | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/world/bonn-aide-unhurt-in-shotgun-attack.html | Bonn Aide Unhurt in Shotgun Attack | False | By Serge Schmemann, Special To the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/nyregion/bridge-933688.html | Bridge | False | By Alan Truscott | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/opinion/the-minimum-wage-a-better-way.html | The Minimum Wage: A Better Way | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/first-priority-group-inc-reports-earnings-for-qtr-to-june-30.html | First Priority Group Inc reports earnings for Qtr to June 30 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/world/haiti-in-turmoil-in-wake-of-coup.html | HAITI IN TURMOIL IN WAKE OF COUP | False | By Howard W. French, Special To the New York Times | 1988-09-28 | TX 2-401641 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/world/moscow-says-changes-in-voting-usher-in-many-new-local-leaders.html | Moscow Says Changes in Voting Usher In Many New Local Leaders | False | By Bill Keller, Special To the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/garden/kitty-carlisle-hart-reflects.html | Kitty Carlisle Hart Reflects | False | By Ron Alexander | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/garden/food-notes-758988.html | FOOD NOTES | False | By Florence Fabricant | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/nyregion/2-queens-men-are-sentenced-in-arson-case.html | 2 Queens Men Are Sentenced In Arson Case | False | By Joseph P. Fried | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/nyregion/about-new-york-a-korean-feast-of-kimchi-mook-and-much-pride.html | About New York; A Korean Feast Of Kimchi, Mook And Much Pride | False | By Douglas Martin | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/opinion/l-talking-seriously-about-talking-machines-760288.html | Talking Seriously About Talking Machines | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/japan-s-gnp-shows-decline.html | Japan's G.N.P. Shows Decline | False | AP | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/rep-chappell-discloses-his-finances.html | Rep. Chappell Discloses His Finances | False | By David Johnston, Special To the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/sports/sports-people-robinson-joins-suns.html | SPORTS PEOPLE; Robinson Joins Suns | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/sports/cone-raises-record-to-18-3.html | Cone Raises Record to 18-3 | False | By Joseph Durso | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/garden/lenz-winery-on-li-changes-hands.html | Lenz Winery on L.I. Changes Hands | False | By Howard G. Goldberg | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/art-s-way-manufacturing-co-reports-earnings-for-qtr-to-aug27.html | Art's-Way Manufacturing Co reports earnings for Qtr to Aug27 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/opinion/l-carriage-horses-deserve-better-treatment-from-new-york-city-worse-in-evening-838588.html | Carriage Horses Deserve Better Treatment From New York City; Worse in Evening | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/obituaries/estelle-wolf-advocate-for-central-park-102.html | Estelle Wolf, Advocate For Central Park, 102 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/harding-associates-reports-earnings-for-qtr-to-aug31.html | Harding Associates reports earnings for Qtr to Aug31 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/us/campaign-trail-togetherness-not-all-it-s-cracked-up-to-be.html | Campaign Trail; Togetherness Not All It's Cracked Up to Be | False | By Bernard Weinraub | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/world/san-salvador-journal-the-far-right-s-new-face-some-say-it-s-a-mask.html | San Salvador Journal; The Far Right's New Face (Some Say It's a Mask) | False | By Lindsey Gruson, Special To the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/company-news-trw-sells-2-units.html | COMPANY NEWS; TRW Sells 2 Units | False | AP | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/obituaries/c-rufus-rorem-93-economist-his-ideas-led-to-blue-cross-plans.html | C. Rufus Rorem, 93, Economist; His Ideas Led to Blue Cross Plans | False | By Glenn Fowler | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/the-media-business-advertising-endless-vacation-coming-back-to-stands.html | THE MEDIA BUSINESS: Advertising; Endless Vacation Coming Back to Stands | False | By Philip H. Dougherty | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/fhp-international-corp-reports-earnings-for-qtr-to-june30.html | FHP International Corp reports earnings for Qtr to June 30 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/soviets-face-up-to-an-alien-the-specter-of-bankruptcies.html | Soviets Face Up to an Alien: The Specter of Bankruptcies | False | By Bill Keller, Special To the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/nyregion/the-brawley-family-moves-to-virginia-beach.html | The Brawley Family Moves to Virginia Beach | False | | 1988-09-28 | TX 2-401641 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/nyregion/inside-861788.html | INSIDE | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/briefs-943488.html | BRIEFS | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/sports/the-seoul-olympics-sports-of-the-times-no-goals-no-gloating.html | THE SEOUL OLYMPICS; SPORTS OF THE TIMES; No Goals, No Gloating | False | By George Vecsey | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/ibm-sets-compatible-software.html | I.B.M. Sets Compatible Software | False | By Calvin Sims | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/commonwealth-edison-co-reports-earnings-for-12mo-aug-31.html | Commonwealth Edison Co reports earnings for 12mo Aug 31 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/nyregion/mcmillan-seeking-gain-in-polls-takes-offensive.html | McMillan, Seeking Gain In Polls, Takes Offensive | False | By Frank Lynn | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/rax-restaurants-inc-reports-earnings-for-qtr-to-july-25.html | Rax Restaurants Inc reports earnings for Qtr to July 25 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/hudson-general-corp-reports-earnings-for-year-to-june30.html | Hudson General Corp reports earnings for Year to June 30 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/trio-tech-international-reports-earnings-for.html | Trio Tech International reports earnings for | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/economic-panel-to-get-plan-to-end-us-deficit.html | Economic Panel to Get Plan to End U.S. Deficit | False | By Leonard Silk, Special To the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising People | False | By Philip H. Dougherty | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/movies/a-movie-by-new-yorkers-about-new-yorkers.html | A Movie by New Yorkers About New Yorkers | False | By Glenn Collins | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/utah-power-light-co-reports-earnings-for-12mo-to-aug31.html | Utah Power & Light Co reports earnings for 12mo to Aug 31 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/company-news-newmont-sells-foreign-unit.html | COMPANY NEWS; Newmont Sells Foreign Unit | False | Special to the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/garden/points-west-where-even-real-estate-is-star-struck.html | POINTS WEST Where Even Real Estate Is Star-Struck | False | By Anne Taylor Fleming | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/company-news-interco-acts-to-block-move-by-rales-brothers.html | COMPANY NEWS; Interco Acts to Block Move by Rales Brothers | False | By Eric N. Berg, Special To the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/the-media-business-advertising-shoe-client-to-rossin.html | THE MEDIA BUSINESS; Advertising Shoe Client to Rossin | False | By Philip H. Dougherty | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/arts/o-neill-centennial-gala-planned-for-october-16.html | O'Neill Centennial Gala Planned for October 16 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/obituaries/claude-k-bell-91-sculptor-of-dinosaurs.html | Claude K. Bell, 91, Sculptor of Dinosaurs | False | AP | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/sports/nhl-islanders-are-short-on-shots.html | N.H.L.; Islanders Are Short on Shots | False | By Robin Finn, Special To the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/arts/saul-bellow-to-read-at-the-poetry-center.html | Saul Bellow to Read At the Poetry Center | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/world/polish-shift-any-change-cabinet-quit-but-it-only-obeyed-party.html | Polish Shift: Any Change?; Cabinet Quit, but It Only Obeyed Party | False | By John Tagliabue, Special To the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/us/federal-judges-curb-company-in-prayer-case.html | Federal Judges Curb Company In Prayer Case | False | AP | 1988-09-28 | TX 2-401641 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/sports/the-seoul-olympics-the-games-at-a-glance.html | THE SEOUL OLYMPICS; The Games at a Glance | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/nyregion/100-arrive-at-pier-76-in-car-auction-hoax.html | 100 Arrive at Pier 76 In Car-Auction Hoax | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/garden/at-the-nation-s-table-montpelier-vt.html | AT THE NATION'S TABLE; Montpelier, Vt. | False | By Marialisa Calta | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/central-illinois-public-service-co-reports-earnings-for-12mo-aug-31.html | Central Illinois Public Service Co reports earnings for 12mo Aug 31 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/us/house-backs-bill-speeding-removal-of-some-pesticides.html | HOUSE BACKS BILL SPEEDING REMOVAL OF SOME PESTICIDES | False | By Philip Shabecoff, Special To the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/nyregion/report-faults-leadership-in-jersey-blaze.html | Report Faults Leadership In Jersey Blaze | False | By Robert Hanley, Special To the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/servo-corp-of-america-reports-earnings-for-qtr-to-july-31.html | Servo Corp of America reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/business-technology-a-high-tech-wood-beam.html | BUSINESS TECHNOLOGY; A High-Tech Wood Beam | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/us/campaign-trail-a-few-indications-of-an-early-winter.html | Campaign Trail; A Few Indications Of an Early Winter | False | By Bernard Weinraub | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/arc-international-reports-earnings-for-qtr-to-july-31.html | ARC International reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/coast-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | Coast Savings & Loan Assn reports earnings for Qtr to June 30 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/us/washington-talk-briefing-treaty-still-stalled.html | Washington Talk: Briefing; Treaty Still Stalled | False | By Julie Johnson | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/nyregion/the-talk-of-midwood-a-scar-now-where-torahs-burned.html | The Talk of Midwood; A Scar Now Where Torahs Burned | False | By James Barron | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/countrywide-credit-industries-inc-reports-earnings-for-qtr-to-aug-31.html | Countrywide Credit Industries Inc reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/garden/teachers-tackle-child-abuse.html | Teachers Tackle Child Abuse | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/finance-new-issues-san-francisco-bonds-priced.html | FINANCE/NEW ISSUES; San Francisco Bonds Priced | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/obituaries/donald-k-phillips-investment-broker-84.html | Donald K. Phillips, Investment Broker, 84 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/nyregion/quotation-of-the-day-993988.html | Quotation of the Day | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/nyregion/witness-in-friedman-trial-tells-of-computer-deal.html | Witness in Friedman Trial Tells of Computer Deal | False | By Ronald Sullivan | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/minorco-minerals-resources-corp-ltd-reports-earnings-for-year-to-june-30.html | Minorco Minerals & Resources Corp Ltd reports earnings for Year to June 30 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/gateway-medical-systems-reports-earnings-for-qtr-to-july-31.html | Gateway Medical Systems reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/rcm-technologies-inc-reports-earnings-for-qtr-to-july-31.html | RCM Technologies Inc reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401641 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/opinion/l-carriage-horses-deserve-better-treatment-from-new-york-city-022188.html | Carriage Horses Deserve Better Treatment From New York City | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/nyregion/lirr-may-add-double-decker-coaches.html | L.I.R.R. May Add Double-Decker Coaches | False | By Eric Schmitt | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/opinion/l-let-s-go-back-to-a-separate-vice-president-vote-021588.html | Let's Go Back to a Separate Vice President Vote | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/programmer-convicted-after-planting-a-virus.html | Programmer Convicted After Planting a 'Virus' | False | AP | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/the-media-business-advertising-italians-join-publicis-fcb.html | THE MEDIA BUSINESS: Advertising Italians Join Publicis-FCB | False | By Philip H. Dougherty | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/us/dukakis-s-foreign-card-democrat-presses-ambitious-drive-shed-image-governor.html | DUKAKIS'S FOREIGN CARD; Democrat Presses Ambitious Drive to Shed Image as Governor Without Foreign Policy | False | By Andrew Rosenthal, Special To the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/economic-scene-earnings-plight-of-baby-boomers.html | Economic Scene; Earnings Plight Of Baby Boomers | False | By Peter Passell | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/company-news-system-integrators-accepts-a-buyout.html | COMPANY NEWS; System Integrators Accepts a Buyout | False | Special to the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/garden/grapefruit-safety-questioned.html | Grapefruit Safety Questioned | False | By Trish Hall | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/werner-enterprises-inc-reports-earnings-for-qtr-to-aug-31.html | Werner Enterprises Inc reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/opinion/monopoly-on-dirty-air.html | Monopoly on Dirty Air | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/business-people-anchor-savings-bank-says-chief-is-retiring.html | BUSINESS PEOPLE; Anchor Savings Bank Says Chief Is Retiring | False | By Daniel F. Cuff | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/micropro-international-corp-reports-earnings-for-qtr-to-aug-31.html | Micropro International Corp reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/insituform-east-inc-reports-earnings-for-qtr-to-june-30.html | Insituform East Inc reports earnings for Qtr to June 30 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/material-sciences-corp-reports-earnings-for-qtr-to-aug-31.html | Material Sciences Corp reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/opinion/electoral-journalism-not-yellow-but-yellowbellied.html | Electoral Journalism: Not Yellow, but Yellow-Bellied | False | By Mark Hertsgaard | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/sports/the-seoul-olympics-boxing-hembrick-attempts-to-absorb-the-blow.html | THE SEOUL OLYMPICS: BOXING; Hembrick Attempts to Absorb the Blow | False | By Peter Alfano, Special To the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/real-estate-project-alters-old-building-in-hartford.html | Real Estate; Project Alters Old Building In Hartford | False | By Shawn G. Kennedy | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/us/reparations-office-is-opened.html | Reparations Office Is Opened | False | AP | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/showcase-cosmetics-inc-reports-earnings-for-qtr-to-july-31.html | Showcase Cosmetics Inc reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/us/us-bombing-inquiry-closed.html | U.S. Bombing Inquiry Closed | False | AP | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/sports/college-football-notebook-long-time-coming-but-rutgers-is-up.html | College Football Notebook; Long Time Coming But Rutgers Is Up | False | By William N. Wallace | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/key-rates-009088.html | KEY RATES | False | | 1988-09-28 | TX 2-401641 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/us/survey-gives-bush-the-lead-over-dukakis.html | Survey Gives Bush the Lead Over Dukakis | False | Special to the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/nyregion/yonkers-and-stamford-2-paths-similar-results.html | Yonkers and Stamford: 2 Paths, Similar Results | False | By Celestine Bohlen, Special To the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/sports/the-seoul-olympics-close-up-team-handball.html | THE SEOUL OLYMPICS; Close-Up: Team Handball | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/garden/eating-well.html | EATING WELL | False | By Marian Burros | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/opinion/l-carriage-horses-deserve-better-treatment-from-new-york-city-old-and-worn-out-022488.html | Carriage Horses Deserve Better Treatment From New York City ; Old and Worn Out | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/nyregion/jersey-exempts-trump-from-yacht-sales-tax.html | Jersey Exempts Trump From Yacht Sales Tax | False | AP | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/style/at-the-nations-table-austin-tex.html | AT THE NATION'S TABLE; Austin, Tex. | False | By Annie S. Lewis | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/opinion/foreign-affairs-we-ve-come-a-ways.html | FOREIGN AFFAIRS; We've Come A Ways | False | By Flora Lewis | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/us/prosecutor-seeking-revival-of-charges-in-iran-contra-case.html | Prosecutor Seeking Revival of Charges In Iran-Contra Case | False | Special to the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/nyregion/foster-care-agency-to-help-sexually-abused-children.html | Foster-Care Agency to Help Sexually Abused Children | False | By Nadine Brozan | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/corvus-systems-inc-reports-earnings-for-qtr-to-may-31.html | Corvus Systems Inc reports earnings for Qtr to May 31 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/vestaur-securities-reports-earnings-for-qtr-to-aug-31.html | Vestaur Securities reports earnings for Qtr to Aug31 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/nyregion/c-corrections-855488.html | Corrections | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/inflation-rate-shows-rise-to-5-in-quarter.html | Inflation Rate Shows Rise to 5% in Quarter | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/world/59-killed-in-burma-clashes-radio-says.html | 59 Killed in Burma Clashes, Radio Says | False | By Seth Mydans, Special To the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/world/the-un-today.html | The U.N. Today | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/nyregion/education-lessons.html | Education; Lessons | False | By Edward B. Fiske | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/nyregion/c-corrections-994088.html | Corrections | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/us/campaign-trail-kitty-dukakis-plans-a-quiet-holy-day.html | Campaign Trail; Kitty Dukakis Plans A Quiet Holy Day | False | By Bernard Weinraub | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/finance-new-issues-auction-rates-at-citicorp-fall.html | FINANCE/NEW ISSUES; Auction Rates At Citicorp Fall | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/garden/at-the-nation-s-table-san-francisco.html | AT THE NATION'S TABLE; San Francisco | False | By Jeanette Ferrary | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/the-media-business-advertising-global-information-sets-mcgraw-hill-alliance.html | THE MEDIA BUSINESS: Advertising; Global Information Sets McGraw-Hill Alliance | False | By Philip H. Dougherty | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/us/campaign-trail-taking-the-measure-of-debating-stances.html | Campaign Trail; Taking the Measure Of Debating Stances | False | By Bernard Weinraub | 1988-09-28 | TX 2-401641 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/sports/the-seoul-olympics-roundup-us-scores-upset-in-water-polo.html | THE SEOUL OLYMPICS: ROUNDUP; U.S. Scores Upset in Water Polo | False | AP | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/zymos-corp-reports-earnings-for-qtr-to-july-31.html | Zymos Corp reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/sports/the-seoul-olympics-notebook-us-reprimanded-for-team-s-antics.html | THE SEOUL OLYMPICS: NOTEBOOK; U.S. Reprimanded For Team's Antics | False | Special to the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/garden/metropolitan-diary-752488.html | METROPOLITAN DIARY | False | By Ron Alexander | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/big-exodus-of-lawyers-at-top-firm.html | Big Exodus Of Lawyers At Top Firm | False | By Stephen Labaton | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/sports/sports-people-stram-leaves-hospital.html | SPORTS PEOPLE; Stram Leaves Hospital | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/obituaries/florence-lewis-may-curator-emeritus-89.html | Florence Lewis May, Curator Emeritus, 89 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/opinion/on-euphemisms-or-through-the-dark-glassily.html | On Euphemisms - or, Through the Dark, Glassily | False | By T. R. Trowbridge 3d | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/garden/sources-a-call-or-letter-away.html | Sources: A Call or Letter Away | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/us/head-start-gets-credit-for-rise-in-scores.html | Head Start Gets Credit For Rise In Scores | False | By Deirdre Carmody | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/credo-petroleum-corp-reports-earnings-for-qtr-to-july-31.html | Credo Petroleum Corp reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/business-people-president-of-fotomat-resigns-after-3-years.html | BUSINESS PEOPLE; President of Fotomat Resigns After 3 Years | False | By Daniel F. Cuff | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/us/cavazos-takes-the-oath-as-education-secretary.html | Cavazos Takes the Oath As Education Secretary | False | AP | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/credit-markets-prices-of-treasury-issues-up-a-bit.html | CREDIT MARKETS; Prices of Treasury Issues Up a Bit | False | By Kenneth N. Gilpin | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/obituaries/lionel-ic-pearson-80-classical-scholar.html | Lionel I.C. Pearson, 80, Classical Scholar | False | AP | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/aar-corp-reports-earnings-for-qtr-to-aug31.html | AAR Corp reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/us/washington-talk-briefing-reagn-on-washington.html | Washington Talk: Briefing; Reagn on Washington | False | By Julie Johnson | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/business-digest-951688.html | BUSINESS DIGEST | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/us/dukakis-accusing-bush-of-neglect-proposes-outline-for-health-coverage.html | Dukakis, Accusing Bush of 'Neglect,' Proposes Outline for Health Coverage | False | By Robin Toner, Special To the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/us/washington-talk-senate-choosing-majority-leader-arcane-curious-process.html | Washington Talk: The Senate; Choosing a Majority Leader: An Arcane and Curious Process | False | By Susan F. Rasky, Special To the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/us/four-shot-to-death-in-florida.html | Four Shot to Death in Florida | False | AP | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/carrington-laboratories-inc-reports-earnings-for-qtr-to-aug31.html | Carrington Laboratories Inc reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/sports/sports-people-bears-perry-sidelined.html | SPORTS PEOPLE; Bears' Perry Sidelined | False | | 1988-09-28 | TX 2-401641 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/sports/the-seoul-olympics-wrestling-strangers-in-intimacy-of-competition.html | THE SEOUL OLYMPICS: WRESTLING; Strangers in Intimacy of Competition | False | By Michael Shapiro, Special To the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/us/with-flag-as-his-backdrop-bush-urges-help-for-the-poor.html | With Flag as His Backdrop, Bush Urges Help for the Poor | False | By Maureen Dowd, Special To the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/mutual-fund-fees-debated.html | Mutual Fund Fees Debated | False | Special to the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/us/admissions-boom-at-top-colleges.html | Admissions Boom at Top Colleges | False | By Deirdre Carmody | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/us/campaign-trail-a-tempting-target-even-after-7-years.html | Campaign Trail; A Tempting Target, Even After 7 Years | False | By Bernard Weinraub | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/obituaries/max-loehr-84-a-leading-scholar-in-oriental-art.html | Max Loehr, 84, a Leading Scholar in Oriental Art | False | By Grace Glueck | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/nyregion/c-corrections-994188.html | Corrections | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/nyregion/koch-assures-chase-on-security-if-it-moves-unit-to-brooklyn-site.html | Koch Assures Chase on Security If It Moves Unit to Brooklyn Site | False | By Thomas J. Lueck | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/us/education-liberal-arts-scholars-seek-to-broaden-their-field.html | Education; Liberal Arts Scholars Seek to Broaden Their Field | False | By Lee A. Daniels, Special To the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/nyregion/li-suspect-pleads-guilty.html | L.I. Suspect Pleads Guilty | False | AP | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/finance-new-issues-822488.html | FINANCE/NEW ISSUES; | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/books/book-notes-819688.html | Book Notes | False | By Edwin McDowell | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/world/beirut-car-bomb-kills-3-in-christian-sector.html | Beirut Car Bomb Kills 3 in Christian Sector | False | Special to the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/softech-inc-reports-earnings-for-qtr-to-aug-26.html | Softech Inc reports earnings for Qtr to Aug 26 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/garden/the-battle-over-disclosure-a-chronology.html | The Battle Over Disclosure: A Chronology | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/garden/eating-out-from-the-minors-to-montrachet.html | EATING OUT; From the Minors to Montrachet | False | By Bryan Miller | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/arts/review-music-concert-by-composers-one-minimalist-two-jazz.html | Review/Music; Concert by Composers, One Minimalist, Two Jazz | False | By Allan Kozinn | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/garden/60-minute-gourmet-710688.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/obituaries/msgr-raul-del-valle-archdiocese-aide-62.html | Msgr. Raul del Valle, Archdiocese Aide, 62 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/dow-up-640-takeover-rumors-prevalent.html | Dow Up 6.40; Takeover Rumors Prevalent | False | By Lawrence J. Demaria | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/nyregion/2-officers-die-in-a-car-wreck.html | 2 Officers Die in a Car Wreck | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/obituaries/oren-lee-staley-is-dead-at-65-farmers-advocate-since-1950-s.html | Oren Lee Staley Is Dead at 65; Farmers' Advocate Since 1950's | False | By William Robbins, Special To the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/sports/steinbrenner-is-willing-to-trade-clark.html | Steinbrenner Is Willing to Trade Clark | False | By Michael Martinez | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/cadnetix-corp-reports-earnings-for-qtr-to-june-30.html | Cadnetix Corp reports earnings for Qtr to June 30 | False | | 1988-09-28 | TX 2-401641 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/sports/the-seoul-olympics-yachting-clear-sailing-as-the-regatta-gets-going.html | THE SEOUL OLYMPICS: YACHTING; Clear Sailing as the Regatta Gets Going | False | By George Vecsey, Special To the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/nyregion/parking-rules-855188.html | Parking Rules | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/opinion/note-to-readers.html | Note to Readers | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/management-technologies-inc-reports-earnings-for-qtr-to-july-31.html | Management Technologies Inc reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/sports/the-seoul-olympics-men-s-basketball-us-stops-brazil-to-reach-3-0-mark.html | THE SEOUL OLYMPICS: MEN'S BASKETBALL; U.S. Stops Brazil To Reach 3-0 Mark | False | By Peter Alfano, Special To the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/sports/the-seoul-olympics-gymnastics-soviet-men-set-record-for-games.html | THE SEOUL OLYMPICS: GYMNASTICS; Soviet Men Set Record for Games | False | By Michael Janofsky, Special To the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/opinion/l-the-nail-s-story-760488.html | The Nail's Story | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/sports/the-seoul-olympics-swimming-suriname-s-nesty-stuns-field.html | THE SEOUL OLYMPICS: SWIMMING; Suriname's Nesty Stuns Field | False | By Frank Litsky, Special To the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/biomet-inc-reports-earnings-for-qtr-to-aug-31.html | Biomet Inc reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/sports/results-plu.html | RESULTS PLU | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/world/argentine-elected-chief-of-43d-general-assembly.html | Argentine Elected Chief of 43d General Assembly | False | By Paul Lewis, Special To the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/company-news-new-subaru-model.html | COMPANY NEWS; New Subaru Model | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/business-technology-hdtv-will-us-be-in-the-picture.html | BUSINESS TECHNOLOGY; HDTV: Will U.S. Be in the Picture? | False | By Calvin Sims | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/murdoch-sets-deal-to-sell-stake-in-elle.html | Murdoch Sets Deal to Sell Stake in Elle | False | By Geraldine Fabrikant | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/world/cia-tied-to-nicaragua-provocations.html | C.I.A. Tied to Nicaragua Provocations | False | By Susan F. Rasky, Special To the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/digitech-inc-reports-earnings-for-qtr-to-july-31.html | Digitech Inc reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/nyregion/ambulance-chief-plans-60-vehicle-backup-fleet.html | Ambulance Chief Plans 60-Vehicle Backup Fleet | False | By Michel Marriott | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/sports/boxing-notebook-the-tyson-deal-that-fell-through.html | Boxing Notebook; The Tyson Deal That Fell Through | False | By Phil Berger | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/the-media-business-advertising-shearson-expands-tv-presentations.html | THE MEDIA BUSINESS: Advertising; Shearson Expands TV Presentations | False | By Philip H. Dougherty | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/opinion/l-let-s-go-back-to-a-separate-vice-president-vote-elder-statesman-role-760588.html | Let's Go Back to a Separate Vice President Vote; Elder Statesman Role | False | | 1988-09-28 | TX 2-401641 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/style/adding-fuel-to-americans-taste-for-fiery-foods.html | Adding Fuel to Americans' Taste for Fiery Foods | False | By Leslie Beal Bloom | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/arts/review-dance-art-nouveau-s-esthetic-in-motion-invoking-the-spirit-of-loie-fuller.html | Review/Dance; Art Nouveau's Esthetic in Motion: Invoking the Spirit of Loie Fuller | False | By Anna Kisselgoff, Special To the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/us/santa-ana-journal-drunken-drivers-visit-the-morgue.html | Santa Ana Journal; Drunken Drivers Visit the Morgue | False | By David S. Wilson, Special To the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/sports/yanks-win-to-keep-their-hopes-alive.html | Yanks Win to Keep Their Hopes Alive | False | By Michael Martinez | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/us-capital-corp-reports-earnings-for-qtr-to-july-31.html | US Capital Corp reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/us/state-by-state-game-of-political-roulette-for-california-s-key-vote.html | STATE BY STATE; Game of Political Roulette For California's Key Vote | False | By E. J. Dionne Jr., Special To the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/garden/de-gustibus-apples-best-just-off-the-tree.html | DE GUSTIBUS; Apples: Best Just Off the Tree | False | By Marian Burros | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/garden/a-first-rate-crop.html | A First-Rate Crop | False | By Keith Dubay, Special To the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/world/armenians-hold-rally-over-disputed-region.html | Armenians Hold Rally Over Disputed Region | False | AP | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/krelitz-industries-reports-earnings-for-qtr-to-july-31.html | Krelitz Industries() reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/arts/the-pop-life-932488.html | The Pop Life | False | By Stephen Holden | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/garden/a-fountain-of-san-francisco-sweets.html | A Fountain of San Francisco Sweets | False | By Jeannette Ferrary | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/adobe-systems-inc-reports-earnings-for-qtr-to-aug31.html | Adobe Systems Inc reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/world/coast-guard-calls-off-mexico-rescue-efforts.html | Coast Guard Calls Off Mexico Rescue Efforts | False | Special to the New York Times | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/sports/olympic-highlights.html | OLYMPIC HIGHLIGHTS | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/mccormick-co-inc-reports-earnings-for-qtr-to-aug31.html | McCormick & Co Inc reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/garden/wine-talk-711288.html | WINE TALK | False | By Frank J. Prial | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/us/study-finds-women-in-40-s-benefit-from-mammograms.html | Study Finds Women in 40's Benefit From Mammograms | False | By Jane E. Brody | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/opinion/a-moral-test-for-congress.html | A Moral Test for Congress | False | | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/market-place-analysts-size-up-fluor-s-prospects.html | Market Place; Analysts Size Up Fluor's Prospects | False | By Andrea Adelson | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/us/gop-chooses-gorton-democrats-race-is-close.html | G.O.P. Chooses Gorton; Democrats' Race Is Close | False | AP | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/the-media-business-advertising-for-the-affluent-yet-another-magazine.html | THE MEDIA BUSINESS; Advertising For the Affluent, Yet Another Magazine | False | By Philip H. Dougherty | 1988-09-28 | TX 2-401641 | | |
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/arts/review-television-pitting-sctv-against-the-olympics.html | Review/Television; Pitting 'SCTV' Against the Olympics | False | By John J. O'Connor | 1988-09-28 | TX 2-401641 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-21 | 1988-09-21 | https://www.nytimes.com/1988/09/21/business/company-news-martin-marietta.html | COMPANY NEWS; Martin Marietta | False | AP | 1988-09-28 | TX 2-401641 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/vie-de-france-corp-reports-earnings-for-qtr-to-june-25.html | Vie de France Corp reports earnings for Qtr to June 25 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/business-people-international-expertise-aids-westin-executive.html | BUSINESS PEOPLE; International Expertise Aids Westin Executive | False | By Harriet King | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/fisher-business-systems-reports-earnings-for-qtr-to-july-31.html | Fisher Business Systems reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/baseball-blue-jays-stall-red-sox-drive.html | BASEBALL; Blue Jays Stall Red Sox Drive | False | AP | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/opinion/the-fault-and-default-in-the-stars.html | The Fault - and Default - in the Stars | False | By Jeff Blyskal and Marie Hodge | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/the-seoul-olympics-weight-lifting-123-pound-gold-medalist-fails-drug-test.html | THE SEOUL OLYMPICS: WEIGHT LIFTING; 123-Pound Gold Medalist Fails Drug Test | False | By Lawrie Mifflin, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/heavy-selloff-pushes-gold-price-below-400.html | Heavy Selloff Pushes Gold Price Below $400 | False | By Jonathan P. Hicks | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/standard-logic-inc-reports-earnings-for-qtr-to-july-29.html | Standard Logic Inc reports earnings for Qtr to July 29 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/andersen-group-inc-reports-earnings-for-qtr-to-aug-28.html | Andersen Group Inc reports earnings for Qtr to Aug 28 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/world/turkey-senses-boon-to-image-in-kurd-policy.html | Turkey Senses Boon to Image In Kurd Policy | False | By Clyde Haberman, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/san-juan-racing-association-inc-reports-earnings-for-qtr-to-july-31.html | San Juan Racing Association Inc reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/yankees-ready-for-last-shot.html | Yankees Ready For Last Shot | False | By Michael Martinez | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/credit-markets-notes-and-bonds-rise-modestly.html | CREDIT MARKETS; Notes and Bonds Rise Modestly | False | By Kenneth N. Gilpin | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/garden/currents-where-architects-speak-of-what-they-build.html | CURRENTS; Where Architects Speak Of What They Build | False | By Suzanne Stephens | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/world/us-agency-urges-more-aid-for-bangladesh-now.html | U.S. Agency Urges More Aid for Bangladesh Now | False | By Elaine Sciolino, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/megadata-corp-reports-earnings-for-qtr-to-july-31.html | Megadata Corp reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/machinists-at-eastern-reject-offer.html | Machinists at Eastern Reject Offer | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/nyregion/the-talk-of-ithaca-awash-in-sailboats-a-city-guards-gorges.html | THE TALK OF ITHACA; Awash in Sailboats, a City Guards Gorges | False | By Eric Schmitt, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/us/reagan-backs-bush-in-assailing-dukakis-over-issue-of-pledge.html | Reagan Backs Bush In Assailing Dukakis Over Issue of Pledge | False | AP | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/mets-clinch-tie-for-title-but-lose-ojeda-for-season-pitchers-finger-severely-cut.html | Mets Clinch Tie for Title but Lose Ojeda for Season; Pitchers Finger Severely Cut | False | By Joseph Durso | 1988-09-28 | TX 2-401640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/ps-enterprise-group-reports-earnings-for-12mo-aug-31.html | PS Enterprise Group reports earnings for 12mo Aug 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/obituaries/carl-typermass-insurance-executive-82.html | Carl Typermass, Insurance Executive, 82 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/company-news-bankruptcy-plan-for-triad-cleared.html | COMPANY NEWS; Bankruptcy Plan For Triad Cleared | False | AP | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/us/surrogacy-a-consensus-rights-of-the-mother-upheld-in-settlement.html | SURROGACY: A CONSENSUS; Rights of the Mother Upheld in Settlement | False | By Tamar Lewin | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/briefs-270788.html | BRIEFS | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/theater/playing-on-words-from-plays-or-writing-forbidden-broadway.html | Playing on Words From Plays, Or, Writing 'Forbidden Broadway' | False | By Mervyn Rothstein | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/2-hunts-file-for-personal-bankruptcy.html | 2 Hunts File for Personal Bankruptcy | False | AP | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/north-hills-electronics-inc-reports-earnings-for-qtr-to-july-31.html | North Hills Electronics Inc reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/transform-logic-corp-reports-earnings-for-qtr-to-july-31.html | Transform Logic Corp reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/agouron-pharmaceuticals-inc-reports-earnings-for-qtr-to-june-30.html | Agouron Pharmaceuticals Inc reports earnings for Qtr to June 30 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/nyregion/inside-277988.html | INSIDE | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/premier-industrial-corp-reports-earnings-for-qtr-to-aug-31.html | Premier Industrial Corp reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/prime-capital-corp-reports-earnings-for-qtr-to-june-30.html | Prime Capital Corp reports earnings for Qtr to June 30 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/arts/review-television-70-s-series-on-women-in-rock.html | Review/Television; 70's Series On Women In Rock | False | By John J. O'Connor | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/company-news-orbit-instruments.html | COMPANY NEWS; Orbit Instruments | False | Special to the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/french-protest-aims-at-gillette.html | French Protest Aims at Gillette | False | AP | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/treasury-seeking-to-determine-cost-of-savings-rescue.html | TREASURY SEEKING TO DETERMINE COST OF SAVINGS RESCUE | False | By Nathaniel C. Nash, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/super-valu-stores-inc-reports-earnings-for-qtr-to-sept-10.html | Super Valu Stores Inc reports earnings for Qtr to Sept 10 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/the-media-business-advertising-miller-lite-stays-at-backer-spielvogel.html | THE MEDIA BUSINESS; ADVERTISING; Miller Lite Stays At Backer Spielvogel | False | By Philip H. Dougherty | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/the-seoul-olympics-roundup-american-wrestler-takes-bronze.html | THE SEOUL OLYMPICS: ROUNDUP; American Wrestler Takes Bronze | False | AP | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/texas-industries-inc-reports-earnings-for-qtr-to-aug-31.html | Texas Industries Inc reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/garden/families-share-of-households-has-shrunk.html | Families' Share of Households Has Shrunk | False | AP | 1988-09-28 | TX 2-401640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/arts/critic-s-notebook-seeking-a-consensus-on-carnegie.html | Critic's Notebook; Seeking a Consensus on Carnegie | False | By Allan Kozinn | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/us/pentagon-says-armed-forces-increased-slightly-in-august.html | Pentagon Says Armed Forces Increased Slightly In August | False | AP | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/el-chico-corp-reports-earnings-for-qtr-to-aug-22.html | El Chico Corp reports earnings for Qtr to Aug 22 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/emulex-corp-reports-earnings-for-qtr-to-july-3.html | Emulex Corp reports earnings for Qtr to July 3 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/the-media-business-advertising-bertolli-olive-oils-move-to-lowe-marschalk.html | THE MEDIA BUSINESS; ADVERTISING; Bertolli Olive Oils Move To Lowe Marschalk | False | By Philip H. Dougherty | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/nyregion/c-corrections-318288.html | Corrections | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/manatron-inc-reports-earnings-for-qtr-to-july-31.html | Manatron Inc reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/nyregion/bid-made-to-drop-yonkers-seminary-site.html | Bid Made to Drop Yonkers Seminary Site | False | By James Feron, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/garden/where-to-find-it-putting-a-new-finish-on-old-wooden-floors.html | WHERE TO FIND IT; Putting a New Finish On Old Wooden Floors | False | By Daryln Brewer | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/nyregion/thieves-prey-on-aged-subway-turnstiles.html | Thieves Prey on Aged Subway Turnstiles | False | By Kirk Johnson | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/nyregion/jersey-race-is-taking-brutal-turn.html | Jersey Race Is Taking Brutal Turn | False | By Clifford D. May | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/science/fish-oil-pill-seen-as-artery-aid.html | Fish Oil Pill Seen as Artery Aid | False | AP | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/talking-deals-ford-and-nissan-take-new-route.html | Talking Deals; Ford and Nissan Take New Route | False | By John Holusha | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Philip H. Dougherty | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/aerosonic-corp-reports-earnings-for-qtr-to-july-31.html | Aerosonic Corp reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/world/heir-to-fulfill-hirohito-s-duties.html | Heir to Fulfill Hirohito's Duties | False | Special to the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/the-media-business-advertising-needham-s-flourishing-japan-link.html | THE MEDIA BUSINESS; ADVERTISING; Needham's Flourishing Japan Link | False | By Philip H. Dougherty | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/nyregion/a-developer-foils-state-attempt-to-buy-adirondack-land.html | A Developer Foils State Attempt to Buy Adirondack Land | False | By Elizabeth Kolbert | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/savings-bailout-warning.html | Savings Bailout Warning | False | AP | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/arts/penn-plaza-removes-nudes.html | Penn Plaza Removes Nudes | False | By Douglas C. McGill | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/the-seoul-olympics-weight-lifting-intrigue-on-way-to-victory.html | THE SEOUL OLYMPICS: WEIGHT LIFTING; Intrigue on Way to Victory | False | By Peter Alfano, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/garden/currents-for-the-weak-of-finger.html | CURRENTS; For the Weak of Finger | False | By Suzanne Stephens | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/vallen-corp-reports-earnings-for-qtr-to-aug-31.html | Vallen Corp reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/garden/milan-home-of-modern-design-loses-its-cool.html | Milan, Home of Modern Design, Loses Its Cool | False | By Suzanne Slesin, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/the-seoul-olympics-medal-quota-for-soviet-squad.html | THE SEOUL OLYMPICS; Medal Quota for Soviet Squad | False | By Bill Keller, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/us/old-part-found-in-redesigned-shuttle-rocket.html | Old Part Found in Redesigned Shuttle Rocket | False | AP | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/mcdonnell-set-to-lease-plant-in-ohio.html | McDonnell Set to Lease Plant in Ohio | False | By Andrea Adelson, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/texscan-corp-reports-earnings-for-qtr-to-july-31.html | Texscan Corp reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/us/washington-state-picks-senate-foes.html | WASHINGTON STATE PICKS SENATE FOES | False | Special to the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/nyregion/news-summary-282688.html | NEWS SUMMARY | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/us/hundreds-go-on-rampage-after-a-black-man-is-slain-in-shreveport.html | Hundreds Go on Rampage After a Black Man Is Slain in Shreveport | False | AP | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/the-seoul-olympics-olympic-highlights.html | THE SEOUL OLYMPICS; Olympic Highlights | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/world/new-round-of-talks-on-southern-africa-scheduled.html | New Round of Talks on Southern Africa Scheduled | False | By Robert Pear, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/sensor-control-reports-earnings-for-qtr-to-june-30.html | Sensor Control reports earnings for Qtr to June 30 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/nyregion/quotation-of-the-day-318188.html | Quotation of the Day | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/stealth-bomber-built-by-computer-at-northrop.html | Stealth Bomber Built by Computer at Northrop | False | By John H. Cushman Jr., Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/the-seoul-olympics-angry-americans-finish-4th.html | THE SEOUL OLYMPICS; Angry Americans Finish 4th | False | By Michael Janofsky, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/no-headline-131989.html | No Headline | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/arts/review-television-barbs-and-high-praise-from-justice-marshall.html | Review/Television; Barbs and High Praise From Justice Marshall | False | By Walter Goodman | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/business-digest-283588.html | BUSINESS DIGEST | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/open-positions-on-short-sales-edge-up-on-the-big-board.html | Open Positions on Short Sales Edge Up on the Big Board | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/world/taking-stand-for-europe-thatcher-says.html | Taking Stand For Europe, Thatcher Says | False | By Craig R. Whitney, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/opinion/l-instead-of-foster-homes-revive-orphanages-027888.html | Instead of Foster Homes, Revive Orphanages | False | | 1988-09-28 | TX 2-401640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/countrywide-credit-industries-inc-reports-earnings-for-qtr-to-aug-31.html | Countrywide Credit Industries Inc reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/the-media-business-advertising-mccaffrey-mccall-gets-real-estate-job.html | THE MEDIA BUSINESS: ADVERTISING; McCaffrey & McCall Gets Real Estate Job | False | By Philip H. Dougherty | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/us/residue-of-philadelphia-siege-inquiry-is-bitterness.html | Residue of Philadelphia Siege Inquiry Is Bitterness | False | AP | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/incomes-up-only-slightly-in-august.html | Incomes Up Only Slightly In August | False | AP | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/index-for-new-york-area-shows-costs-0.5-higher.html | Index for New York Area Shows Costs 0.5% Higher | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/obituaries/christine-norden-63-stage-and-film-actress.html | Christine Norden, 63, Stage and Film Actress | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/garden/currents-remodernization-restores-an-old-buildings-harmony.html | CURRENTS; Remodernization Restores an Old Building's Harmony | False | By Suzanne Stephens | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/nyregion/body-of-bound-woman-found.html | Body of Bound Woman Found | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/opinion/essay-your-debate-guide.html | ESSAY; Your Debate Guide | False | By William Safire | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/aa-importing-co-reports-earnings-for-qtr-to-july-31.html | AA Importing Co reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/reco-international-reports-earnings-for-qtr-to-july-31.html | Reco International reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/theater/review-theater-a-look-at-emma-bovary.html | Review/Theater; A Look at Emma Bovary | False | By D. J. R. Bruckner | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/us/chicago-patients-gain-curb-on-aids-carriers.html | Chicago Patients Gain Curb on AIDS Carriers | False | AP | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/world/soviets-make-overture-to-japan-about-4-islands.html | Soviets Make Overture to Japan About 4 Islands | False | By David E. Sanger, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/national-health-enhancement-systems-inc-reports-earnings-for-qtr-to-july-31.html | National Health Enhancement Systems Inc reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/nyregion/metro-matters-boerum-s-law-victim-arrested-thief-goes-free.html | Metro Matters; Boerum's 'Law': Victim Arrested, Thief Goes Free | False | By Sam Roberts | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/arts/review-dance-jose-greco-and-family.html | Review/Dance; Jose Greco and Family | False | By Jack Anderson | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/finance-new-issues-duracell-holdings-offering-1.07-billion-in-junk-bonds.html | FINANCE/NEW ISSUES; Duracell Holdings Offering $1.07 Billion in 'Junk Bonds' | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/company-news-mellon-s-board-clears-settlements.html | COMPANY NEWS; Mellon's Board Clears Settlements | False | AP | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/nyregion/c-corrections-318388.html | Corrections | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/us/washington-talk-briefing-the-missing-meaning.html | WASHINGTON TALK: BRIEFING; The Missing Meaning | False | By Clyde H. Farnsworth and Martin Tolchin | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/chicago-dock-canal-trust-reports-earnings-for-qtr-to-june-30.html | Chicago Dock & Canal Trust reports earnings for Qtr to June 30 | False | | 1988-09-28 | TX 2-401640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/the-seoul-olympics-women-s-basketball-us-overwhelms-yugoslavia.html | THE SEOUL OLYMPICS: WOMEN'S BASKETBALL; U.S. Overwhelms Yugoslavia | False | By Peter Alfano, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/us/new-and-old-school-chiefs-differ-on-issues-and-styles.html | New and Old School Chiefs Differ on Issues and Styles | False | By Irvin Molotsky, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/garden/2700-roses-recreate-old-garden.html | 2,700 Roses Re-create Old Garden | False | By Paula Dietz | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/world/the-un-today.html | The U.N. Today | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/boardroom-business-prodcts-inc-reports-earnings-for-qtr-to-july-31.html | Boardroom Business Prodcts Inc reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/us/campaign-trail-on-the-soap-box-a-matter-of-inches.html | Campaign Trail; On the Soap Box, A Matter of Inches | False | By Maureen Dowd | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/nyregion/bergen-paper-curbed-on-delivery-in-passaic.html | Bergen Paper Curbed On Delivery in Passaic | False | AP | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/massachusetts-to-alter-investor-dispute-process.html | Massachusetts to Alter Investor Dispute Process | False | By Gregory A. Robb, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/chilmark-to-close-to-settle-charges.html | Chilmark to Close to Settle Charges | False | AP | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/us/nine-years-after-births-fbi-investigates-baby-swap-case.html | Nine Years After Births, F.B.I. Investigates Baby Swap Case | False | AP | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/us/chicago-journal-trap-and-skeet-shooting-is-it-sport-or-pollution.html | Chicago Journal; Trap and Skeet Shooting Is It Sport or Pollution? | False | By William E. Schmidt, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/precision-target-marketing-reports-earnings-for-qtr-to-july-31.html | Precision Target Marketing reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/nyregion/commuter-nixon-pulling-out-of-manhattan.html | Commuter Nixon Pulling Out of Manhattan | False | By Celestine Bohlen | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/the-media-business-advertising-key-executive-at-y-r-quits.html | THE MEDIA BUSINESS: ADVERTISING; Key Executive At Y.&R. Quits | False | By Philip H. Dougherty | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/us/police-union-in-boston-says-it-endorses-bush.html | Police Union in Boston Says It Endorses Bush | False | AP | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/opinion/l-let-s-commemorate-the-3-cent-stamp-061688.html | Let's Commemorate The 3-Cent Stamp | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/us/scientists-use-powerful-toxin-to-fight-spread-of-aids-virus.html | Scientists Use Powerful Toxin to Fight Spread of AIDS Virus | False | By Gina Kolata | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/us/dukakis-proposes-to-cover-costs-of-care-in-pregnancy.html | Dukakis Proposes to Cover Costs of Care in Pregnancy | False | By Andrew Rosenthal, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/opinion/the-editorial-notebook-the-truth-about-pacific-salmon.html | The Editorial Notebook; The Truth About Pacific Salmon | False | By Roger Starr | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/opinion/l-beame-opposed-shift-of-capital-funds-350788.html | Beame Opposed Shift Of Capital Funds | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/lodgistix-inc-reports-earnings-for-qtr-to-june-30.html | Lodgistix Inc reports earnings for Qtr to June 30 | False | | 1988-09-28 | TX 2-401640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/us/campaign-trail-outspoken-advice-from-a-gop-hero.html | Campaign Trail; Outspoken Advice From a G.O.P. Hero | False | By Maureen Dowd | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/the-seoul-olympics-men-s-volleyball-us-tops-argentina-despite-slow-start.html | THE SEOUL OLYMPICS: MEN'S VOLLEYBALL; U.S. Tops Argentina Despite Slow Start | False | By Michael Shapiro, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/stocks-eke-out-a-gain-on-arbitrage-activity.html | Stocks Eke Out a Gain On Arbitrage Activity | False | By Lawrence J. Demaria | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/fdp-corp-reports-earnings-for-qtr-to-aug31.html | FDP Corp reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/garden/home-improvement.html | Home Improvement | False | By John Warde | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/the-media-business-advertising-mccann-erickson-wins-champion-plugs.html | THE MEDIA BUSINESS: ADVERTISING; McCann-Erickson Wins Champion Plugs | False | By Philip H. Dougherty | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/opinion/l-is-it-a-criminal-offense-not-to-lead-the-pledge-a-formal-rite-352588.html | Is It a Criminal Offense Not to Lead the Pledge?; A Formal Rite | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/major-video-reports-earnings-for-qtr-to-july-31.html | Major Video reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/sports-people-mitch-green-arrested.html | SPORTS PEOPLE; Mitch Green Arrested | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/world/pakistani-opposition-leader-gives-birth-to-7-pound-boy.html | Pakistani Opposition Leader Gives Birth to 7-Pound Boy | False | AP | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/garden/replacing-furniture-hinges.html | Replacing Furniture Hinges | False | By Michael Varese | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/the-seoul-olympics-swimming-gold-medal-consoles-biondi.html | THE SEOUL OLYMPICS: SWIMMING; Gold Medal Consoles Biondi | False | By Frank Litsky, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/us/state-by-state-pennsylvanians-search-for-lesser-of-two-evils.html | State by State; Pennsylvanians Search For Lesser of Two Evils | False | By R. W. Apple Jr., Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/world/moscow-said-to-suggest-separate-pact-on-warheads.html | Moscow Said to Suggest Separate Pact on Warheads | False | By Michael R. Gordon, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/nyregion/archdiocese-to-hold-synod-and-give-laity-a-voice-in-it.html | Archdiocese to Hold Synod And Give Laity a Voice in It | False | By Peter Steinfels | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/leeco-diagnostics-inc-reports-earnings-for-year-to-june-30.html | Leeco Diagnostics Inc reports earnings for Year to June 30 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/us/phone-service-knocked-out-by-texas-state-workers-calls.html | Phone Service Knocked Out By Texas State Workers' Calls | False | AP | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/dsp-technology-reports-earnings-for-qtr-to-july-31.html | DSP Technology reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/bermuda-star-line-reports-earnings-for-qtr-to-june-30.html | Bermuda Star Line reports earnings for Qtr to June 30 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/executive-changes-112988.html | EXECUTIVE CHANGES | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/us/federal-policy-against-discrimination-is-sought-for-aids-victims.html | Federal Policy Against Discrimination Is Sought for AIDS Victims | False | By Bruce Lambert, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/nyregion/c-corrections-191088.html | Corrections | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/us/jackson-s-relative-is-charged-in-killing-of-former-employee.html | Jackson's Relative Is Charged in Killing Of Former Employee | False | AP | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/price-data-ease-inflation-fears.html | Price Data Ease Inflation Fears | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/southland-communications-inc-reports-earnings-for-qtr-to-july-31.html | Southland Communications Inc reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/us/campaign-trail-eyeball-to-eyeball-and-dukakis-blinks.html | Campaign Trail; Eyeball to Eyeball, And Dukakis Blinks | False | By Maureen Dowd | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/nyregion/two-shot-one-fatally-as-they-sit-in-an-auto.html | Two Shot, One Fatally, As They Sit in an Auto | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/commonwealth-mortgage-reports-earnings-for-qtr-to-july-31.html | Commonwealth Mortgage reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/arts/review-music-steve-forbert-s-folk-rock.html | Review/Music; Steve Forbert's Folk-Rock | False | By Stephen Holden | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/us/health-sickness-in-old-age-preparing-now-can-help-to-ease-the-burdens.html | HEALTH; Sickness in Old Age: Preparing Now Can Help to Ease the Burdens | False | By Warren E. Leary, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/the-seoul-olympics-costa-ricans-celebrate-medal.html | THE SEOUL OLYMPICS; Costa Ricans Celebrate Medal | False | AP | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/diversified-industries-inc-reports-earnings-for-qtr-to-july-31.html | Diversified Industries Inc reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/garden/african-art-and-life-reflected-in-fabrics.html | African Art And Life Reflected In Fabrics | False | By Norma Zane Chaplain | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/the-seoul-olympics-boxing-protest-gets-ugly-after-korean-loses.html | THE SEOUL OLYMPICS: BOXING; Protest Gets Ugly After Korean Loses | False | AP | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/us-soviet-publishing-pact.html | U.S.-Soviet Publishing Pact | False | AP | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/the-seoul-olympics-the-games-at-a-glance.html | THE SEOUL OLYMPICS; The Games at a Glance | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/tyson-vs-tv-camera.html | Tyson vs. TV Camera | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/chefs-international-inc-reports-earnings-for-qtr-to-july-31.html | Chefs International Inc reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/mega-group-reports-earnings-for-qtr-to-july-31.html | Mega Group reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/edwards-a-g-sons-inc-reports-earnings-for-qtr-to-aug-31.html | Edwards, A G & Sons Inc reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/us/cockpit-in-crash-sold-for-flight-simulator.html | Cockpit in Crash Sold For Flight Simulator | False | AP | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/construction-of-housing-down-3.3.html | Construction Of Housing Down 3.3% | False | AP | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/company-news-polaroid-files-lawsuit-to-block-takeover.html | COMPANY NEWS; Polaroid Files Lawsuit To Block Takeover | False | By Andrea Adelson, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/consumers-financial-corporation-reports-earnings-for-qtr-to-june-30.html | Consumers Financial Corporation reports earnings for Qtr to June 30 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/arts/review-opera-new-violetta-and-germont-in-la-traviata.html | Review/Opera; New Violetta And Germont In 'La Traviata' | False | By Will Crutchfield | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/theater/review-operetta-changes-in-widow-cast.html | Review/Operetta; Changes in 'Widow' Cast | False | By Allan Kozinn | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/world/africans-weigh-threat-of-aids-to-economies.html | Africans Weigh Threat of AIDS to Economies | False | By Jane Perlez, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/garden/calendar-crafts-tiny-plants-and-tours.html | Calendar: Crafts, Tiny Plants and Tours | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/world/burma-s-army-despite-foe-appears-to-control-capital.html | Burma's Army, Despite Foe, Appears to Control Capital | False | By Seth Mydans, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/world/syria-summons-lebanese-leaders-as-beirut-regime-nears-collapse.html | Syria Summons Lebanese Leaders As Beirut Regime Nears Collapse | False | By Alan Cowell, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/texaco-s-plan-in-ecuador.html | Texaco's Plan In Ecuador | False | AP | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/faradyne-reports-earnings-for-qtr-to-july-31.html | Faradyne reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/2-gold-powers-in-takeover-battle.html | 2 Gold Powers in Takeover Battle | False | By Steve Lohr, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/compuscan-inc-reports-earnings-for-qtr-to-aug-31.html | Compuscan Inc reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/us/jury-has-mexico-murder-case.html | Jury Has Mexico Murder Case | False | AP | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/garden/life-in-the-30-s.html | Life in the 30's | False | By Anna Quindlen | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/precision-standard-inc-reports-earnings-for-qtr-to-july-31.html | Precision Standard Inc reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/mony-real-estate-investors-reports-earnings-for-qtr-to-aug-31.html | Mony Real Estate Investors reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/world/white-house-moves-to-head-off-shift-from-a-tough-stance-on-iran.html | White House Moves to Head Off Shift From a Tough Stance on Iran | False | By Elaine Sciolino, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/neiman-marcus-group-reports-earnings-for-qtr-to-july-30.html | Neiman-Marcus Group reports earnings for Qtr to July 30 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/arts/the-pepsico-summerfare-says-next-summer-will-be-its-last.html | The Pepsico Summerfare Says Next Summer Will Be Its Last | False | By Bernard Holland | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/theater/review-theater-a-work-by-o-casey-offered-by-countrymen.html | Review/Theater; A Work by O'Casey Offered by Countrymen | False | By Mel Gussow | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/consumer-rates-rise-in-yields-slows-down.html | CONSUMER RATES; Rise in Yields Slows Down | False | By Robert Hurtado | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/us/washington-talk-briefing-solarz-s-long-shadow.html | WASHINGTON TALK: BRIEFING; Solarz's Long Shadow | False | By Clyde H. Farnsworth and Martin Tolchin | 1988-09-28 | TX 2-401640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/finance-new-issues-citicorp-backing-paper-in-buyout.html | FINANCE/NEW ISSUES; Citicorp Backing Paper in Buyout | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/nyregion/bridge-115888.html | Bridge | False | By Alan Truscott | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/aztec-manufacturing-co-reports-earnings-for-qtr-to-aug-31.html | Aztec Manufacturing Co reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/mgi-properties-reports-earnings-for-qtr-to-aug-31.html | MGI Properties reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/computer-automation-inc-reports-earnings-for-qtr-to-june-30.html | Computer Automation Inc reports earnings for Qtr to June 30 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/the-seoul-olympics-notebook-yom-kippur-affects-contests.html | THE SEOUL OLYMPICS: NOTEBOOK; Yom Kippur Affects Contests | False | Special to the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/nyregion/rate-put-at-88-in-court-survey-on-camera-use.html | Rate Put at 88% In Court Survey On Camera Use | False | By Dennis Hevesi | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/educational-development-reports-earnings-for-qtr-to-aug-31.html | Educational Development reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/garden/a-gardener-s-world-the-quiet-charm-of-hardy-begonias.html | A GARDENER'S WORLD; The Quiet Charm Of Hardy Begonias | False | By Allen Lacy | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/us/new-hampshire-town-is-hit-again-by-arson.html | New Hampshire Town Is Hit Again by Arson | False | AP | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/systematics-inc-reports-earnings-for-qtr-to-aug-31.html | Systematics Inc reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/sports-people-tailback-ineligible.html | SPORTS PEOPLE; Tailback Ineligible | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/jay-jacobs-inc-reports-earnings-for-qtr-to-aug-31.html | Jay Jacobs Inc reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/opinion/l-is-it-a-criminal-offense-not-to-lead-the-pledge-027988.html | Is It a Criminal Offense Not to Lead the Pledge? | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/occupational-medical-corp-of-america-inc-reports-earnings-for-qtr-to-june-30.html | Occupational Medical Corp of America Inc reports earnings for Qtr to June 30 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/strauss-s-deficit-remarks-stirring-angry-reactions.html | Strauss's Deficit Remarks Stirring Angry Reactions | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/computer-communications-reports-earnings-for-qtr-to-june-30.html | Computer Communications reports earnings for Qtr to June 30 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/cabot-medical-reports-earnings-for-qtr-to-july-31.html | Cabot Medical reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/financial-news-composite-fund-reports-earnings-for-qtr-to-july-31.html | Financial News Composite Fund reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/american-hoist-derrick-co-reports-earnings-for-qtr-to-aug-31.html | American Hoist & Derrick Co reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/opinion/the-bomb-maker-becomes-a-bomb.html | The Bomb Maker Becomes a Bomb | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/fare-study-looks-at-twa.html | Fare Study Looks at T.W.A. | False | AP | 1988-09-28 | TX 2-401640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/telecalc-inc-reports-earnings-for-qtr-to-july-31.html | Telecalc Inc reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/wausau-paper-mills-co-reports-earnings-for-qtr-to-aug-31.html | Wausau Paper Mills Co reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/avant-garde-computing-inc-reports-earnings-for-qtr-to-july-31.html | Avant-Garde Computing Inc reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/nyregion/c-corrections-318488.html | Corrections | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/us/senator-aids-son-of-ex-wife.html | Senator Aids Son of Ex-Wife | False | AP | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/us/arrest-in-killing-of-veteran.html | Arrest in Killing of Veteran | False | AP | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/world/haitian-struggles-to-consolidate-power.html | Haitian Struggles to Consolidate Power | False | By Joseph B. Treaster, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/marci-international-imports-reports-earnings-for-qtr-to-july-31.html | Marci International Imports reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/nyregion/r-train-derails-in-midtown-delaying-thousands-in-morning-rush.html | R Train Derails in Midtown, Delaying Thousands in Morning Rush | False | By James Barron | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/company-news-citizens-holders-vote-acquisition.html | COMPANY NEWS; Citizens' Holders Vote Acquisition | False | AP | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/designhouse-international-reports-earnings-for-year-to-may-28.html | Designhouse International reports earnings for Year to May 28 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/garden/the-home-president-taft-knew-as-a-boy.html | The Home President Taft Knew as a Boy | False | By Fannie Weinstein | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/properties-of-america-reports-earnings-for-year-to-june-30.html | Properties of America reports earnings for Year to June 30 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/sandata-inc-reports-earnings-for-qtr-to-may-31.html | Sandata Inc reports earnings for Qtr to May 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/opinion/a-telephone-plan-that-rings.html | A Telephone Plan That Rings | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/us/health-psychology-studies-play-down-dangers-to-latchkey-children.html | HEALTH; PSYCHOLOGY; Studies Play Down Dangers to Latchkey Children | False | By Daniel Goleman | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/market-place-gundle-s-growth-and-volatility.html | Market Place; Gundle's Growth And Volatility | False | By Alison Leigh Cowan | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/arts/us-grants-asylum-to-a-bolshoi-conductor.html | U.S. Grants Asylum To a Bolshoi Conductor | False | AP | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/engineering-measurements-company-reports-earnings-for-qtr-to-july-31.html | Engineering Measurements Company reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/results-plus-283688.html | RESULTS PLUS | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/the-seoul-olympics-revival-spurs-new-confidence-for-cram.html | THE SEOUL OLYMPICS; Revival Spurs New Confidence for Cram | False | By Michael Janofsky, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/opinion/l-a-president-needs-foreign-policy-professionals-027788.html | A President Needs Foreign Policy Professionals | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/opinion/latin-blood-money.html | Latin Blood Money | False | By Richard E. Feinberg | 1988-09-28 | TX 2-401640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/transnet-corp-reports-earnings-for-year-to-june-30.html | Transnet Corp reports earnings for Year to June 30 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/obituaries/michael-francis-powers-literary-agent-51.html | Michael Francis Powers, Literary Agent, 51 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/mets-clinch-tie-for-title-but-lose-ojeda-for-season-mets-4-phillies-3.html | Mets Clinch Tie for Title but Lose Ojeda for Season; Mets 4, Phillies 3 | False | By Joseph Durso | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/us/washington-talk-the-new-presidency-transition-preparation-a-hot-growth-industry.html | WASHINGTON TALK: THE NEW PRESIDENCY; Transition Preparation, A Hot Growth Industry | False | By Steven V. Roberts, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/ault-inc-reports-earnings-for-qtr-to-aug-31.html | Ault Inc reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/key-rates-326388.html | KEY RATES | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/us/campaign-trail-the-nominees-get-advice-on-debates.html | Campaign Trail; The Nominees Get Advice on Debates | False | By Maureen Dowd | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/world/gandhi-goes-to-punjabis-with-a-plea.html | Gandhi Goes To Punjabis With a Plea | False | By Barbara Crossette, Special to the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/first-financial-savings-bank-reports-earnings-for-qtr-to-june-30.html | First Financial Savings Bank reports earnings for Qtr to June 30 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/consumer-prices-rise-0.4-again.html | Consumer Prices Rise 0.4% Again | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/briefs-112788.html | BRIEFS | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/books/studs-terkel-s-busy-year.html | Studs Terkel's Busy Year | False | By Herbert Mitgang | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/obituaries/robert-s-ferguson-73-film-company-official.html | Robert S. Ferguson, 73, Film Company Official | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/world/the-fallen-stalin-remains-on-a-pedestal-in-hometown.html | The Fallen Stalin Remains On a Pedestal in Hometown | False | By Felicity Barringer, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/cherne-enterprises-reports-earnings-for-qtr-to-june-30.html | Cherne Enterprises reports earnings for Qtr to June 30 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/chaparral-steel-co-reports-earnings-for-qtr-to-aug-31.html | Chaparral Steel Co reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/the-seoul-olympics-swimming-us-does-a-much-needed-turnaround.html | THE SEOUL OLYMPICS: SWIMMING; U.S. Does a Much-Needed Turnaround | False | By Frank Litsky, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/japan-stake-in-us-realty.html | Japan Stake in U.S. Realty | False | AP | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/books/books-of-the-times-sojourning-in-hawaii-roots-and-all.html | Books of The Times; Sojourning in Hawaii, Roots and All | False | By Christopher Lehmann-Haupt | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/sports-people-williams-stricken.html | SPORTS PEOPLE; Williams Stricken | False | | 1988-09-28 | TX 2-401640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/amereco-environmental-serves-inc-reports-earnings-for-qtr-to-aug-31.html | Amereco Environmental Services Inc reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/hudson-general-corp-reports-earnings-for-year-to-june-30.html | Hudson General Corp reports earnings for Year to June 30 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/garden/currents-putting-architects-on-film.html | CURRENTS; Putting Architects On Film | False | By Suzanne Stephens | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/world/semipalatinsk-journal-if-perestroika-were-steak-life-would-be-better.html | Semipalatinsk Journal; If Perestroika Were Steak, Life Would Be Better | False | By Philip Taubman, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/glamis-gold-reports-earnings-for-year-to-june-30.html | Glamis Gold reports earnings for Year to June 30 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/garden/currents-touring-a-varied-collection-of-gardens.html | CURRENTS; Touring a Varied Collection of Gardens | False | By Suzanne Stephens | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/jetborne-international-reports-earnings-for-qtr-to-july-31.html | Jetborne International reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/world/us-averts-atom-agency-s-ouster-of-pretoria.html | U.S. Averts Atom Agency's Ouster of Pretoria | False | By Paul Lewis, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/garden/q-a-021288.html | Q&A | False | By Bernard Gladstone | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/world/moscow-imposes-emergency-decree-in-ethnic-conflict.html | MOSCOW IMPOSES EMERGENCY DECREE IN ETHNIC CONFLICT | False | By Bill Keller, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/us/tests-show-shroud-of-turin-to-be-fraud-scientist-hints.html | Tests Show Shroud of Turin To Be Fraud, Scientist Hints | False | By Malcolm W. Browne | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/opinion/well-if-it-isnt-the-governor-of-massachusetts.html | Well, if It Isn't the Governor of Massachusetts | False | By Veronica Geng | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/transactions-186588.html | Transactions | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/biotherapeutics-inc-reports-earnings-for-qtr-to-july-31.html | Biotherapeutics Inc reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/opinion/l-is-it-a-criminal-offense-not-to-lead-the-pledge-keep-it-special-352288.html | Is It a Criminal Offense Not to Lead the Pledge?; Keep It Special | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/alliance-imaging-reports-earnings-for-qtr-to-july-31.html | Alliance Imaging reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/the-seoul-olympics-gymnastics-soviet-sweep-in-all-around.html | THE SEOUL OLYMPICS; GYMNASTICS; Soviet Sweep In All-Around | False | By Michael Janofsky, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/torotel-inc-reports-earnings-for-qtr-to-july-30.html | Torotel Inc reports earnings for Qtr to July 30 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/us/health-personal-health.html | HEALTH; PERSONAL HEALTH | False | By Jane E. Brody | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/home-unity-savings-reports-earnings-for-qtr-to-june-30.html | Home Unity Savings reports earnings for Qtr to June 30 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/us/bentsen-promises-program-to-retain-rural-hospitals.html | Bentsen Promises Program To Retain Rural Hospitals | False | By Warren Weaver Jr., Special To the New York Times | 1988-09-28 | TX 2-401640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/obituaries/robert-gwathmey-85-an-artist-of-social-passions-and-style-dies.html | Robert Gwathmey, 85, an Artist Of Social Passions and Style, Dies | False | By Douglas C. McGill | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/business-people-head-of-irish-airline-faces-new-challenges.html | BUSINESS PEOPLE; Head of Irish Airline Faces New Challenges | False | By Daniel F. Cuff | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/the-seoul-olympics-sports-of-the-times-a-lesson-from-suriname.html | THE SEOUL OLYMPICS: SPORTS OF THE TIMES; A Lesson From Suriname | False | By Dave Anderson | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/arts/burton-benjamin-service.html | Burton Benjamin Service | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/nyregion/naked-man-slays-usher-in-cathedral-and-is-killed.html | Naked Man Slays Usher In Cathedral and Is Killed | False | By John T. McQuiston | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/us/washington-talk-briefing-pride-and-deficit.html | WASHINGTON TALK: BRIEFING; Pride and Deficit | False | By Clyde H. Farnsworth and Martin Tolchin | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/garden/where-inspiration-meets-technique.html | Where Inspiration Meets Technique | False | By Lisa Hammel | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/world/iraq-used-gas-against-kurds-senate-staff-report-charges.html | Iraq Used Gas Against Kurds, Senate Staff Report Charges | False | Special to the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/us/rate-of-diplomas-and-degrees-is-the-highest-ever-us-says.html | Rate of Diplomas and Degrees Is the Highest Ever, U.S. Says | False | AP | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/digital-sets-pact-to-buy-mips-computer-design.html | Digital Sets Pact to Buy MIPS Computer Design | False | By Lawrence M. Fisher, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/us/ethic-of-protecting-land-fueled-yellowstone-fires.html | Ethic of Protecting Land Fueled Yellowstone Fires | False | By Timothy Egan, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/diodes-inc-reports-earnings-for-qtr-to-july-31.html | Diodes Inc reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/nyregion/school-enrollment-drop-shows-population-shifts.html | School-Enrollment Drop Shows Population Shifts | False | By Neil A. Lewis | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/books/saul-bellow-tries-a-new-approach.html | Saul Bellow Tries a New Approach | False | By Edwin McDowell | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/alpine-group-inc-reports-earnings-for-qtr-to-april-30.html | Alpine Group Inc reports earnings for Qtr to April 30 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/sports-people-walsh-may-go-pro.html | SPORTS PEOPLE; Walsh May Go Pro | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/universal-voltronics-corp-reports-earnings-for-qtr-to-june-30.html | Universal Voltronics Corp reports earnings for Qtr to June 30 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/baseball-notebook-robinson-won-t-let-orioles-quit-until-the-season-is-over.html | BASEBALL NOTEBOOK; Robinson Won't Let Orioles Quit Until the Season Is Over | False | By Murray Chass | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/nevada-goldfields-reports-earnings-for-year-to-june-30.html | Nevada Goldfields reports earnings for Year to June 30 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/direct-action-marketing-reports-earnings-for-qtr-to-july-31.html | Direct Action Marketing reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/business-people-a-former-singer-becomes-largest-owner-of-donnay.html | BUSINESS PEOPLE; A Former Singer Becomes Largest Owner of Donnay | False | By Paul Montgomery | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/obituaries/ex-rep-glenn-davis-73-dies.html | Ex-Rep. Glenn Davis, 73, Dies | False | AP | 1988-09-28 | TX 2-401640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/staodynamics-inc-reports-earnings-for-qtr-to-aug-27.html | Staodynamics Inc reports earnings for Qtr to Aug 27 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/the-seoul-olympics-close-up-equestrian-dressage.html | THE SEOUL OLYMPICS; Close-Up: Equestrian Dressage | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/scs-compute-reports-earnings-for-qtr-to-july-31.html | SCS-Compute reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/base-ten-systems-inc-reports-earnings-for-qtr-to-july-31.html | Base Ten Systems Inc reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/us/expensive-lobbying-pays-off-for-rifle-association.html | Expensive Lobbying Pays Off for Rifle Association | False | By Richard L. Berke, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/henley-plan-on-splitting.html | Henley Plan On Splitting | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/the-seoul-olympics-track-and-field-aouita-is-prepared-for-a-big-challenge.html | THE SEOUL OLYMPICS: TRACK AND FIELD; Aouita Is Prepared for a Big Challenge | False | By Michael Janofsky, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/southern-electronics-reports-earnings-for-qtr-to-june-30.html | Southern Electronics reports earnings for Qtr to June 30 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/us/campaign-trail-bush-on-the-stump-shuns-ivy-speak.html | Campaign Trail; Bush on the Stump Shuns Ivy-Speak | False | by Maureen Dowd | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/world/bahamas-leader-calls-us-drug-inquiry-baseless.html | Bahamas Leader Calls U.S. Drug Inquiry 'Baseless' | False | By Philip Shenon, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/camera-enterprises-reports-earnings-for-qtr-to-july-30.html | Camera Enterprises reports earnings for Qtr to July 30 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/us/court-bars-deportation-of-aliens-until-amnesty-cases-are-settled.html | Court Bars Deportation of Aliens Until Amnesty Cases Are Settled | False | AP | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/finance-new-issues-interface-offering-convertible-debt.html | FINANCE/NEW ISSUES; Interface Offering Convertible Debt | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/us/senate-backs-plan-on-energy-options.html | SENATE BACKS PLAN ON ENERGY OPTIONS | False | AP | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/world/white-house-chides-wright-over-cia-comments.html | White House Chides Wright Over C.I.A. Comments | False | By Julie Johnson, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/humphery-s-niche-is-now-established.html | Humphery's Niche Is Now Established | False | By William N. Wallace, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/garden/the-healing-power-of-a-bit-of-solitude.html | The Healing Power Of A Bit of Solitude | False | By Sharon Johnson | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/oppenheimer-industries-inc-reports-earnings-for.html | Oppenheimer Industries Inc reports earnings for | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/arts/washington-opera-fails-in-a-bid-for-funds.html | Washington Opera Fails In a Bid For Funds | False | By Irvin Molotsky, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/opinion/l-is-it-a-criminal-offense-not-to-lead-the-pledge-patriots-all-352488.html | Is It a Criminal Offense Not to Lead the Pledge?; Patriots All | False | | 1988-09-28 | TX 2-401640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/world/lebanon-s-religions.html | Lebanon's Religions | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/us/bush-like-reagan-in-1980-seeks-tax-cuts-to-stimulate-the-economy.html | Bush, Like Reagan in 1980, Seeks Tax Cuts to Stimulate the Economy | False | By Louis Uchitelle | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/world/the-costa-ricans-rock-but-some-just-shake.html | The Costa Ricans Rock, but Some Just Shake | False | By Stephen Kinzer, Special To the New York Times | 1988-09-28 | TX 2-401640 | | |
| 1988-09-22 | 1988-09-22 | https://www.nytimes.com/1988/09/22/business/202-data-systems-reports-earnings-for-qtr-to-july-31.html | 202 Data Systems reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401640 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/mars-graphic-services-reports-earnings-for-qtr-to-aug-31.html | Mars Graphic Services reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/market-place-wall-st-s-worry-about-pepperell.html | Market Place; Wall St.'s Worry About Pepperell | False | By Robert J. Cole | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/pan-am-matches-deals-offered-by-american-air.html | Pan Am Matches Deals Offered By American Air | False | By Agis Salpukas | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/arts/beds-in-the-street.html | Beds in the Street | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/us/us-pupils-get-low-mark-in-science.html | U.S. Pupils Get Low Mark in Science | False | By Joseph Berger | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/us/the-law-when-high-court-s-away-clerks-work-begins.html | THE LAW; When High Court's Away, Clerks' Work Begins | False | By Stuart Taylor Jr., Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/arts/auctions.html | Auctions | False | By Rita Reif | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/obituaries/roy-kinnear-is-dead-at-54-after-falling-from-horse-in-film.html | Roy Kinnear Is Dead At 54 After Falling From Horse in Film | False | By Susan Heller Anderson | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/us/bush-proposes-defense-policy-based-on-edge-in-technology.html | Bush Proposes Defense Policy Based on Edge in Technology | False | By Gerald M. Boyd, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/opinion/haiti-s-hopes-and-general-avril.html | Haiti's Hopes and General Avril | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/key-rates-675188.html | KEY RATES | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/opinion/l-the-panic-that-gripped-jaffa-in-april-1948-404788.html | The Panic That Gripped Jaffa in April 1948 | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/nyregion/fire-report-is-perplexing-main-street-hackensack.html | Fire Report Is Perplexing Main Street, Hackensack | False | By Jesus Rangel, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/the-seoul-olympics-basketball-us-teams-mingle-off-court.html | THE SEOUL OLYMPICS: Basketball; U.S. Teams Mingle Off Court | False | By Peter Alfano, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/world/burma-crackdown-army-in-charge.html | Burma Crackdown: Army in Charge | False | By Seth Mydans, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/second-rude-surprise-at-honeywell.html | Second Rude Surprise at Honeywell | False | By Patrick Houston, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/movies/review-film-a-family-stays-nervous-once-you-ve-shot-dad.html | Review/Film; A Family Stays Nervous Once You've Shot Dad | False | By Walter Goodman | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/arts/pop-jazz-saxophonists-with-more-than-be-bob.html | Pop/Jazz; Saxophonists With More Than Be-Bop | False | By Peter Watrous | 1988-09-28 | TX 2-401311 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/arts/dining-out-guide-french-downtown.html | Dining Out Guide: French, Downtown | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/world/un-chief-in-south-africa-gives-pledge-on-namibia.html | U.N. Chief, in South Africa, Gives Pledge on Namibia | False | By Christopher S. Wren, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/nyregion/executive-convicted-in-asbestos-bribe-case.html | Executive Convicted in Asbestos Bribe Case | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/us/sequencers-putting-careers-on-hold.html | Sequencers: Putting Careers on Hold | False | By Sara Rimer | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/us/quayle-on-foreign-policy-cites-monroe-doctrine.html | Quayle, on Foreign Policy, Cites Monroe Doctrine | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/nyregion/democrats-in-the-bronx-nominate-3-for-court.html | Democrats in the Bronx Nominate 3 for Court | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/finance-new-issues-xerox-unit-offers-notes-set-at-9.35.html | FINANCE/NEW ISSUES; Xerox Unit Offers Notes Set at 9.35% | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/us/thornburgh-assails-aclu-as-having-political-agenda.html | Thornburgh Assails A.C.L.U. As Having 'Political Agenda' | False | By Philip Shenon, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/clean-harbors-inc-reports-earnings-for-qtr-to-aug31.html | Clean Harbors Inc reports earnings for Qtr to Aug 31. | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/us/as-bush-collects-a-political-windfall-dukakis-counterpunches-in-boston.html | As Bush Collects a Political Windfall, Dukakis Counterpunches in Boston | False | By Robin Toner, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/nfl-matchups-williams-is-out-schroeder-is-gone-so-rypien-starts.html | N.F.L. Matchups; Williams Is Out, Schroeder Is Gone, So Rypien Starts | False | By Thomas George, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/us/the-law-verbatim.html | THE LAW; Verbatim | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/papers-filed-by-2-hunts-give-glimpse-of-wealth.html | Papers Filed by 2 Hunts Give Glimpse of Wealth | False | By Nina Andrews, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/us-and-allies-show-ability-to-influence-currency-levels.html | U.S and Allies Show Ability To Influence Currency Levels | False | By Jonathan Fuerbringer | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/movies/films-evoking-global-themes-open-the-new-york-festival.html | Films Evoking Global Themes Open the New York Festival | False | By Stephen Holden | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/the-seoul-olympics-women-s-marathon-mota-of-portugal-runs-to-the-gold.html | THE SEOUL OLYMPICS: Women's Marathon; Mota of Portugal Runs to the Gold | False | By Michael Janofsky, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/us/minimum-wage-bill-stalled-in-senate.html | MINIMUM WAGE BILL STALLED IN SENATE | False | By Irvin Molotsky, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/us/chicago-man-kills-4-and-wounds-2-before-dying-in-a-shootout.html | Chicago Man Kills 4 and Wounds 2 Before Dying in a Shootout | False | AP | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/arts/guitar-with-loops.html | Guitar, With Loops | False | | 1988-09-28 | TX 2-401311 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/us/faa-orders-that-airlines-arm-planes-to-detect-wind-shift-peril.html | F.A.A. Orders That Airlines Arm Planes to Detect Wind Shift Peril | False | AP | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/arts/tv-weekend-superpower-rivalry.html | TV Weekend; Superpower Rivalry | False | By Walter Goodman | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/animed-inc-reports-earnings-for-qtr-to-july-31.html | Animed Inc reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/ford-aerospace-settles-in-false-pricing-case.html | Ford Aerospace Settles In False-Pricing Case | False | By Philip Shenon, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/horse-racing-notebook-grass-is-greener-for-foreign-horses.html | Horse Racing Notebook; Grass Is Greener For Foreign Horses | False | By Steven Crist | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/finance-new-issues-674988.html | FINANCE/NEW ISSUES; | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/arts/jousting-knights-and-roving-jesters-in-medieval-festival-at-the-cloisters.html | JOUSTING KNIGHTS AND ROVING JESTERS IN MEDIEVAL FESTIVAL AT THE CLOISTERS | False | By Andrew L Yarrow | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/us/ex-officer-guilty-in-death-of-agent.html | EX-OFFICER GUILTY IN DEATH OF AGENT | False | AP | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/american-greetings-corp-reports-earnings-for-qtr-to-aug31.html | American Greetings Corp reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/opinion/l-amplification-endangers-theater-s-live-quality-a-boon-for-the-elderly-404688.html | Amplification Endangers Theater's Live Quality; A Boon for the Elderly | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/finance-new-issues-israel-offering-4.8-billion-of-government-certificates.html | FINANCE/NEW ISSUES; Israel Offering $4.8 Billion Of Government Certificates | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/the-seoul-olympics-sports-of-the-times-the-breakfast-club.html | THE SEOUL OLYMPICS; Sports of The Times; The Breakfast Club | False | By George Vecsey | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/briefs-594188.html | BRIEFS | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/us/campaign-trail-democratic-view-from-the-outside.html | Campaign Trail; Democratic View From the Outside | False | By Bernard Weinraub | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/nyregion/news-summary-619888.html | NEWS SUMMARY | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/columbia-to-start-3-more-sophomores.html | Columbia to Start 3 More Sophomores | False | By William N. Wallace | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/ojeda-faces-long-road-back.html | Ojeda Faces Long Road Back | False | By Joseph Durso | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/obituaries/carl-f-farbach-87-a-new-deal-lawyer.html | Carl F. Farbach, 87, A New Deal Lawyer | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/opinion/two-wrongs-on-nicaragua.html | Two Wrongs on Nicaragua | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/obituaries/w-r-higginbotham-ex-news-executive-74.html | W. R. Higginbotham Ex-News Executive, 74 | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/nyregion/police-ruse-at-kennedy-airport-trips-up-high-charging-cabbies.html | Police Ruse at Kennedy Airport Trips Up High-Charging Cabbies | False | By Todd S. Purdum | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/obituaries/sheldon-coleman-is-dead-at-86-led-lantern-concern-for-decades.html | Sheldon Coleman Is Dead at 86; Led Lantern Concern for Decades | False | By Glenn Fowler | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/business-digest-606088.html | BUSINESS DIGEST | False | | 1988-09-28 | TX 2-401311 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/close-up.html | Close-Up | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/arts/the-ordinaires.html | The Ordinaires | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/us/panel-of-3-questioners-is-selected-for-initial-bush-dukakis-debate.html | Panel of 3 Questioners Is Selected For Initial Bush-Dukakis Debate | False | By Michael Oreskes, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/the-seoul-olympics-swimming-evans-and-biondi-win-gold-again.html | THE SEOUL OLYMPICS: Swimming Evans and Biondi Win Gold Again | False | By Frank Litsky, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/olympic-highlights.html | OLYMPIC HIGHLIGHTS | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/savings-industry-losses-fall-a-bit-to-3.6-billion.html | Savings Industry Losses Fall a Bit, to $3.6 Billion | False | By Nathaniel C. Nash, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/nyregion/yonkers-told-to-show-need-for-church-site.html | Yonkers Told To Show Need For Church Site | False | By James Feron | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/arts/restaurants-369488.html | Restaurants | False | By Bryan Miller | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/unisys-loan-of-computers-is-said-to-be-under-scrutiny.html | Unisys Loan of Computers Is Said to Be Under Scrutiny | False | By John H. Cushman Jr., Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/brazil-and-its-creditors-sign-debt-agreement.html | Brazil and Its Creditors Sign Debt Agreement | False | By Kenneth N. Gilpin | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/sports-people-leyland-seeks-security.html | Sports People; Leyland Seeks Security | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/opinion/l-violence-against-homosexuals-is-also-evil-patchwork-garment-690988.html | 'Violence Against Homosexuals Is Also Evil'; Patchwork Garment | False | | 1988-09-28 | TX 2-401311 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/results-plusb-j-scoot-triumphs-b-j-scoot-never-trailed-won-43d-little-brown-jug.html | Results PlusB. J. Scoot Triumphs: B. J. Scoot never trailed and won the 43d Little Brown Jug by 1 1/4 lengths over Threefold before a crowd of 47,218 yesterday at the Delaware County Fairgrounds in Delaware, Ohio. B. J. Scoot, driven by Michel LaChance, had times of 26 4/5 seconds for the quarter-mile, a Jug-record 53 4/5 for the half, and 1:23 for three quarters on the way to a winning time of 1:52 3/5 for the mile. The 3-year-old pacer, owned by Sybarite Stable of Islington, Ontario, was the first Ohio-bred horse ever to win the Little Brown Jug. Threefold, driven by Bill Fahy, finished two lengths ahead of Dare You To, driven by John Campbell. B. J. Scoot paid $6 for $2 to win. (AP) Golf 4-Way Tie in B.C. Open: Ed Dougherty, Jim Simons and Roger Maltbie each shot six-under-par 65 yesterday morning and watched as their scores held up throughout the day for the first-round lead at the $500,000 B.C. Open in Endicott. N.Y. They were joined atop the leader board by Dave Rummells, who converted birdies on four of his last six holes at the par-71 En-Joie Golf Course.(AP) Tennis Mezzadri Eliminated: Eduardo Bengoechea of Argentina eliminated the defending champion, Claudio Mezzadri of Switzerland, 6-2, 6-2 yesterday in 79 minutes to advance to the quarterfinals of the $220,000 Geneva Open. Bengoechea will meet Jordi Arrese, seeded third, who beat Jesus Colas, 6-1, 6-3, in other second-round play yesterday.(AP) | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/world/haiti-getting-back-to-normal-amid-army-moves.html | Haiti Getting Back to Normal Amid Army Moves | False | By Howard W. French, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/world/us-studying-lebanon-options-continues-calls-for-new-elections.html | U.S., Studying Lebanon Options, Continues Calls for New Elections | False | By Elaine Sciolino, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/theater/yankee-panky.html | 'Yankee Panky' | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/nyregion/wide-use-of-yonkers-tactic-unlikely-us-official-says.html | Wide Use of Yonkers Tactic Unlikely, U.S. Official Says | False | By James Feron | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/obituaries/seymour-r-kaplan-professor-66.html | Seymour R. Kaplan, Professor, 66 | False | | 1988-09-28 | TX 2-401311 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/opinion/l-liberalism-just-isn-t-the-same-as-it-used-to-be-404888.html | Liberalism Just Isn't the Same as It Used to Be | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/us/mccarthy-will-be-on-ballot-for-president-in-four-states.html | McCarthy Will Be on Ballot For President in Four States | False | AP | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/movies/review-film-a-nuclear-cover-up-in-australia.html | Review/Film; A Nuclear Cover-Up in Australia | False | By Janet Maslin | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/dynamics-research-corp-reports-earnings-for-12wks-to-sept-3.html | Dynamics Research Corp reports earnings for 12wks to Sept 3 | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/opinion/l-violence-against-homosexuals-is-also-evil-689988.html | 'Violence Against Homosexuals Is Also Evil' | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/nyregion/c-corrections-523188.html | Corrections | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/nyregion/inside-594088.html | INSIDE | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/opinion/chameleons-thrive-under-apartheid.html | Chameleons Thrive Under Apartheid | False | By Pieter-Dirk Uys | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/world/iran-clearing-mines.html | Iran Clearing Mines | False | AP | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/nyregion/c-corrections-639688.html | Corrections | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/tax-act-s-corporate-effect.html | Tax Act's Corporate Effect | False | AP | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/us/boston-u-relents-on-schools.html | Boston U. Relents on Schools | False | AP | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/the-seoul-olympics-the-life-of-a-weight-lifter-can-be-solitary-and-painful.html | THE SEOUL OLYMPICS; The Life of a Weight Lifter Can Be Solitary and Painful | False | By Michael Shapiro, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/nyregion/a-killer-in-st-patrick-s-hospital-to-jail-to-death.html | A Killer in St. Patrick's: Hospital to Jail to Death | False | By Michael T. Kaufman | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/credit-markets-bonds-fall-after-an-early-rise.html | CREDIT MARKETS; Bonds Fall After an Early Rise | False | By Phillip H. Wiggins | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/obituaries/william-j-mccarthy-book-dealer-61.html | William J. McCarthy, Book Dealer, 61 | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/us-budget-deficit-up-6.html | U.S. Budget Deficit Up 6% | False | AP | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/world/parts-of-armenia-are-blocked-off-by-soviet-troops.html | PARTS OF ARMENIA ARE BLOCKED OFF BY SOVIET TROOPS | False | By Bill Keller, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/us/aides-to-bush-rebut-report-on-noriega.html | Aides to Bush Rebut Report on Noriega | False | By Gerald M. Boyd, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/world/wright-is-denying-secret-data-leak.html | WRIGHT IS DENYING SECRET DATA LEAK | False | By Susan F. Rasky, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/opinion/in-the-nation-bush-and-the-courts.html | IN THE NATION; Bush And the Courts | False | By Tom Wicker | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/nyregion/drug-policies-for-schools-are-criticized.html | Drug Policies For Schools Are Criticized | False | By Peter Kerr | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/bellwether-exploration-corporation-reports-earnings-for-qtr-to-june-30.html | Bellwether Exploration Corporation reports earnings for Qtr to June 30 | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/isco-inc-reports-earnings-for-qtr-to-july-31.html | Isco Inc. reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401311 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/the-seoul-olympics-lewis-and-johnson-are-ready.html | THE SEOUL OLYMPICS; Lewis and Johnson Are Ready | False | By Dave Anderson, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/yanks-vs-red-sox-in-revival.html | Yanks vs. Red Sox in Revival | False | By Michael Martinez | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/nyregion/rent-law-chief-held-on-charges-in-bribe-inquiry.html | Rent-Law Chief Held on Charges In Bribe Inquiry | False | By Ronald Sullivan | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/holly-corp-reports-earnings-for-qtr-to-july-31.html | Holly Corp reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/movies/review-film-schrader-s-patty-hearst.html | Review/Film; Schrader's 'Patty Hearst' | False | By Vincent Canby | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/the-media-business-macmillan-shifts-on-bid.html | THE MEDIA BUSINESS; Macmillan Shifts on Bid | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/nyregion/nine-are-injured-as-engine-shard-punctures-a-plane-near-albany.html | Nine Are Injured as Engine Shard Punctures a Plane Near Albany | False | By James Barron | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/movies/review-film-saving-africa-s-gorillas.html | Review/Film; Saving Africa's Gorillas | False | By Janet Maslin | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/obituaries/rev-juvenal-lalor-77-ex-chief-of-university.html | Rev. Juvenal Lalor, 77, Ex-Chief of University | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/us/washington-talk-the-smithsonian-a-very-rare-collection-with-a-rarer-mandate.html | WASHINGTON TALK: THE SMITHSONIAN; A Very Rare Collection With a Rarer Mandate | False | By Barbara Gamarekian, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/world/funds-for-burma-suspended-by-us.html | FUNDS FOR BURMA SUSPENDED BY U.S. | False | Special to the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/the-games-at-a-glance.html | The Games at a Glance | False | Special to the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/company-news-first-interstate-plans-to-spin-off-bad-bank.html | COMPANY NEWS; First Interstate Plans To Spin Off 'Bad' Bank | False | By Andrea Adelson, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/us/campaign-trail-importing-help-to-get-last-word.html | Campaign Trail; Importing Help To Get Last Word | False | By Bernard Weinraub | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/mds-health-group-ltd-reports-earnings-for-qtr-to-july-31.html | MDS Health Group Ltd reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/us/washington-talk-briefing-fighting-for-ali.html | WASHINGTON TALK: BRIEFING; Fighting for Ali | False | By Charlotte Evans and Irvin Molotsky | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/about-real-estate-dispute-over-connecticut-site-ends.html | About Real Estate; Dispute Over Connecticut Site Ends | False | By Andree Brooks | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/house-panel-deals-blow-to-bank-powers-effort.html | House Panel Deals Blow To Bank-Powers Effort | False | By Nathaniel C. Nash, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/arts/review-art-kenny-scharf-grows-up.html | Review/Art; Kenny Scharf Grows Up | False | By Roberta Smith | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/us/campaign-trail-brown-considers-producing-a-sequel.html | Campaign Trail; Brown Considers Producing a Sequel | False | By Bernard Weinraub | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/movies/review-film-festival-concentric-eccentricities-in-almodovar-tale.html | Review/Film Festival; Concentric Eccentricities in Almodovar Tale | False | By Vincent Canby | 1988-09-28 | TX 2-401311 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/opinion/the-debates-dead-on-arrival.html | The Debates: Dead on Arrival | False | By Don Hewitt | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/the-seoul-olympics-boxing-anger-by-koreans-over-84-may-have-spurred-outburst.html | THE SEOUL OLYMPICS: Boxing; Anger by Koreans Over '84 May Have Spurred Outburst | False | By Peter Alfano, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/nyregion/after-the-olympics-games-of-another-kind-begin.html | After the Olympics, Games of Another Kind Begin | False | By Douglas Martin | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/nyregion/quotation-of-the-day-632688.html | Quotation of the Day | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/nyregion/parking-rules-479688.html | Parking Rules | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/the-seoul-olympics-roundup-finn-misses-chance-for-4th-rowing-gold.html | THE SEOUL OLYMPICS: Roundup; Finn Misses Chance For 4th Rowing Gold | False | AP | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/knick-tickets-going-on-sale.html | Knick Tickets Going on Sale | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/obituaries/abe-greene-89-dies-jersey-boxing-official.html | Abe Greene, 89, Dies; Jersey Boxing Official | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/univar-corp-reports-earnings-for-qtr-to-aug-31.html | Univar Corp reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/world/paris-journal-a-marriage-at-figaro-right-lies-down-with-left.html | Paris Journal; A Marriage at Figaro: Right Lies Down With Left | False | By James M. Markham, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/opinion/nbcs-debate-decision-no-applause-please.html | NBC's Debate Decision: No Applause Please | False | By Reuven Frank | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/world/gandhi-drops-measure-denounced-by-the-press.html | Gandhi Drops Measure Denounced by the Press | False | Special to the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/sports-people-pallone-part-of-inquiry.html | Sports People; Pallone Part of Inquiry | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/comprehensive-care-corp-reports-earnings-for-qtr-to-aug-31.html | Comprehensive Care Corp reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/arts/25-grants-go-to-arts-projects.html | 25 Grants Go to Arts Projects | False | By William H. Honan | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/arts/review-concert-brass-sounds-from-medieval-to-the-modern.html | Review/Concert; Brass Sounds, From Medieval To the Modern | False | By Allan Kozinn | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/movies/review-film-bad-men-traveling-and-killing.html | Review/Film; Bad Men Traveling And Killing | False | By Richard F. Shepard | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/campbell-gets-new-chairman.html | Campbell Gets New Chairman | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/business-people-lawyer-fighting-hunts-sees-delay-tactics.html | BUSINESS PEOPLE; Lawyer Fighting Hunts Sees Delay Tactics | False | By Daniel F. Cuff | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/us/baptist-agency-won-t-give-out-report-on-aids.html | Baptist Agency Won't Give Out Report on AIDS | False | By Peter Steinfels | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/opinion/l-amplification-endangers-theater-s-live-quality-687688.html | Amplification Endangers Theater's Live Quality | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/arts/review-art-a-sculptural-circus-of-whips-and-suspense.html | Review/Art; A Sculptural Circus Of Whips and Suspense | False | By Michael Kimmelman | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/company-news-envirodyne-rejects-a-takeover-offer.html | COMPANY NEWS; Envirodyne Rejects A Takeover Offer | False | Special to the New York Times | 1988-09-28 | TX 2-401311 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/the-seoul-olympics-gymnastics-all-around-title-to-shoushounova.html | THE SEOUL OLYMPICS: Gymnastics; All-Around Title To Shoushounova | False | By Lawrie Mifflin, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/opinion/l-garbage-disposal-needs-more-than-tough-rules-404988.html | Garbage Disposal Needs More Than Tough Rules | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/imf-leader-criticizes-dollar-s-rise.html | I.M.F. Leader Criticizes Dollar's Rise | False | By Steven Greenhouse, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/us/neighbors-flee-5-alarm-fire.html | Neighbors Flee 5-Alarm Fire | False | AP | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/us/the-law-at-the-bar.html | THE LAW; At The Bar | False | By David Margolick | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/movies/strangers-on-a-train-in-kansas.html | Strangers On a Train, In 'Kansas' | False | By Caryn James | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/opinion/l-massachusetts-updates-mental-health-system-404488.html | Massachusetts Updates Mental Health System | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/college-football-georgia-planning-to-control-south-carolina-passer.html | College Football; Georgia Planning to Control South Carolina Passer | False | By Gordon S. White Jr. | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/world/ottawa-will-pay-compensation-to-uprooted-japanese-canadians.html | Ottawa Will Pay Compensation To Uprooted Japanese-Canadians | False | By John F. Burns, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/us/honor-journal-success-threatens-salmon-fishing.html | Honor Journal; Success Threatens Salmon Fishing | False | By Tim Nagler, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/the-media-business-advertising-old-is-good-at-memories-magazine.html | THE MEDIA BUSINESS: Advertising Old Is Good At Memories Magazine | False | By Philip H. Dougherty | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/sale-of-steel-plant-to-iraq-is-called-off.html | Sale of Steel Plant to Iraq Is Called Off | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/nyregion/c-corrections-638688.html | Corrections | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/world/japanese-protest-slur-from-britain.html | JAPANESE PROTEST SLUR FROM BRITAIN | False | By David E. Sanger, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/arts/weekender-guide.html | WEEKENDER GUIDE | False | By G.s. Bourdain | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/us/space-agency-says-proper-nozzle-rings-are-in-new-rockets.html | Space Agency Says Proper Nozzle Rings Are in New Rockets | False | AP | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/canonie-environmental-reports-earnings-for-qtr-to-aug31.html | Canonie Environmental reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/3com-corp-reports-earnings-for-qtr-to-aug-31.html | 3Com Corp reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/obituaries/sam-woodyard-dies-jazz-drummer-was-63.html | Sam Woodyard Dies; Jazz Drummer Was 63 | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/giants-manuel-catches-a-healthy-break.html | Giants' Manuel Catches a Healthy Break | False | By William C. Rhoden, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/the-seoul-olympics-track-and-field-record-start-by-joyner-kersee.html | THE SEOUL OLYMPICS: Track and Field; Record Start by Joyner-Kersee | False | AP | 1988-09-28 | TX 2-401311 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/nyregion/judge-orders-medical-exam-for-helmsley.html | Judge Orders Medical Exam For Helmsley | False | By Wayne King | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/world/nicaraguan-cancels-planned-trip-to-us-over-a-visa-dispute.html | Nicaraguan Cancels Planned Trip to U.S. Over a Visa Dispute | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/business-people-system-integrators-parting-from-founder.html | BUSINESS PEOPLE; System Integrators Parting From Founder | False | By Lawrence M. Fisher | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/us/reagan-courting-texas-democrats.html | Reagan Courting Texas Democrats | False | By Steven V. Roberts, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/movies/review-film-a-mirror-image-of-disintegration.html | Review/Film; A Mirror Image of Disintegration | False | By Janet Maslin | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/opinion/women-coaches-are-an-endangered-species.html | Women Coaches Are an Endangered Species | False | By Judith Jenkins George | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/world/haiti-terrorists-form-in-new-groups.html | Haiti Terrorists Form in New Groups | False | By Joseph B. Treaster, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/world/house-panel-seeks-to-penalize-iraq-for-gas-use.html | House Panel Seeks to Penalize Iraq for Gas Use | False | By Robert Pear, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/arts/a-magician-breaks-out-of-the-mold-and-the-pack.html | A Magician Breaks Out of the Mold (and the Pack) | False | By Glenn Collins | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/obituaries/lucien-o-hooper-92-ex-securities-analyst.html | Lucien O. Hooper, 92, Ex-Securities Analyst | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/arts/tv-weekend-townsend-and-friends.html | TV Weekend; Townsend and Friends | False | By John J. O'Connor | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/the-seoul-olympics-nbc-to-give-free-air-time.html | THE SEOUL OLYMPICS; NBC to Give Free Air Time | False | By Gerald Eskenazi | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/arts/sounds-around-town-371488.html | Sounds Around Town | False | By Peter Watrous | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/nyregion/training-firefighters-absence-widespread-standards-local-officials-decide.html | TRAINING FIREFIGHTERS; In Absence of Widespread Standards, Local Officials Decide the Programs | False | By Robert Hanley, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/seoul-olympics-women-s-marathon-small-country-takes-distant-strides-with-mota.html | THE SEOUL OLYMPICS; Women's Marathon; A 'Small Country' Takes Distant Strides With Mota | False | By George Vessey, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/theater/plow-and-butterfly-new-leads-new-light.html | 'Plow' and 'Butterfly': New Leads, New Light | False | By Frank Rich | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/nyregion/our-towns-tough-watchdog-is-bogged-down-in-political-mire.html | Our Towns; Tough Watchdog Is Bogged Down In Political Mire | False | By Michael Winerip | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/baseball-tigers-gain-on-red-sox.html | Baseball; Tigers Gain On Red Sox | False | AP | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/nyregion/episcopalians-prepare-to-select-next-bishop-of-new-york.html | Episcopalians Prepare to Select Next Bishop of New York | False | By Ari L. Goldman | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/economic-scene-the-broad-protest-on-strauss-s-plan.html | Economic Scene; The Broad Protest On Strauss's Plan | False | By Leonard Silk | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/nyregion/4-suspects-in-killing-freed.html | 4 Suspects in Killing Freed | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/nyregion/bridge-437888.html | Bridge | False | By Alan Truscott | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/seabrook-plant-faces-new-test.html | Seabrook Plant Faces New Test | False | By Matthew L. Wald | 1988-09-28 | TX 2-401311 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/us/epa-sets-strategy-to-end-staggering-garbage-crisis.html | E.P.A. Sets Strategy to End 'Staggering' Garbage Crisis | False | By Philip Shabecoff, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/executive-changes-591388.html | EXECUTIVE CHANGES | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/books/books-of-the-times-retouched-portrait-of-a-young-poet.html | Books of The Times; Retouched Portrait of a Young Poet | False | By Caryn James | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/the-seoul-olympics-notebook-for-seoul-s-mayor-a-rule-to-regret.html | THE SEOUL OLYMPICS: Notebook; For Seoul's Mayor, A Rule to Regret | False | Special to the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/theater/on-stage.html | On Stage | False | By Enid Nemy | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/world/22-held-in-new-pretoria-crackdown.html | 22 Held in New Pretoria Crackdown | False | By John D. Battersby, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/us/tough-penalties-for-drug-abuse-voted-by-house.html | Tough Penalties For Drug Abuse Voted By House | False | By Charles Mohr, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/national-service-industries-inc-reports-earnings-for-qtr-to-aug-31.html | National Service Industries Inc reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/us/election-panel-seeks-stiffer-rules-on-spending-for-candidates.html | Election Panel Seeks Stiffer Rules on Spending for Candidates | False | By Richard L. Berke, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/nyregion/number-of-aids-cases-in-new-york-still-varies.html | Number of AIDS Cases In New York Still Varies | False | By Bruce Lambert | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/world/70000-serbs-vent-anger-at-officials.html | 70,000 Serbs Vent Anger at Officials | False | By Henry Kamm, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/soaring-mets-capture-title-with-a-flourish.html | Soaring Mets Capture Title With a Flourish | False | By Joseph Durso | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/savings-unit-acquired.html | Savings Unit Acquired | False | AP | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/nyregion/c-corrections-640788.html | Corrections | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/theater/review-theater-writings-of-passage.html | Review/Theater; Writings of Passage | False | By Mel Gussow | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/us/campaign-trail-democrats-sport-fearsome-new-look.html | Campaign Trail; Democrats Sport Fearsome New Look | False | By Bernard Weinraub | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/victory-for-mcdonnell-big-order-from-delta.html | Victory for McDonnell: Big Order From Delta | False | By Julia Flynn Siler, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/world/military-cabinet-named-in-lebanon-parliament-delays-vote.html | MILITARY CABINET NAMED IN LEBANON; Parliament Delays Vote | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/blount-inc-reports-earnings-for-qtr-to-aug-31.html | Blount Inc reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/transactions-387188.html | Transactions | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/concord-camera-corp-reports-earnings-for-qtr-to-june-30.html | Concord Camera Corp reports earnings for Qtr to June 30 | False | | 1988-09-28 | TX 2-401311 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/world/the-un-today.html | The U.N. Today | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/jets-will-try-to-ground-lions.html | Jets Will Try to Ground Lions | False | By William N. Wallace, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/mark-iv-industries-inc-reports-earnings-for-qtr-to-aug31.html | Mark IV Industries Inc reports earnings for Qtr to Aug 31 | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/arts/curbside-concert.html | Curbside Concert | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/us/former-florida-official-is-guilty-in-3-slayings.html | Former Florida Official Is Guilty in 3 Slayings | False | AP | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/arts/grey-on-trombone.html | Grey on Trombone | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/world/shevardnadze-meets-with-shultz-as-us-assesses-arms-offer.html | Shevardnadze Meets With Shultz as U.S. Assesses Arms Offer | False | By Michael R. Gordon, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/an-ftc-rule-is-reviewed.html | An F.T.C. Rule Is Reviewed | False | AP | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/world/us-administration-claims-some-credit-for-un-successes.html | U.S. Administration Claims Some Credit For U.N. Successes | False | By Julie Johnson, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/movies/review-film-love-and-unhappiness-in-sweet-hearts-dance.html | Review/Film; Love and Unhappiness in 'Sweet Hearts Dance' | False | By Janet Maslin | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/dow-falls-1049-points-program-trading-cited.html | Dow Falls 10.49 Points; Program Trading Cited | False | By Lawrence J. Demaria | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/nyregion/troubled-years-before-st-patrick-s-jorge-delgado-s-odyssey.html | TROUBLED YEARS BEFORE ST. PATRICK'S: JORGE DELGADO'S ODYSSEY | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/us/washington-talk-briefing-slim-pickings.html | WASHINGTON TALK; BRIEFING; Slim Pickings | False | By Charlotte Evans and Irvin Molotsky | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/opinion/how-robert-strauss-sinned.html | How Robert Strauss Sinned | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/us/bush-leading-dukakis-in-2-polls-defense-linked-to-gop-gains.html | Bush Leading Dukakis in 2 Polls; Defense Linked to G.O.P. Gains | False | By E. J. Dionne Jr., Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/arts/sounds-around-town-731788.html | Sounds Around Town | False | By Jon Pareles | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/setbacks-for-drexel-in-2-courts.html | Setbacks For Drexel In 2 Courts | False | By Stephen Labaton | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/opinion/messing-with-their-turnstiles.html | 'Messing With Their Turnstiles' | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/world/israelis-open-fire-on-arabs-wounding-24.html | Israelis Open Fire on Arabs, Wounding 24 | False | AP | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/the-media-business-advertising-fkb-group-to-acquire-2-more-us-companies.html | THE MEDIA BUSINESS; Advertising; FKB Group to Acquire 2 More U.S. Companies | False | By Philip H. Dougherty | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/sec-assails-brokerages-in-83-default.html | S.E.C. Assails Brokerages In '83 Default | False | By Michael Quint, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/holiday-rv-superstores-reports-earnings-for-qtr-to-july-31.html | Holiday RV Superstores reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401311 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/world/pope-to-keep-ban-on-women-priests.html | POPE TO KEEP BAN ON WOMEN PRIESTS | False | By Roberto Suro, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/company-news-holders-accept-lvmh-board.html | COMPANY NEWS; Holders Accept LVMH Board | False | Special to the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/nyregion/a-rite-of-purification-a-plea-for-forgiveness.html | A Rite of Purification, A Plea for Forgiveness | False | By Peter Steinfels | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/world/6-asian-nations-move-to-block-khmer-rouge.html | 6 Asian Nations Move To Block Khmer Rouge | False | By Paul Lewis, Special To the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/am-international-inc-reports-earnings-for-qtr-to-july-31.html | AM International Inc reports earnings for Qtr to July 31 | False | | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/business/a-savings-rescue-looms-as-big-issue-to-be-faced-in-89.html | A SAVINGS RESCUE LOOMS AS BIG ISSUE TO BE FACED IN '89 | False | By Peter T. Kilborn, Special to the New York Times | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/us/k-mart-recalls-scissors-sets.html | K Mart Recalls Scissors Sets | False | AP | 1988-09-28 | TX 2-401311 | | |
| 1988-09-23 | 1988-09-23 | https://www.nytimes.com/1988/09/23/nyregion/stein-seeks-to-end-panel-s-money.html | Stein Seeks to End Panel's Money | False | By Neil A. Lewis | 1988-09-28 | TX 2-401311 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/arts/fun-for-young.html | Fun for Young | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/us/invasion-of-quayle-territory-proves-heady-for-bentsen.html | Invasion of Quayle Territory Proves Heady for Bentsen | False | By Warren Weaver Jr., Special To the New York Times | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/company-news-debt-problem-for-federated.html | COMPANY NEWS; Debt Problem For Federated | False | Special to the New York Times | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/world/communist-back-from-exile-alarms-chile-regime-s-foes.html | Communist Back From Exile Alarms Chile Regime's Foes | False | By Shirley Christian, Special To the New York Times | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/a-vibrant-berlin-greets-the-imf.html | A VIBRANT BERLIN GREETS THE I.M.F. | False | By Serge Schmemann, Special To the New York Times | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/opinion/letter-on-university-investments-no-dollar-signs-in-researchers-eyes.html | Letter: On University Investments; No Dollar Signs in Researchers' Eyes | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/nyregion/federal-board-recommends-a-full-license-for-shoreham.html | Federal Board Recommends A Full License for Shoreham | False | By Eric Schmitt | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/us/secrecy-reigns-as-debaters-prepare.html | Secrecy Reigns as Debaters Prepare | False | By Maureen Dowd, Special To the New York Times | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/style/consumer-s-world-fax-it-your-way.html | CONSUMER'S WORLD; Fax It Your Way | False | By Ron Alexander | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/sports/the-seoul-olympics-the-games-at-a-glance.html | THE SEOUL OLYMPICS; The Games at a Glance | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/us/yellowstone-and-its-sales-pitch-undergo-rebirth.html | Yellowstone, and Its Sales Pitch, Undergo Rebirth | False | By Timothy Egan, Special To the New York Times | 1988-10-03 | TX 2-401314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/world/pretoria-will-let-un-send-transition-team-to-namibia.html | Pretoria Will Let U.N. Send Transition Team to Namibia | False | By Christopher S. Wren, Special To the New York Times | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/us/sleep-loss-said-not-to-hurt-work-of-medical-residents.html | Sleep Loss Said Not to Hurt Work of Medical Residents | False | AP | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/us/it-s-showtime-for-baby-whale.html | It's Showtime for Baby Whale | False | AP | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/nyregion/news-summary-994988.html | NEWS SUMMARY | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/style/lee-bouvier-radziwill-weds-herbert-ross-film-director.html | Lee Bouvier Radziwill Weds Herbert Ross, Film Director | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/sports/nfl-jets-to-start-criswell-at-tackle.html | N.F.L.; Jets to Start Criswell at Tackle | False | By Gerald Eskenazi, Special To the New York Times | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/patents-new-designs-for-sports-equipment-new-golf-ball-may-make-putts-easier.html | Patents; New Designs For Sports Equipment: New Golf Ball May Make Putts Easier to Sink | False | By Edmund Andrews | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/world/10-people-slain-near-salvador-village.html | 10 People Slain Near Salvador Village | False | By Lindsey Gruson, Special To the New York Times | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/your-money-using-psychology-to-help-finances.html | Your Money; Using Psychology To Help Finances | False | By Jan M. Rosen | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/sports/sports-of-the-times-shortstop-from-the-zoo.html | Sports of the Times; Shortstop From the Zoo | False | By Ira Berkow | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/opinion/mr-gorbachev-s-asian-serenade.html | Mr. Gorbachev's Asian Serenade | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/us/dukakis-s-economics.html | Dukakis's Economics | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/autoinfo-inc-reports-earnings-for-qtr-to-aug-31.html | AutoInfo Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/arts/battle-of-brains.html | Battle of Brains | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/us/answers-to-quiz.html | Answers to Quiz | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/style/miss-fiorentino-wed.html | Miss Fiorentino Wed | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/us/robb-shuns-personal-queries.html | Robb Shuns Personal Queries | False | AP | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/us/house-by-248-150-backs-bill-to-curb-imported-textiles.html | HOUSE, BY 248-150, BACKS BILL TO CURB IMPORTED TEXTILES | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/sports/the-seoul-olympics-sending-the-games-round-the-world.html | THE SEOUL OLYMPICS; SENDING THE GAMES ROUND THE WORLD | False | By Lawrie Mifflin, Special To the New York Times | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/sports/cards-topple-gooden-in-9th.html | Cards Topple Gooden in 9th | False | By Joseph Durso, Special To the New York Times | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/teleprobe-systems-inc-reports-earnings-for-year-to-june-24.html | Teleprobe Systems Inc reports earnings for Year to June 24 | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/opinion/l-presley-an-unoriginal-warhol-s-second-law-789588.html | Presley an Unoriginal; 'Warhol's Second Law' | False | | 1988-10-03 | TX 2-401314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/nyregion/regan-is-questioned-on-fund-raising.html | Regan Is Questioned on Fund Raising | False | By Frank Lynn | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/us/ex-teamster-chief-is-paroled-on-condition-of-cooperation.html | Ex-Teamster Chief Is Paroled On Condition of Cooperation | False | AP | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/us/fda-is-seeking-to-standardize-ratings-on-tampon-absorbency.html | F.D.A. Is Seeking to Standardize Ratings on Tampon Absorbency | False | AP | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/standard-microsystems-corp-reports-earnings-for-qtr-to-aug-31.html | Standard Microsystems Corp reports earnings for Qtr to Aug 31 | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/somerset-savings-bank-reports-earnings-for-qtr-to-aug-31.html | Somerset Savings Bank reports earnings for Qtr to Aug 31 | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/world/attack-on-priest-called-haiti-catalyst.html | Attack on Priest Called Haiti Catalyst | False | By Howard W. French, Special To the New York Times | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/nyregion/despite-the-weirdos-usher-refused-to-quit.html | Despite the 'Weirdos,' Usher Refused to Quit | False | By Don Terry | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/us/dukakis-s-social-aims-look-beyond-treasury.html | Dukakis's Social Aims Look Beyond Treasury | False | By Peter T. Kilborn, Special To the New York Times | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/nyregion/koch-staff-reports-tax-revenue-shortfall.html | Koch Staff Reports Tax-Revenue Shortfall | False | By Michel Marriott | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/opinion/in-burma-losing-the-will-to-commit-national-suicide.html | In Burma, Losing the Will to Commit National Suicide | False | By Donald L Ranard | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/opinion/l-long-term-care-in-new-york-state-faces-many-problems-785388.html | Long-Term Care in New York State Faces Many Problems | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/us/bill-on-alternative-fuels-gains.html | Bill on Alternative Fuels Gains | False | AP | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/sports/the-seoul-olympics-roundup-us-boxers-stretch-streak-to-7.html | THE SEOUL OLYMPICS; Roundup; U.S. Boxers Stretch Streak to 7 | False | AP | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/sports/canseco-40-40.html | Canseco: 40-40 | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/company-news-trump-griffin-pact.html | COMPANY NEWS; Trump-Griffin Pact | False | AP | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/style/consumer-s-world-radon-making-the-public-pay-attention.html | CONSUMER'S WORLD; Radon: Making the Public Pay Attention | False | By Michael Decoursy Hinds | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/food-lion-inc-reports-earnings-for-qtr-to-sept-10.html | Food Lion Inc reports earnings for Qtr to Sept 10 | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/sports/seoul-olympics-track-field-johnson-sets-world-mark-tops-lewis-100.html | THE SEOUL OLYMPICS: Track and Field; Johnson Sets World Mark and Tops Lewis in the 100 | False | By Michael Janofsky, Special To the New York Times | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/to-our-readers.html | To Our Readers | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/us/house-approves-aids-bill-by-overwhelming-margin.html | House Approves AIDS Bill By Overwhelming Margin | False | By Irvin Molotsky, Special To the New York Times | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/world/kenya-bars-rights-lawyer-from-visiting-us.html | Kenya Bars Rights Lawyer From Visiting U.S. | False | By Jane Perlez, Special To the New York Times | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/chaus-bernard-inc-reports-earnings-for-qtr-to-july-2.html | Chaus, Bernard Inc reports earnings for Qtr to July 2 | False | | 1988-10-03 | TX 2-401314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/style/consumer-s-world-coping-with-the-common-cold.html | CONSUMER'S WORLD; COPING: With the Common Cold | False | By Deborah Blumenthal | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/world/shultz-and-shevardnadze-report-limited-progress-on-cutting-arms.html | Shultz and Shevardnadze Report Limited Progress on Cutting Arms | False | By Michael R. Gordon, Special To the New York Times | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/opinion/l-presley-an-unoriginal-788088.html | Presley an Unoriginal | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/nyregion/c-corrections-037488.html | Corrections | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/movies/film-festival-a-portrait-of-thatcher-s-england.html | FILM FESTIVAL; A Portrait of Thatcher's England | False | By Janet Maslin | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/patents-new-designs-for-sports-equipment.html | Patents; New Designs For Sports Equipment: | False | By Edmund Andrews | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/company-news-nl-industries.html | COMPANY NEWS; NL Industries | False | Special to the New York Times | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/western-waste-industries-reports-earnings-for-qtr-to-june-30.html | Western Waste Industries reports earnings for Qtr to June 30 | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/books/books-of-the-times-vicious-and-virtuous-twins-in-a-fairy-tale.html | BOOKS OF THE TIMES; Vicious and Virtuous Twins in a Fairy Tale | False | By Michiko Kakutani | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/sports/red-sox-rally-in-ninth-to-beat-yankees.html | Red Sox Rally in Ninth to Beat Yankees | False | By Michael Martinez | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/nyregion/about-new-york-he-takes-care-of-everything-but-home-runs.html | About New York; He Takes Care Of Everything But Home Runs | False | By Douglas Martin | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/us/defectors-reportedly-return.html | Defectors Reportedly Return | False | AP | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/nyregion/company-cited-in-fatal-scaffold-collapse.html | Company Cited in Fatal Scaffold Collapse | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/arts/piano-bass-drums.html | Piano-Bass-Drums | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/sports/the-seoul-olympics-the-busiest-days-begin.html | THE SEOUL OLYMPICS; The Busiest Days Begin | False | Special to the New York Times | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/obituaries/stuart-janney-81-top-horse-breeder-dies-in-an-accident.html | Stuart Janney, 81, Top Horse Breeder, Dies in an Accident | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/nyregion/youth-given-6-month-term-in-attack-case.html | Youth Given 6-Month Term In Attack Case | False | By Joseph P. Fried | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/sports/the-seoul-olympics-track-and-field-joyner-kersee-long-jump-sets-a-mark.html | THE SEOUL OLYMPICS; Track and Field; Joyner-Kersee Long Jump Sets a Mark | False | AP | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/us/gop-group-assails-dukakis-on-farm-policies.html | G.O.P. Group Assails Dukakis on Farm Policies | False | AP | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/nyregion/man-is-arrested-in-brooklyn-auto-break-in.html | Man Is Arrested in Brooklyn Auto Break-In | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/opinion/l-hunting-for-bargain-flights-by-alternate-routes-784888.html | Hunting for Bargain Flights by Alternate Routes | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/nyregion/c-corrections-902088.html | Corrections | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/nbc-faces-a-tough-fight-as-olympics-ratings-lag.html | NBC Faces a Tough Fight As Olympics Ratings Lag | False | By Randall Rothenberg | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/style/guidepost-going-for-the-ingots.html | GUIDEPOST; GOING FOR THE INGOTS | False | | 1988-10-03 | TX 2-401314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/us/dukakis-signs-jackson-to-record-radio-spots.html | Dukakis Signs Jackson to Record Radio Spots | False | AP | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/us/former-nazi-guard-deported.html | Former Nazi Guard Deported | False | AP | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/sports/the-seoul-olympics-olympic-highlights.html | THE SEOUL OLYMPICS; Olympic Highlights | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/patents-new-designs-for-sports-equipment-a-softer-baseball.html | Patents; New Designs For Sports Equipment: A Softer Baseball | False | By Edmund Andrews | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/jack-carl-312-futures-reports-earnings-for-year-to-june-30.html | Jack Carl/312 Futures reports earnings for Year to June 30 | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/world/witness-says-ira-suspects-were-killed-as-they-gave-up.html | Witness Says I.R.A. Suspects Were Killed as They Gave Up | False | AP | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/style/janice-shatton-is-wed-to-frederick-g-tate.html | Janice Shatton Is Wed To Frederick G. Tate | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/bond-prices-end-session-slightly-lower.html | Bond Prices End Session Slightly Lower | False | By Phillip H. Wiggins | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/opinion/l-hunting-for-bargain-flights-by-alternate-routes-hidden-city-ploy-793988.html | Hunting for Bargain Flights by Alternate Routes; 'Hidden City' Ploy | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/nyregion/city-manager-cites-failure-of-government-in-fatal-jersey-fire.html | City Manager Cites Failure of Government in Fatal Jersey Fire | False | By Robert Hanley, Special To the New York Times | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/us/rape-victim-s-cries-unheeded.html | Rape Victim's Cries Unheeded | False | AP | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/obituaries/cardinal-de-furstenberg-dies-in-belgium-at-83.html | Cardinal de Furstenberg Dies in Belgium at 83 | False | AP | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/opinion/on-refugees-generous-but-clumsy.html | On Refugees: Generous but Clumsy | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/sports/sports-people-cordero-to-serve-ban.html | SPORTS PEOPLE; Cordero to Serve Ban | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/world/in-heathrow-holding-room-reporter-s-ordeal.html | In Heathrow Holding Room: Reporter's Ordeal | False | By Sheila Rule, Special To the New York Times | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/sports/red-sox-celebrate-comeback.html | Red Sox Celebrate Comeback | False | By Murray Chass | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/company-news-american-medical-tie-cut-by-firm.html | COMPANY NEWS; American Medical Tie Cut by Firm | False | Special to the New York Times | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/obituaries/mother-margarita-maria-hospital-administrator-85.html | Mother Margarita Maria, Hospital Administrator, 85 | False | AP | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/obituaries/david-rollin-du-val-securities-analyst-38.html | David Rollin Du Val, Securities Analyst, 38 | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/dow-up-10.67-amid-listless-activity.html | Dow Up 10.67 Amid Listless Activity | False | By Lawrence J. Demaria | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/hauser-chemical-research-inc-reports-earnings-for-qtr-to-july-31.html | Hauser Chemical Research Inc reports earnings for Qtr to July 31 | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/futures-options-price-of-oil-is-off-sharply-on-fears-of-opec-failure.html | FUTURES/OPTIONS; Price of Oil Is Off Sharply On Fears of OPEC Failure | False | By Matthew L. Wald | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/oracle-corp-reports-earnings-for-qtr-to-aug-31.html | Oracle Corp reports earnings for Qtr to Aug 31 | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/arts/tokyo-s-on-its-toes-for-city-ballet.html | Tokyo's on Its Toes for City Ballet | False | By David E. Sanger, Special To the New York Times | 1988-10-03 | TX 2-401314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/us/filibuster-on-4.55-wage-survives-a-new-assault.html | Filibuster on $4.55 Wage Survives a New Assault | False | AP | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/nyregion/truck-accident-spills-tar-on-jersey-turnpike.html | Truck Accident Spills Tar on Jersey Turnpike | False | AP | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/opinion/l-scenes-on-13-statehood-stamps-are-typical-not-historical-785588.html | Scenes on 13 Statehood Stamps Are Typical, Not Historical | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/company-news-rales-brothers-urge-interco-shift.html | COMPANY NEWS; Rales Brothers Urge Interco Shift | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/orders-up-by-6-for-durables.html | Orders Up By 6% for Durables | False | AP | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/opinion/from-afar-both-candidates-are-environmentalists-but-up-close-dukakis.html | From Afar, Both Candidates Are Environmentalists . . . But, Up Close, Dukakis Looks Better | False | By Jim Maddy | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/world/south-african-denied-refuge.html | South African Denied Refuge | False | AP | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/sports/sports-people-williams-eyes-return.html | SPORTS PEOPLE; Williams Eyes Return | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/coniston-may-make-bid-for-tw-services.html | Coniston May Make Bid for TW Services | False | By Alison Leigh Cowan | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/us/navy-instructor-found-guilty-in-recruit-s-drowning-death.html | Navy Instructor Found Guilty In Recruit's Drowning Death | False | AP | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/nyregion/c-corrections-037788.html | Corrections | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/theater/philip-glass-and-david-hwang-on-a-science-fiction-excursion.html | Philip Glass and David Hwang on a Science Fiction Excursion | False | By Allan Kozinn, Special To the New York Times | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/world/agreement-said-to-be-close-for-plo-to-declare-a-state.html | Agreement Said to Be Close For P.L.O. to Declare a State | False | By Alan Cowell, Special To the New York Times | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/movies/film-festival-a-south-african-thief-and-his-radicalization.html | FILM FESTIVAL; A South African Thief And His Radicalization | False | By Janet Maslin | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/patents-new-designs-for-sports-equipment-a-lighter-football.html | Patents; New Designs For Sports Equipment: A Lighter Football | False | By Edmund Andrews | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/us/irs-seeks-a-halt-to-ptl-broadcasts-in-bankruptcy-case.html | I.R.S. Seeks a Halt To PTL Broadcasts In Bankruptcy Case | False | AP | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/gaming-technology-inc-reports-earnings-for-year-to-june-30.html | Gaming & Technology Inc reports earnings for Year to June 30 | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/la-quinta-motor-inns-inc-reports-earnings-for-qtr-to-aug31.html | La Quinta Motor Inns Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/electro-scientific-industries-inc-reports-earnings-for-qtr-to-aug31.html | Electro Scientific Industries Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/style/consumer-s-world-for-leaf-avalanches-try-a-power-blower.html | CONSUMER'S WORLD; For Leaf Avalanches, Try a Power Blower | False | By Joan Lee Faust | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/opinion/l-recalling-jean-pierre-ponnelle-who-brought-opera-to-millions-785588.html | Recalling Jean-Pierre Ponnelle, Who Brought Opera to Millions | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/key-rates-035788.html | KEY RATES | False | | 1988-10-03 | TX 2-401314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/nyregion/jersey-insurance-official-suspended-in-fraud-case.html | Jersey Insurance Official Suspended in Fraud Case | False | AP | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/sports/sports-people-elia-and-rojas-out.html | SPORTS PEOPLE; Elia and Rojas Out | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/us/a-new-pitch-for-yellowstone.html | A New Pitch For Yellowstone | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/company-news-sears-postal-deal.html | COMPANY NEWS; Sears-Postal Deal | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/obituaries/dorothy-stimson-97-former-goucher-dean.html | Dorothy Stimson, 97, Former Goucher Dean | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/roll-call-vote-in-house-on-tightening-of-import-curbs.html | Roll-Call Vote in House on Tightening of Import Curbs | False | AP | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/us/drug-agency-allowed-to-use-bentsen-ranch-in-operations.html | Drug Agency Allowed to Use Bentsen Ranch in Operations | False | AP | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/pall-corp-reports-earnings-for-qtr-to-july-30.html | Pall Corp reports earnings for Qtr to July 30 | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/movies/cannibal-tours-film-to-open-mead-festival.html | 'Cannibal Tours' Film To Open Mead Festival | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/nyregion/jury-is-picked-for-the-myerson-trial.html | Jury Is Picked for the Myerson Trial | False | By Arnold H. Lubasch | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/nyregion/4-former-health-inspectors-get-jail-terms-for-extortion.html | 4 Former Health Inspectors Get Jail Terms for Extortion | False | By Leonard Buder | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/tii-industries-inc-reports-earnings-for-year-to-june-24.html | TII Industries Inc reports earnings for Year to June 24 | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/nyregion/inside-916388.html | INSIDE | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/company-news-baxter-stock-falls-88-estimate-cited.html | COMPANY NEWS; Baxter Stock Falls; '88 Estimate Cited | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/obituaries/eric-g-james-78-professor-and-consultant.html | Eric G. James, 78, Professor and Consultant | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/fed-voted-neutral-money-policy-in-august.html | Fed Voted Neutral Money Policy in August | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/official-sees-rate-stability.html | Official Sees Rate Stability | False | Special to the New York Times | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/us/health-care-officials-charged-in-kickback-case.html | Health Care Officials Charged in Kickback Case | False | AP | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/arts/paul-harvey-s-soapbox-of-the-air.html | Paul Harvey's Soapbox of the Air | False | By William E. Schmidt, Special To the New York Times | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/obituaries/william-shaw-79-ex-du-pont-economist.html | William Shaw, 79, Ex-Du Pont Economist | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/vehicle-sales-rose-9.9-during-mid-september.html | Vehicle Sales Rose 9.9% During Mid-September | False | By Philip E. Ross, Special To the New York Times | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/patents-new-designs-for-sports-equipment-5-bladed-boomerang-that-flies-straight.html | Patents; New Designs For Sports Equipment: A 5-Bladed Boomerang That Flies Straight Back | False | By Edmund Andrews | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/nyregion/this-is-heavy-if-the-dead-is-the-60-s-can-the-60-s-be-dead.html | This Is Heavy: If 'the Dead' Is the 60's, Can the 60's Be Dead? | False | By Sarah Lyall | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/us/the-candidates-and-fun-power.html | The Candidates And Fun Power | False | AP | 1988-10-03 | TX 2-401314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/sports/the-seoul-olympics-weight-lifting-team-lifted-after-2d-drug-test-is-failed.html | THE SEOUL OLYMPICS: Weight Lifting; Team Lifted After 2d Drug Test Is Failed | False | AP | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/sports/the-seoul-olympics-swimming-otto-of-east-germany-takes-4th-gold.html | THE SEOUL OLYMPICS: Swimming; Otto of East Germany Takes 4th Gold | False | By Frank Litsky, Special To the New York Times | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/opinion/olympics-worth-watching.html | Olympics Worth Watching | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/movies/film-festival-a-scandalous-work-for-russia-of-67.html | FILM FESTIVAL; A Scandalous Work, for Russia of '67 | False | By Vincent Canby | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/sports/sports-people-olympic-memory.html | SPORTS PEOPLE; Olympic Memory | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/us/deaver-is-sentenced-to-suspended-term-and-100000-fine.html | Deaver Is Sentenced To Suspended Term And $100,000 Fine | False | By Philip Shenon, Special To the New York Times | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/sports/transactions-964688.html | Transactions | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/isi-systems-inc-reports-earnings-for-year-to-june-30.html | ISI Systems Inc reports earnings for Year to June 30 | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/world/mexico-city-journal-state-power-vs-god-s-glory-of-saints-and-the-not-so-saintly.html | MEXICO CITY JOURNAL; State Power vs. God's Glory : Of Saints and the Not So Saintly | False | By Larry Rohter, Special To the New York Times | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/world/for-hirohito-a-vigil-without-fanfare.html | For Hirohito, a Vigil Without Fanfare | False | By David E. Sanger, Special To the New York Times | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/continental-given-tokyo-route.html | Continental Given Tokyo Route | False | By Agis Salpukas | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/kaufman-broad-home-corp-reports-earnings-for-qtr-to-aug-31.html | Kaufman & Broad Home Corp reports earnings for Qtr to Aug 31 | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/nyregion/state-legislator-faces-5-charges-in-fraud-inquiry.html | State Legislator Faces 5 Charges In Fraud Inquiry | False | By James Feron, Special To the New York Times | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/style/lee-ann-burnett-weds-thomas-david-berman.html | Lee Ann Burnett Weds Thomas David Berman | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/company-briefs-911488.html | COMPANY BRIEFS | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/nyregion/quotation-of-the-day-036188.html | Quotation of the Day | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/world/furor-in-nicaragua-on-cia-charges.html | Furor in Nicaragua on C.I.A. Charges | False | By Stephen Kinzer, Special To the New York Times | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/company-news-kroger-rejects-2-bids-and-backs-revamping.html | COMPANY NEWS; Kroger Rejects 2 Bids And Backs Revamping | False | By Robert J. Cole | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/sports/the-seoul-olympics-notebook-korean-olympic-chief-quits.html | THE SEOUL OLYMPICS: Notebook; Korean Olympic Chief Quits | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/nyregion/parking-rules-854988.html | Parking Rules | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/sports/baseball-40-40-for-canseco.html | Baseball; 40-40 for Canseco | False | AP | 1988-10-03 | TX 2-401314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/sports/the-seoul-olympics-gymnastics-soviet-men-on-another-roll.html | THE SEOUL OLYMPICS: Gymnastics; Soviet Men on Another Roll | False | By Lawrie Mifflin, Special To the New York Times | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/senate-votes-bill-for-study-of-fslic.html | Senate Votes Bill for Study Of F.S.L.I.C. | False | By Nathaniel C. Nash, Special To the New York Times | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/us/aclu-member-disputes-thornburgh-account-of-quitting.html | A.C.L.U. Member Disputes Thornburgh Account of Quitting | False | By Tamar Lewin | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/us/france-and-china-allow-sale-of-a-drug-for-early-abortion.html | France and China Allow Sale Of a Drug for Early Abortion | False | By Gina Kolata, Special To the New York Times | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/obituaries/louis-d-gualandi-63-an-interior-designer.html | Louis D. Gualandi, 63, An Interior Designer | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/nyregion/commission-plans-to-alter-taxi-meters.html | Commission Plans to Alter Taxi Meters | False | By Kirk Johnson | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/movies/film-festival-german-cad-as-seen-by-4-women.html | FILM FESTIVAL; German Cad, as Seen by 4 Women | False | By Vincent Canby | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/world/fear-of-civil-war-grows-in-lebanon.html | FEAR OF CIVIL WAR GROWS IN LEBANON | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/carolina-freight-corp-reports-earnings-for-12wks-to-sept-10.html | Carolina Freight Corp reports earnings for 12wks to sept-10 | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/arts/punk-being-examined-as-historical-movement.html | Punk Being Examined As Historical Movement | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/world/haitians-see-financial-crisis-and-plead-for-aid.html | Haitians See Financial Crisis and Plead for Aid | False | By Joseph B. Treaster, Special To the New York Times | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/business-digest-saturday-september-24-1988.html | BUSINESS DIGEST: SATURDAY, SEPTEMBER 24, 1988 | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/us/state-by-state-rural-ohioans-back-bush-despite-the-quayle-factor.html | STATE BY STATE; Rural Ohioans Back Bush Despite the Quayle Factor | False | By R. W. Apple Jr., Special To the New York Times | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/obituaries/kathleen-collins-a-film-maker-dies-at-46.html | Kathleen Collins, a Film Maker, Dies at 46 | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/sports/the-seoul-olympics-close-up-weight-lifting.html | THE SEOUL OLYMPICS: Close-Up; Weight Lifting | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/business/new-england-electric-system-reports-earnings-for-12mo-aug-31.html | New England Electric System reports earnings for 12mo Aug 31 | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/nyregion/bridge-missouri-team-wins-royal-viking-pairs-with-76-percent-score.html | Bridge; Missouri team wins Royal Viking Pairs with 76 percent score. | False | By Alan Truscott | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/opinion/from-afar-both-candidates-are-environmentalists.html | From Afar, Both Candidates Are Environmentalists . . . | False | By Michael S. Dukakis | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/nyregion/c-corrections-037588.html | Corrections | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-24 | 1988-09-24 | https://www.nytimes.com/1988/09/24/sports/results-plus-995088.html | RESULTS PLUS; | False | | 1988-10-03 | TX 2-401314 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/follow-up-on-the-news-when-hunters-are-hunted.html | FOLLOW-UP ON THE NEWS; When Hunters Are Hunted | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/movies/film-festival-sarah-bernhardt-examined-in-photographs-and-film.html | FILM FESTIVAL; Sarah Bernhardt Examined In Photographs and Film | False | By Caryn James | 1988-10-04 | TX 2-401622 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/l-appearance-anxiety-008688.html | APPEARANCE ANXIETY | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/westchester-opinion-along-the-w-ater-s-edge-menaces-and-fears.html | WESTCHESTER OPINION; Along the Water's Edge, Menaces and Fears | False | By Mary O'Bryan-Seidman | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/travel/by-rail-among-the-peaks-of-peru.html | By Rail Among the Peaks of Peru | False | By Bruce Schoenfeld | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/college-football-south-humphrey-out-with-fracture-to-foot.html | COLLEGE FOOTBALL; South; Humphrey Out With Fracture To Foot | False | AP | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/the-seoul-olympics-close-up-judo-the-gentle-way.html | THE SEOUL OLYMPICS CLOSE-UP: Judo; 'The Gentle Way' | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/news-summary-214088.html | NEWS SUMMARY | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/us/disabled-learn-to-sail-for-self-esteem.html | Disabled Learn to Sail for Self-Esteem | False | By Susan Diesenhouse, Special To the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/books/love-and-hate-for-the-perfect-hero.html | LOVE AND HATE FOR THE PERFECT HERO | False | By Hilma Wolitzer | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/supervisors-contest-unfolds-in-north-salem.html | Supervisor's Contest Unfolds in North Salem | False | By Gary Kriss | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/new-jersey-opinion-say-did-you-see-the-sign-we-saw.html | NEW JERSEY OPINION; Say, Did You See the Sign We Saw? | False | By Jud Galford | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/montville-journal-stories-diverge-about-a-teacher-accused-of-slurs.html | MONTVILLE JOURNAL; Stories Diverge About a Teacher Accused of Slurs | False | By Carla Cantor | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/college-football-oklahoma-feels-crunch-of-usc.html | COLLEGE FOOTBALL; Oklahoma Feels Crunch of U.S.C. | False | By Malcolm Moran, Special To the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/us/pentagon-delays-payments-upsetting-suppliers.html | Pentagon Delays Payments, Upsetting Suppliers | False | By John H. Cushman Jr., Special To the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/q-and-a-634088.html | Q and A | False | By Shawn G. Kennedy | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/long-island-opinion-who-caged-ebony-rabbit.html | LONG ISLAND OPINION; Who Caged Ebony Rabbit? | False | By Carol Strickland | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/l-concerns-about-coverage-244088.html | Concerns About Coverage | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/college-football-east-syracuse-trounces-virginia-tech-35-0.html | COLLEGE FOOTBALL: East; SYRACUSE TROUNCES VIRGINIA TECH, 35-0 | False | AP | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/obituaries/charles-b-persell-jr-bishop-79.html | Charles B. Persell Jr., Bishop, 79 | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/business/what-s-new-in-recycled-plastics-finding-ways-to-turn-trash-into-cash.html | WHAT'S NEW IN RECYCLED PLASTICS; Finding Ways to Turn Trash Into Cash | False | By Gordon Graff | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/business/personal-finance-when-you-need-to-send-cash-in-a-flash.html | PERSONAL FINANCE; When You Need to Send Cash in a Flash | False | By Richard J. Maturi | 1988-10-04 | TX 2-401622 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/fatal-mite-imperils-the-state-s-honeybees.html | Fatal Mite Imperils the State's Honeybees | False | By Charlotte Libov | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/l-vacancy-report-717688.html | Vacancy Report | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/world/for-canadian-liberals-a-crisis-in-leadership.html | For Canadian Liberals, A Crisis in Leadership | False | By John F. Burns, Special To the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/travel/c-correction-087188.html | Correction | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/obituaries/john-j-smith-dies-ex-squash-player-and-broker-was-75.html | John J. Smith Dies; Ex-Squash Player And Broker Was 75 | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/theater-review-holmes-adventure-is-untraditional.html | THEATER REVIEW; Holmes Adventure Is Untraditional | False | By Leah D. Frank | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/chase-manhattan-s-man-in-hong-kong.html | CHASE MANHATTAN'S MAN IN HONG KONG | False | By Frank Ching | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/movies/television-tracey-ullman-she-s-a-real-character.html | TELEVISION; Tracey Ullman: She's a Real Character | False | By Thomas O'Connor | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/books/being-and-cappuccino.html | BEING AND CAPPUCCINO | False | By Maureen Quilligan | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/business/investing-a-bet-on-arabian-receivables.html | INVESTING; A Bet on Arabian Receivables | False | By Lawrence J. Demaria | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/fulfilling-olympic-dreams.html | Fulfilling Olympic Dreams | False | By Vincent M. Mallozzi | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/books/in-short-nonfiction-374388.html | IN SHORT; NONFICTION | False | By Andrea Barnet | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/archives/gardening-bulbs-and-perennials-as-teammates.html | GARDENING; Bulbs and Perennials as Teammates | True | By Martha Oliver | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/us/episcopal-diocese-chooses-first-woman-to-be-a-bishop.html | Episcopal Diocese Chooses First Woman to Be a Bishop | False | By James Barron | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/elizabeth-otto-weds-christopher-paquette.html | Elizabeth Otto Weds Christopher Paquette | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/to-start-with-when-the-ceo-won-t-go.html | TO START WITH . . .; WHEN THE C.E.O. WON'T GO | False | By Jeffrey Sonnenfeld | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/connecticut-guide-660888.html | CONNECTICUT GUIDE | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/dance-view-in-london-a-sense-of-the-ballet-world-s-intimacy.html | DANCE VIEW; In London, a Sense of the Ballet World's Intimacy | False | By Jack Anderson | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/c-a-correction-632988.html | A CORRECTION | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/the-andrus-planetarium.html | The Andrus Planetarium | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/mary-elizabeth-mccaffrey-is-wed-to-john-t-daniel.html | Mary Elizabeth McCaffrey Is Wed to John T. Daniel | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/books/a-spook-when-young.html | A SPOOK WHEN YOUNG | False | by Robert Sherrod | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/answering-the-mail-662288.html | Answering The Mail | False | By Bernard Gladstone | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/alexandra-p-sheerar-weds-paul-dewey-jr.html | Alexandra P. Sheerar Weds Paul Dewey Jr. | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/angry-farmer-fends-off-developers.html | Angry Farmer Fends Off Developers | False | By Margaret McGarrity | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/social-events-dance-music-and-dining.html | SOCIAL EVENTS; Dance, Music and Dining | False | By Robert E. Tomasson | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/dr-kesselman-weds-dr-h-w-fingerhut-jr.html | Dr. Kesselman Weds Dr. H. W. Fingerhut Jr. | False | | 1988-10-04 | TX 2-401622 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/c-correction-648088.html | Correction | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/the-view-from-somers-rural-route-1-vantage-on-a-community-in-change.html | THE VIEW FROM: SOMERS RURAL ROUTE 1; Vantage on a Community in Change | False | By Lynne Ames | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/to-start-with-japan-borrows-a-chinese-wall.html | TO START WITH . . .; JAPAN BORROWS A CHINESE WALL | False | By David E. Sanger | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/the-seoul-olympics-gymnastics-golden-finale-for-soviet-men-by-lawrie-mifflin.html | THE SEOUL OLYMPICS: Gymnastics; GOLDEN FINALE FOR SOVIET MEN By LAWRIE MIFFLIN | False | Special to the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/the-seoul-olympics-us-swimmers-arrested.html | THE SEOUL OLYMPICS; U.S SWIMMERS ARRESTED | False | AP | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/l-brand-new-degree-consider-nursing-656888.html | Brand-New Degree?; Consider Nursing | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/a-charity-to-revise-practices.html | A Charity To Revise Practices | False | By Donald Janson | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/miss-oratz-to-wed-carl-siegel-nov-19.html | Miss Oratz to Wed Carl Siegel Nov. 19 | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/college-football-rutgers-holds-off-penn-state.html | COLLEGE FOOTBALL; Rutgers Holds Off Penn State | False | Special to the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/baseball-emotional-ojeda-vows-to-return.html | BASEBALL; Emotional Ojeda Vows to Return | False | By Joseph Durso, Special To the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/theater/show-boat-makes-new-waves.html | 'Show Boat' Makes New Waves | False | By Stephen Holden | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/c-correction-996888.html | CORRECTION | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/college-football-army-wins-without-a-pass.html | COLLEGE FOOTBALL; Army Wins Without A Pass | False | By Jack Cavanaugh, Special To the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/police-point-man-in-davis-shootout-is-to-testify.html | Police 'Point Man' in Davis Shootout Is to Testify | False | By William G. Blair | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/travel/shopper-s-world-florence-s-artistry-in-wood.html | SHOPPER'S WORLD; Florence's Artistry in Wood | False | By Anne Marshall Zwack | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/if-youre-thinking-of-living-in-katonah.html | If You're Thinking of Living in: Katonah | False | By Leonardo Vazquez | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/us/army-takes-blame-in-helicopter-case.html | ARMY TAKES BLAME IN HELICOPTER CASE | False | By Richard Halloran, Special To the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/a-presidents-summer-retreat.html | A President's Summer Retreat | False | By Michael F. Barry | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/dining-out-where-menu-and-music-are-lively.html | DINING OUT; Where Menu and Music Are Lively | False | By Joanne Starkey | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/travel/a-french-port-via-england.html | A French Port Via England | False | By Lailan Young | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/weekinreview/headliners-unique-conviction.html | Headliners; Unique Conviction | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/westchester-journal-fame-in-the-footlights.html | WESTCHESTER JOURNAL; Fame in the Footlights | False | By Lynne Ames | 1988-10-04 | TX 2-401622 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/elizabeth-couch-eric-forstmann-exchange-vows.html | Elizabeth Couch, Eric Forstmann Exchange Vows | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/pamela-newman-wed-to-eric-arthur-pooley.html | Pamela Newman Wed To Eric Arthur Pooley | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/opinion/l-unjust-tax-laws-corrupt-our-society-802288.html | Unjust Tax Laws Corrupt Our Society | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/in-a-chic-setting-remembrances-of-washdays-past.html | In a Chic Setting, Remembrances of Washdays Past | False | By Rita Reif | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/hartford-symphony-votes-to-strike.html | Hartford Symphony Votes to Strike | False | AP | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/books/across-africa-with-machine-gun-and-presumption.html | ACROSS AFRICA WITH MACHINE GUN AND PRESUMPTION | False | By Smith Hempstone | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/theater-plans-arouse-protests.html | Theater Plans Arouse Protests | False | By Linda Saslow | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/business/what-s-new-in-recycled-plastics-collecting-recyclables-for-profits-and-grades.html | WHAT'S NEW IN RECYCLED PLASTICS; Collecting Recyclables For Profits and Grades | False | By Gordon Graff | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/two-farms-two-fates.html | Two Farms, Two Fates | False | By Margaret McGarrity | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/camera-a-sleek-new-hybrid-enters-the-marketplace.html | CAMERA; A Sleek New Hybrid Enters the Marketplace | False | By Andy Grundberg | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/dining-out-a-traditional-japanese-menu.html | DINING OUT; A Traditional Japanese Menu | False | By Patricia Brooks | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/books/in-short-fiction.html | IN SHORT; FICTION | False | By Carrie Carmichael | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/books/what-nervous-breakdowns-are-made-of.html | WHAT NERVOUS BREAKDOWNS ARE MADE OF | False | By Gloria Jacobs | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/us/gas-mileage-tax-placed-on-more-cars-this-year.html | Gas Mileage Tax Placed on More Cars This Year | False | AP | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/opinion/l-vietnam-s-changed-since-it-fell-into-the-hands-of-the-vietnamese-797088.html | Vietnam's Changed Since It Fell Into the Hands of the Vietnamese | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/college-football-west-southwest-punter-averages-59.8-yards.html | COLLEGE FOOTBALL; West/Southwest; Punter Averages 59.8 Yards | False | AP | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/baseball-yanks-refuse-to-quit.html | BASEBALL; Yanks Refuse To Quit | False | By Michael Martinez | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/the-seoul-olympics-diving-gold-and-silver-to-chinese-women.html | THE SEOUL OLYMPICS; Diving Gold and Silver to Chinese Women | False | AP | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/national-notebook-kansas-city-mo-a-revival-for-the-west-side.html | NATIONAL NOTEBOOK: Kansas City, Mo.; A Revival for The West Side | False | By Jilian Mincer | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/music-conducting-without-dictating.html | MUSIC; Conducting Without 'Dictating' | False | By Rena Fruchter | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/carolyn-j-sedor-physician-weds.html | Carolyn J. Sedor, Physician, Weds | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/kathleen-rae-bole-becomes-the-wife-of-paul-h-klingenstein-2d-executive.html | Kathleen Rae Bole Becomes the Wife Of Paul H. Klingenstein 2d, Executive | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/weekinreview/ideas-trends-torah-scrolls-sacred-history-and-knowledge.html | IDEAS & TRENDS; Torah Scrolls: Sacred History and Knowledge | False | By Ari L. Goldman | 1988-10-04 | TX 2-401622 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/business/week-in-business-a-takeover-battle-in-the-gold-fields.html | WEEK IN BUSINESS; A Takeover Battle In the Gold Fields | False | By Steve Dodson | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/market-at-airport-may-close.html | Market At Airport May Close | False | By Sue Rubenstein | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/flaunting-success.html | FLAUNTING SUCCESS | False | By Ruth La Ferla | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/college-football-lafayette-trounces-columbia-as-lions-lose-43d-straight.html | COLLEGE FOOTBALL; Lafayette Trounces Columbia As Lions Lose 43d Straight | False | By William N. Wallace | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/l-the-case-of-paul-de-man-998988.html | THE CASE OF PAUL DE MAN | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/us/jury-hears-testimony-on-klan-attack-on-marchers.html | Jury Hears Testimony on Klan Attack on Marchers | False | Special to the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/us/house-divides-new-hampshire-town.html | House Divides New Hampshire Town | False | By Victoria White, Special To the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/iraq-s-dark-victory.html | Iraq's Dark Victory | False | By Alan Cowell | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/business/l-miles-per-gallon-081788.html | Miles Per Gallon | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/weekinreview/world-with-future-unclear-sri-lanka-s-leader-plans-depart-satisfaction.html | THE WORLD; With the Future Unclear, Sri Lanka's Leader Plans To Depart in Satisfaction | False | By Barbara Crossette | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/business/in-quotes.html | IN QUOTES | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/no-headline-661588.html | No Headline | False | By Robert A. Hamilton | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/174-laws-taking-free-this-week.html | 174 Laws Taking Free This Week | False | By Robert A. Hamilton | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/books/children-s-books-bookshelf-372088.html | CHILDREN'S BOOKS: Bookshelf | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/business/investing-behind-the-collapse-in-the-price-of-gold.html | INVESTING; Behind the Collapse in the Price of Gold | False | By Anise C. Wallace | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/us/bush-aims-at-broad-issues-in-debate-tonight-with-foe.html | Bush Aims at Broad Issues In Debate Tonight With Foe | False | By Gerald M. Boyd, Special To the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/obituaries/milton-waltcher-69-an-executive-dies.html | Milton Waltcher, 69, an Executive, Dies | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/the-seoul-olympics-olympic-highlights.html | THE SEOUL OLYMPICS; Olympic Highlights | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/hers-shifting-gears-with-my-son.html | HERS; Shifting Gears With My Son | False | BY Phyllis Rose | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/c-correction-656188.html | Correction | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/northeast-notebook-greenville-del-a-question-of-taste.html | NORTHEAST NOTEBOOK; Greenville, Del.; A Question Of Taste | False | By Maureen Milford | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/world/ex-panama-president-challenges-un-s-invitation-to-his-successor.html | Ex-Panama President Challenges U.N.'s Invitation to His Successor | False | By Paul Lewis, Special To the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/baseball-notebook-hitters-could-have-problems-in-national-league-playoff.html | BASEBALL NOTEBOOK; Hitters Could Have Problems In National League Playoff | False | By Murray Chass | 1988-10-04 | TX 2-401622 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/pamela-a-kurtz-and-c-d-welch-exchange-vows.html | Pamela A. Kurtz And C. D. Welch Exchange Vows | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/new-grants-to-finance-commuter-bus-studies.html | New Grants to Finance Commuter-Bus Studies | False | By Tessa Melvin | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/l-question-of-the-week-is-gregg-jefferies-the-rookie-of-the-year-241788.html | Question Of the Week; Is Gregg Jefferies The Rookie Of the Year? | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/susan-jacobs-lawyer-marries-richard-lobel.html | Susan Jacobs, Lawyer, Marries Richard Lobel | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/long-island-sound-cant-stand-the-heat-get-a-new-kitchen.html | LONG ISLAND SOUND; Can't Stand the Heat? Get a New Kitchen | False | By Barbara Klaus | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/books/in-short-nonfiction-whose-defeat-is-this.html | IN SHORT: NONFICTION; WHOSE DEFEAT IS THIS? | False | by Andrea Stevens | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/l-appearance-anxiety-004188.html | APPEARANCE ANXIETY | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/travel/autumn-s-gold-in-urban-settings.html | Autumn's Gold in Urban Settings | False | By Carola Kittredge | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/travel/by-wood-burner-from-buenos-aires.html | By Wood Burner From Buenos Aires | False | By Karl Zimmermann | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/art-a-sculptors-rhythmic-vision.html | ART; A Sculptor's Rhythmic Vision | False | By Phyllis Braff | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/art-at-focus-88-a-range-of-images.html | ART; At Focus '88, A Range of Images | False | By Helen A. Harrison | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/l-the-case-of-paul-de-man-998588.html | THE CASE OF PAUL DE MAN | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/opinion/l-treat-schizophrenia-as-a-health-issue-797288.html | Treat Schizophrenia As a Health Issue | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/in-yonkers-a-measured-integration-of-schools.html | IN YONKERS, A MEASURED INTEGRATION OF SCHOOLS | False | By Lisa W. Foderaro, Special To the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/us/drug-agency-allowed-to-use-bentsen-ranch-in-operations.html | Drug Agency Allowed to Use Bentsen Ranch in Operations | False | AP | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/travel/l-landscaping-087088.html | Landscaping | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/comforting-the-afflicted-in-an-intolerant-world.html | Comforting the Afflicted in an Intolerant World | False | By Fred McMorrow | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/us/westerner-is-crowned-lama.html | Westerner Is Crowned Lama | False | AP | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/us/a-matter-of-technique.html | A Matter of Technique | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/question-of-the-week-next-week-which-is-the-better-team-86-mets-or-88-mets.html | QUESTION OF THE WEEK: Next Week; Which Is The Better Team, '86 Mets, Or '88 Mets? | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/jeffrey-boden-is-wed-to-caroline-b-garnett.html | Jeffrey Boden Is Wed To Caroline B. Garnett | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/pro-football-undefeated-rams-to-show-giants-a-new-defense.html | PRO FOOTBALL; Undefeated Rams to Show Giants A New Defense | False | By William C. Rhoden | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/nancy-ameen-and-toby-hoden-marry.html | Nancy Ameen and Toby Hoden Marry | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/morgan-library-plans-show-of-german-works.html | Morgan Library Plans Show of German Works | False | | 1988-10-04 | TX 2-401622 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/l-chris-jacobs-and-compassion-070688.html | Chris Jacobs And Compassion | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/space-for-the-dead-gets-scarce.html | Space for the Dead Gets Scarce | False | By Charlotte Libov | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/city-and-state-at-odds-on-battery-park-hotel-plan.html | City and State at Odds on Battery Park Hotel Plan | False | By Thomas J. Lueck | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/us/us-launches-satellite-to-study-weather-and-to-make-spy-photos.html | U.S. Launches Satellite to Study Weather and to Make Spy Photos | False | AP | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/books/in-short-nonfiction-369288.html | IN SHORT; NONFICTION | False | By Michael Oreskes | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/the-seoul-olympics-sports-of-the-times-carl-lewis-still-doesn-t-know.html | THE SEOUL OLYMPICS: SPORTS OF THE TIMES; Carl Lewis Still Doesn't Know | False | By Dave Anderson | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/books/the-man-who-was-the-war.html | THE MAN WHO WAS THE WAR | False | By Ronald Steel | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/ms-dentzer-editor-weds.html | Ms. Dentzer, Editor, Weds | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/marshall-field-6th-to-marry-clea-olivia-newman-in-june.html | Marshall Field 6th to Marry Clea Olivia Newman in June | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/books/l-robert-kennedy-in-history-370188.html | Robert Kennedy in History | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/college-football-local-colleges-wagner-trounces-district-of-columbia.html | COLLEGE FOOTBALL: Local Colleges; Wagner Trounces District of Columbia | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/world/labor-rights-of-europeans-are-debated.html | Labor Rights Of Europeans Are Debated | False | By James M. Markham, Special To the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/in-the-region-new-jersey-recent-sales-704188.html | IN THE REGION: New Jersey; Recent Sales | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/horowitz-at-85-still-playing-free.html | HOROWITZ AT 85: STILL PLAYING FREE | False | By Anthony Tommasini | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/pop-view-speed-metal-extreme-yes-evil-no.html | POP VIEW; Speed-Metal: Extreme, Yes; Evil, No | False | By Jon Pareles | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/business/what-s-new-in-recycled-plastics-from-bottles-to-bathtubs-sinks-and-showers-too.html | WHAT'S NEW IN RECYCLED PLASTICS; From Bottles to Bathtubs - Sinks and Showers, Too | False | By Gordon Graff | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/k-j-redding-wed-to-miss-canavan.html | K. J. Redding Wed To Miss Canavan | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/streetscapes-the-lane-theater-in-a-1930-s-movie-palace-the-stars-still-come-out.html | STREETSCAPES: The Lane Theater; In a 1930's Movie Palace, the Stars Still Come Out | False | By Christopher Gray | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/us/james-brown-arrested-again.html | James Brown Arrested Again | False | AP | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/results-plus-219388.html | RESULTS PLUS | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/fall-foliage-outlook-is-optimistic.html | Fall Foliage Outlook is Optimistic | False | By Gary Kriss | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/world/moroccans-say-attack-won-t-derail-peace-effort.html | Moroccans Say Attack Won't Derail Peace Effort | False | By Paul Delaney, Special To the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/westchester-journal-646888.html | WESTCHESTER JOURNAL | False | | 1988-10-04 | TX 2-401622 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/opinion/foreign-affairs-a-new-latin-offer.html | FOREIGN AFFAIRS; A New Latin Offer | False | By Flora Lewis | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/postings-special-care-if-needed-retirement-village-plus.html | POSTINGS; Special Care If Needed; Retirement Village, Plus | False | By Thomas L. Waite | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/stalemate-over-shoreham-persists-despite-recommendation-for-license.html | Stalemate Over Shoreham Persists Despite Recommendation for License | False | By Philip S. Gutis | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/opinion/l-no-don-t-let-yellowstone-burn-797688.html | No, Don't Let Yellowstone Burn | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/antoinette-ziluca-becomes-a-bride.html | Antoinette Ziluca Becomes a Bride | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/l-graf-s-triumph-is-discredited-243988.html | Graf's Triumph Is Discredited | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/movies/film-view-in-the-theaters-an-american-harvest.html | FILM VIEW; IN THE THEATERS, AN AMERICAN HARVEST | False | By Vincent Canby | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/to-start-with-golden-oldies.html | TO START WITH . . .; GOLDEN OLDIES | False | By Mike Cannell | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/competing-with-laser-giants.html | Competing With Laser Giants | False | By Margaret McGarrity | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/connecticut-opinion-the-perils-of-shunning-america-s-past.html | CONNECTICUT OPINION; The Perils of Shunning America's Past | False | By Charles Wiggins | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/chess-a-glory-trail-for-the-underdog.html | CHESS; A Glory Trail for the Underdog | False | By Robert Byrne | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/northeast-notebook-washington-building-behind-a-cathedral.html | NORTHEAST NOTEBOOK: Washington; Building Behind A Cathedral | False | By Heidi Daniel | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/pamela-pobrislo-marries-paul-salvatore-in-denver.html | Pamela Pobrislo Marries Paul Salvatore in Denver | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/wendy-stevens-marries.html | Wendy Stevens Marries | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/new-rules-called-a-threat-to-small-scale-funeral-directors.html | >New Rules Called a Threat to Small-Scale Funeral Directors | False | By Eileen Reinhard | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/barter-is-his-stock-in-trade.html | BARTER IS HIS STOCK IN TRADE | False | By Steve Lohr | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/photography-view-homelessness-at-a-remove-an-urge-to-stare.html | PHOTOGRAPHY VIEW; Homelessness at a Remove: An Urge to Stare | False | By Andy Grundberg | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/recordings-that-strange-breed-of-singer-countertenors.html | RECORDINGS; That Strange Breed of Singer, Countertenors | False | By Will Crutchfield | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | By Patricia T. O'Conner | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/l-question-of-the-week-is-gregg-jefferies-the-rookie-of-the-year-242288.html | Question Of the Week; Is Gregg Jefferies The Rookie Of the Year? | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/baseball-rice-.264-bats-in-place-of-boggs-.362.html | BASEBALL; Rice (.264) Bats in Place of Boggs (.362) | False | By Murray Chass | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/pro-football-coaches-bring-excitement-and-energy-back-into-jet-defense.html | PRO FOOTBALL; Coaches Bring Excitement and Energy Back Into Jet Defense | False | By Gerald Eskenazi, Special To the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/travel/fare-of-the-country-on-the-cape-cranberries-everywhere.html | FARE OF THE COUNTRY; On the Cape, Cranberries Everywhere | False | By Corinne K. Hoexter | 1988-10-04 | TX 2-401622 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/gardening-trees-can-mitigate-greenhouse-effect.html | GARDENING; Trees Can Mitigate Greenhouse Effect | False | By Carl Totemeier | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/sports-people-agent-enters-plea.html | SPORTS PEOPLE; Agent Enters Plea | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/connecticut-opinion-state-curtails-freedom-of-speech-against-hunters.html | CONNECTICUT OPINION; State Curtails Freedom of Speech Against Hunters | False | By Richard Galligan | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/the-fate-of-baby-amy.html | The Fate of Baby Amy | False | By Lynne Vuillemot | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/l-question-of-the-week-is-gregg-jefferies-the-rookie-of-the-year-242488.html | Question Of the Week; Is Gregg Jefferies The Rookie Of the Year? | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/l-question-of-the-week-is-gregg-jefferies-the-rookie-of-the-year-241888.html | Question Of the Week; Is Gregg Jefferies The Rookie Of the Year? | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/us/nominees-battle-tonight-to-emerge-most-presidential.html | Nominees Battle Tonight to Emerge Most Presidential | False | By Michael Oreskes, Special To the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/business/l-miles-per-gallon-025688.html | Miles Per Gallon | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/l-question-of-the-week-is-gregg-jefferies-the-rookie-of-the-year-066388.html | Question Of the Week; Is Gregg Jefferies The Rookie Of the Year? | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/weekinreview/the-world-two-views-for-chileans-it-s-finally-yes-or-no-on-pinochet.html | THE WORLD: Two Views; For Chileans, It's Finally Yes or No On Pinochet | False | By Shirley Christian | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/review-city-opera-tosca-a-standard-returns.html | Review/City Opera; 'Tosca,' A Standard, Returns | False | By Will Crutchfield | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/sports-people-a-manager-s-reward.html | SPORTS PEOPLE; A Manager's Reward | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/books/in-short-fiction-673788.html | IN SHORT; FICTION | False | By Paul Johnson | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/world/world-economy-judged-healthy.html | World Economy Judged Healthy | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/long-island-journal-661288.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/opinion/the-candidates-and-poor-children-an-issue-for-the-no-issue-campaign.html | The Candidates and Poor Children; An Issue for the No-Issue Campaign | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/connecticut-opinion-a-mother-s-search-for-a-heart-donor.html | CONNECTICUT OPINION; A Mother's Search for a Heart Donor | False | By Stephanie Trolle | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/vivian-steir-wed-to-dr-douglas-rabin.html | Vivian Steir Wed to Dr. Douglas Rabin | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/gallery-view-working-the-gap-between-art-and-politics.html | GALLERY VIEW; Working the Gap Between Art And Politics | False | By Roberta Smith | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/upon-the-greensward-with-jacks-bowls-and-wicks.html | Upon the Greensward, With Jacks, bowls and Wicks | False | By Jack Cavanaugh | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/us/kitty-dukakis-stings-gop-with-her-attack.html | Kitty Dukakis Stings G.O.P. With Her Attack | False | By Robin Toner, Special To the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/us/state-by-state-strategist-for-gop-plays-key-role-in-ohio-race.html | State by State; Strategist for G.O.P. Plays Key Role in Ohio Race | False | By R. W. Apple Jr., Special To the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/travel/l-departure-taxes-086688.html | Departure Taxes | False | | 1988-10-04 | TX 2-401622 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/l-question-of-the-week-is-gregg-jefferies-the-rookie-of-the-year-242088.html | Question Of the Week; Is Gregg Jefferies The Rookie Of the Year? | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/sound-as-more-companies-make-compact-disks-flaws-increase.html | SOUND; As More Companies Make Compact Disks, Flaws Increase | False | By Hans Fantel | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/westchester-q-dr-willard-gaylin-exploring-role-anger-plays-community-conflict.html | WESTCHESTER Q & A: DR. WILLARD GAYLIN; Exploring the Role Anger Plays in Community Conflict | False | By Tessa Melvin | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/world/many-in-haiti-wonder-who-is-really-in-charge.html | Many in Haiti Wonder Who Is Really in Charge | False | By Joseph B. Treaster, Special To the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/movies/film-festival-from-italy-la-maschera-a-story-of-hidden-identities.html | FILM FESTIVAL; From Italy, 'La Maschera,' A Story of Hidden Identities | False | By Vincent Canby | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/books/in-short-nonfiction-373488.html | IN SHORT; NONFICTION | False | By Tom Piazza | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/the-seoul-olympics-track-and-field-moses-loses-griffith-joyner-wins.html | THE SEOUL OLYMPICS: Track and Field; Moses Loses; Griffith Joyner Wins | False | By Michael Janofsky, Special To the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/commercial-property-rental-incentives-troubled-marketplace-puts-brakes-free-ride.html | COMMERCIAL PROPERTY: Rental Incentives; Troubled Marketplace Puts Brakes on the Free Ride | False | By Mark McCain | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/howard-s-way.html | HOWARD'S WAY | False | By Richard Bernstein: Richard Bernstein Is A National Correspondent For the New York Times. | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/travel/travel-advisory-082388.html | TRAVEL ADVISORY | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/theater-open-cage-presents-homage-to-sandburg.html | THEATER; Open Cage Presents Homage to Sandburg | False | By Alvin Klein | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/westchester-opinion-for-every-child-there-is-a-hometown.html | WESTCHESTER OPINION; For Every Child There Is a Hometown | False | By Mary K. Otto | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/about-arts-paris-they-re-battling-bastille-again-this-time-over-brave-new-opera.html | ABOUT THE ARTS: PARIS; They're Battling at The Bastille Again, This Time Over A Brave New Opera House | False | By Steven Greenhouse | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/arboretums-tranquil-oases-for-learning.html | Arboretums; Tranquil Oases for Learning | False | By Carolyn Battista | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/home-clinic-hydraulic-door-closers.html | HOME CLINIC; Hydraulic Door Closers | False | By John Warde | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/books/play-it-again-nathan.html | PLAY IT AGAIN, NATHAN | False | By Justin Kaplan | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/obituaries/charles-h-levine-49-expert-on-civil-service.html | Charles H. Levine, 49, Expert on Civil Service | False | Special to the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/lilly-shiland-weds-stanley-shoemaker.html | Lilly Shiland Weds Stanley Shoemaker | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/us/beetle-fire-s-precursor-riddles-western-pine.html | Beetle, Fire's Precursor, Riddles Western Pine | False | AP | 1988-10-04 | TX 2-401622 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/miss-selden-has-wedding.html | Miss Selden Has Wedding | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/us/us-tests-soviet-equipment-against-its-own.html | U.S. Tests Soviet Equipment Against Its Own | False | AP | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/binney-brady-weds-thomas-van-allen.html | Binney Brady Weds Thomas Van Allen | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/after-3-years-miners-still-walk-picket-line.html | After 3 Years, Miners Still Walk Picket Line | False | Special to the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/outdoors-season-for-waterfowl-hunting-is-near.html | Outdoors; Season for Waterfowl Hunting Is Near | False | By Nelson Bryant | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/the-seoul-olympics-tv-sports-and-where-is-jim-mckay.html | THE SEOUL OLYMPICS; TV SPORTS; And Where Is Jim McKay? | False | By Gerald Eskenazi | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/kathleen-clarke-weds.html | Kathleen Clarke Weds | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/l-vacancy-report-631888.html | Vacancy Report | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/power-line-project-opposed.html | Power Line Project Opposed | False | By Michael Komfeld | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/art-a-neglected-british-genius.html | ART; A Neglected British Genius | False | By Vivien Raynor | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/us/gull-s-life-home-friends-fan-club.html | Gull's Life: Home, Friends, Fan Club | False | By Anne Driscoll, Special To the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/l-alcohol-treatment-and-its-cost-654388.html | Alcohol Treatment And Its Cost | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Ann Snitow | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/books/not-worth-dying-for.html | NOT WORTH DYING FOR | False | By Carrie Rickey | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/books/emily-s-brilliant-career.html | EMILY'S BRILLIANT CAREER | False | By Roselen Brown | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/residential-resales-633188.html | Residential Resales | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/weekinreview/the-nation-fingers-crossed-steel-exporters-count-their-gains.html | THE NATION; Fingers Crossed, Steel Exporters Count Their Gains | False | By Jonathan P. Hicks | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/l-appearance-anxiety-006688.html | APPEARANCE ANXIETY | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/books/she-feared-no-evil-including-her-sons.html | SHE FEARED NO EVIL, INCLUDING HER SONS | False | By Amy Boaz | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/obituaries/michael-fessier-writer-82.html | Michael Fessier, Writer, 82 | False | AP | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/orchestras-are-finding-pops-is-hot.html | Orchestras Are Finding Pops Is Hot | False | By Valerie Cruice | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/land-investors-seeking-more-remote-locations.html | Land Investors Seeking More Remote Locations | False | By Lyn Riddle | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/travel/l-mortadella-086788.html | Mortadella | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/the-seoul-olympics-the-games-at-a-glance.html | THE SEOUL OLYMPICS; The Games At a Glance | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/a-jewish-family-s-tortuous-course.html | A Jewish Family's Tortuous Course | False | By Sally Levitt Steinberg | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/travel/q-and-a-082888.html | Q and A | False | By John Brannon Albright | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/for-singermusician-hamptons-call-the-tune.html | For Singer-Musician, Hamptons Call the Tune | False | By Joanne Furio | 1988-10-04 | TX 2-401622 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/westchester-guide-661188.html | WESTCHESTER GUIDE | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/dining-out-staying-power-in-yorktown.html | DINING OUT; Staying Power in Yorktown | False | By M. H. Reed | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/bridge-when-light-overcalls-are-worth-the-venture.html | BRIDGE; When Light Overcalls Are Worth the Venture | False | By Alan Truscott | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/new-jersey-opinion-miss-america-i-love-you.html | NEW JERSEY OPINION; Miss America, I Love You | False | By Louis A. Conforti | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/postings-on-the-housatonic-milford-condos.html | POSTINGS: On the Housatonic; Milford Condos | False | By Thomas L. Waite | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/business/conquering-those-killer-queues.html | Conquering Those Killer Queues | False | By N. R. Kleinfield | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/us/two-us-agencies-split-on-reservoir-proposal.html | Two U.S. Agencies Split On Reservoir Proposal | False | By Allan R. Gold, Special To the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/patricia-quick-is-married-to-paul-j-pollack-investor.html | Patricia Quick Is Married To Paul J. Pollack, Investor | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/the-seoul-olympics-swimming-familiar-names-are-lighting-up-results-board.html | THE SEOUL OLYMPICS: Swimming Familiar Names Are Lighting Up Results Board | False | By Frank Litsky, Special To the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/obituaries/douglas-huff-jr-politician-57.html | Douglas Huff Jr., Politician, 57 | False | AP | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/books/medicine-nd-its-discontents.html | MEDICINE ND ITS DISCONTENTS | False | By Robert H. Ebert | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/tv-view-why-debates-fizzle-instead-of-sizzle.html | TV VIEW; Why Debates Fizzle Instead of Sizzle | False | By Walter Goodman | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/review-music-a-night-of-leonard-bernstein-in-a-solemn-mood.html | Review/Music; A Night of Leonard Bernstein in a Solemn Mood | False | By Donal Henahan | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/wendy-olsoff-marries.html | Wendy Olsoff Marries | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/miss-findlay-has-wedding.html | Miss Findlay Has Wedding | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/follow-up-on-the-news-radar-detectors-and-car-insurance.html | FOLLOW-UP ON THE NEWS; Radar Detectors And Car Insurance | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/to-start-with-putting-a-gloss-on-the-tombstone.html | TO START WITH . . .; PUTTING A GLOSS ON THE TOMBSTONE | False | By Linda F. Magyar | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/l-mooris-should-be-taylor-s-model-243888.html | Mooris Should Be Taylor's Model | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/new-jersey-follow-up.html | NEW JERSEY FOLLOW-UP | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/asbury-park-pins-its-hopes-on-oceanfront-plan.html | Asbury Park Pins Its Hopes on Oceanfront Plan | False | By Jesus Rangel, Special To the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/postings-86-million-islip-development-359-homes-near-the-airport.html | POSTINGS: $86 Million Islip Development; 359 Homes Near the Airport | False | By Thomas L. Waite | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/freeze-you-re-on-tv.html | Freeze! You're on TV | False | By Frank J. Prial | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/us/new-york-times-cbs-poll-issue-that-matters-most-are-bush-dukakis-discussing-it.html | THE NEW YORK TIMES/CBS NEWS POLL; The Issue That Matters Most: Are Bush and Dukakis Discussing It? | False | | 1988-10-04 | TX 2-401622 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/cleaning-bronx-river-making-room-for-fish.html | Cleaning Bronx River: Making Room for Fish | False | By Sam Howe Verhovek | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/art-the-good-life-in-switzerland-in-pound-ridge-poster-show.html | ART; The Good Life in Switzerland, In Pound Ridge Poster Show | False | By Vivien Raynor | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/business/business-forum-advice-for-next-president-there-s-still-more-fat-budget.html | BUSINESS FORUM: ADVICE FOR THE NEXT PRESIDENT; There's Still More Fat in the Budget | False | By Murray Weidenbaum | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/seoul-olympics-roundup-reggi-italy-rallies-upset-evert-third-round-match.html | THE SEOUL OLYMPICS: Roundup; Reggi of Italy Rallies to Upset Evert in Third-Round Match | False | AP | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/books/the-poet-who-fell-to-earth.html | THE POET WHO FELL TO EARTH | False | By Benjamin Demott | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/air-control-full-skies-help-wanted.html | Air Control: Full Skies, Help Wanted | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/carole-c-holmes-is-married.html | Carole C. Holmes Is Married | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/world/a-rabbi-gets-and-gives-warmth-in-curacao.html | A Rabbi Gets and Gives Warmth in Curacao | False | By Joseph B. Treaster, Special To the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/data-update-september-25-1988.html | DATA UPDATE: September 25, 1988 | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/opinion/mcbooks-mcbucks.html | McBooks, McBucks | False | By Sheldon Himmelfarb | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/east-hampton-may-ban-seaplanes.html | East Hampton May Ban Seaplanes | False | By Joanne Furio | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/long-island-opinion-troubles-in-yonkers-are-a-lesson-for-us-all.html | LONG ISLAND OPINION; Troubles in Yonkers Are a Lesson for Us All | False | By Stan Lipton | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/us/new-york-times-cbs-poll-issue-that-matters-most-are-candidates-discussing-it.html | THE NEW YORK TIMES/CBS NEWS POLL; The Issue That Matters Most : Are the Candidates Discussing It? | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/l-hilma-wolitzer-at-the-beginning-105988.html | Hilma Wolitzer, At the Beginning | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/the-condo-option-for-transient-employees.html | The Condo Option for Transient Employees | False | By Richard D. Lyons | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/college-football-first-sine-of-mit-29-7.html | COLLEGE FOOTBALL; First Sine of M.I.T.: 29-7 | False | AP | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/northeast-notebook-plymouth-mass-80-homes-sold-743-to-go.html | NORTHEAST NOTEBOOK: Plymouth, Mass.; 80 Homes Sold, 743 to Go | False | By Susan Diesenhouse | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/opinion/half-the-nation-s-children-born-without-a-fair-chance.html | Half the Nation's Children: Born Without a Fair Chance | False | By Daniel Patrick Moynihan | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/answering-the-mail-061188.html | Answering The Mail | False | By Bernard Gladstone | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/l-the-case-of-paul-de-man-999488.html | THE CASE OF PAUL DE MAN | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/books/the-cosmic-chessboard.html | THE COSMIC CHESSBOARD | False | By Daniel Odier | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/books/the-law-was-the-killer.html | THE LAW WAS THE KILLER | False | By Henry Mayer | 1988-10-04 | TX 2-401622 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/beauty-classic-scents.html | BEAUTY; CLASSIC SCENTS | False | BY Linda Wells | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/us/a-third-of-voters-remain-uncertain-on-eve-of-debate.html | A THIRD OF VOTERS REMAIN UNCERTAIN ON EVE OF DEBATE | False | By E. J. Dionne Jr. | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/books/l-robert-kennedy-in-history-684488.html | Robert Kennedy in History | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/world/wright-disclosure-termed-accurate.html | WRIGHT DISCLOSURE TERMED ACCURATE | False | By Robert Pear, Special To the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/the-seoul-olympics-sunshine-forever-holds-on.html | THE SEOUL OLYMPICS; Sunshine Forever Holds On | False | By Steven Crist | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/us/when-down-in-the-dumps-was-fun.html | When Down in the Dumps Was Fun | False | By Lyn Riddle, Special To the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/l-question-of-the-week-is-gregg-jefferies-the-rookie-of-the-year-242188.html | Question Of the Week; Is Gregg Jefferies The Rookie Of the Year? | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/weekinreview/ideas-trends-drexel-as-pioneer-junk-bonds-still-have-a-bad-name.html | IDEAS & TRENDS: Drexel as Pioneer; Junk Bonds Still Have a Bad Name | False | By Kurt Eichenwald | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/world/c-correction-223588.html | Correction | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/in-the-region-new-jersey-tide-of-renewal-laps-at-newarks-core.html | IN THE REGION: New Jersey; Tide of Renewal Laps at Newark's Core | False | By Rachelle Garbarine | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/us/plan-for-cyanide-disposal-runs-into-problem.html | Plan for Cyanide Disposal Runs Into Problem | False | AP | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/books/get-thee-behind-us-freud.html | GET THEE BEHIND US, FREUD | False | By James McConkey | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/student-dies-in-plunge-from-columbia-dorm.html | Student Dies in Plunge From Columbia Dorm | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/world/berlin-monetary-talks-spur-protests.html | Berlin Monetary Talks Spur Protests | False | By Serge Schmemann, Special To the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/travel/practical-traveler-foiling-the-ladron-a-guide-to-street-scams.html | PRACTICAL TRAVELER; Foiling the Ladron: A Guide to Street Scams | False | By Betsy Wade | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/travel/what-s-doing-in-bangkok.html | WHAT'S DOING IN: Bangkok | False | By William Warren | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/weekinreview/region-senate-post-for-marino-suburbanite-ascends-albany-for-big-change.html | THE REGION: Senate Post for Marino; A Suburbanite Ascends In Albany, for a Big Change | False | By Elizabeth Kolbert | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/long-island-opinion-a-runner-s-patience-pays-off-at-the-post.html | LONG ISLAND OPINION; A Runner's Patience Pays Off at the Post | False | By Keith Barnes | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/books/anything-i-write-is-good-letters-of-ts-eliot.html | 'ANYTHING I WRITE IS GOOD': LETTERS OF T.S. ELIOT | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/world/us-and-afghan-guerrillas-debate-new-raids.html | U.S. and Afghan Guerrillas Debate New Raids | False | By Robert Pear, Special To the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/books/king-of-the-hipoisie.html | KING OF THE HIPOISIE | False | By John Lahr | 1988-10-04 | TX 2-401622 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/business/what-s-new-in-recycled-plastics-making-garbage-disappear-like-magic.html | WHAT'S NEW IN RECYCLED PLASTICS; Making Garbage 'Disappear Like Magic' | False | By Gordon Graff | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/us/the-candidates-on-the-issues.html | The Candidates on the Issues | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/us/bentsen-seeks-local-angle-over-big-picture.html | Bentsen Seeks Local Angle Over Big Picture | False | By Warren Weaver Jr., Special To the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/the-many-accents-of-latino-art.html | The Many Accents of Latino Art | False | By Grace Glueck | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/plan-to-dump-harbor-muck-raises-fears-for-water-supply.html | Plan to Dump Harbor Muck Raises Fears for Water Supply | False | By Sharon Monahan | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/review-music-alla-pugacheva-s-moody-ardent-soviet-pop.html | Review/Music; Alla Pugacheva's Moody, Ardent Soviet Pop | False | By Jon Pareles | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/world/2-regimes-in-lebanon-try-to-assert-authority.html | 2 Regimes in Lebanon Try to Assert Authority | False | Special to the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/national-notebook-plymouth-mass-80-homes-sold-743-to-go.html | NATIONAL NOTEBOOK: Plymouth, Mass.; 80 Homes Sold, 743 to Go | False | By Susan Diesenhouse | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/new-jersey-opinion-earning-the-name-university.html | NEW JERSEY OPINION; Earning The Name 'University' | False | By Samuel H. Magill | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/us/rape-victim-s-cries-unheeded.html | Rape Victim's Cries Unheeded | False | AP | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/street-fashion-a-tough-job-but-rewarding.html | STREET FASHION; A Tough Job, But Rewarding | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/stacey-raider-and-richard-h-gowen-are-married.html | Stacey Raider and Richard H. Gowen Are Married | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/nancy-scurlock-wed-in-bermuda.html | Nancy Scurlock Wed in Bermuda | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/world/ethnic-problem-for-moscow-few-likely-options.html | Ethnic Problem for Moscow: Few Likely Options | False | By Bill Keller, Special To the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/business/l-amnesia-082588.html | Amnesia | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/mamaroneck-grapples-with-parking-meters.html | Mamaroneck Grapples With Parking Meters | False | By Gary Kriss | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/home-video-new-releases-rugged-types.html | HOME VIDEO/NEW RELEASES; Rugged Types | False | By Walter Goodman | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/world/allende-s-widow-returns-to-chile-after-15-year-exile.html | Allende's Widow Returns to Chile After 15-Year Exile | False | By Shirley Christian, Special To the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/us/158-held-in-abortion-protest.html | 158 Held in Abortion Protest | False | AP | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/special-today-business-world-magazine-part-2.html | SPECIAL TODAY; Business World/Magazine Part 2 | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/world/sri-lanka-s-human-barometer-of-discontent.html | Sri Lanka's Human Barometer of Discontent | False | By Barbara Crossette, Special To the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/lynne-r-hyman-is-wed-to-caird-forbes-cockell.html | Lynne R. Hyman Is Wed To Caird Forbes-Cockell | False | | 1988-10-04 | TX 2-401622 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/roadwya-expansion-awaits-bond-issue.html | Roadwya Expansion Awaits Bond Issue | False | By John Rather | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/books/feeling-dumb-try-mental-self-management.html | FEELING DUMB? TRY MENTAL SELF-MANAGEMENT | False | By Philip N. Johnson-Laird | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/baseball-johnson-auditions-two-pitchers.html | BASEBALL; Johnson Auditions Two Pitchers | False | By Joseph Durso, Special To the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/architecture-view-the-new-zoo-at-home-in-central-park.html | ARCHITECTURE VIEW; The New Zoo: At Home in Central Park | False | By Paul Goldberger | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/critic-s-notebook-in-lyons-an-overview-of-4-centuries-of-dance.html | Critic's Notebook; In Lyons, an Overview Of 4 Centuries of Dance | False | By Anna Kisselgoff, Special To the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/c-correction-223388.html | Correction | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/national-notebook-windsoront-condo-buys-near-detroit.html | NATIONAL NOTEBOOK: Windsor,Ont.; Condo Buys Near Detroit | False | By Michael A. McBride | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/books/undone-by-oliver-north.html | UNDONE BY OLIVER NORTH | False | By Stephen Engelberg | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/jail-population-reaches-a-record.html | JAIL POPULATION REACHES A RECORD | False | By Celestine Bohlen | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/the-seoul-olympics-boxing-us-overcoming-early-ring-failures.html | THE SEOUL OLYMPICS: Boxing; U.S. Overcoming Early Ring Failures | False | By Peter Alfano, Special To the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/business/databank-september-25-1988.html | DATABANK: September 25, 1988 | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/in-the-region-long-island-recent-sales-711888.html | IN THE REGION: Long Island; Recent Sales | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/books/paperback-best-sellers-september-25-1988.html | PAPERBACK BEST SELLERS: September 25, 1988 | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/us/agency-will-track-those-disciplined-over-medical-care.html | AGENCY WILL TRACK THOSE DISCIPLINED OVER MEDICAL CARE | False | By Martin Tolchin, Special to the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/us/39-injured-in-texas-collision-of-3-school-buses-on-outing.html | 39 Injured in Texas Collision Of 3 School Buses on Outing | False | AP | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/opinion/l-no-don-t-let-yellowstone-burn-new-forest-corps-800788.html | No, Don't Let Yellowstone Burn; New Forest Corps | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/business/l-the-n-word-082188.html | The 'N' Word | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/music-soviet-to-hear-his-mass-in-hartford.html | MUSIC; Soviet To Hear His Mass in Hartford | False | By Robert Sherman | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/theater-all-s-well-what-does-she-see-in-him.html | THEATER; 'All's Well': What Does She See in Him? | False | By Alvin Klein | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/world/newspapers-use-taboo-word-on-hirohito-cancer.html | Newspapers Use Taboo Word on Hirohito: Cancer | False | By David E. Sanger, Special To the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/world/7-cases-of-polio-reported-in-israel.html | 7 CASES OF POLIO REPORTED IN ISRAEL | False | Special to the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/college-football-west-virginia-improves-to-4-0.html | COLLEGE FOOTBALL; West Virginia Improves to 4-0 | False | By Gordon S. White Jr., Special To the New York Times | 1988-10-04 | TX 2-401622 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/archives/numismatics-the-last-in-a-series-for-the-olympics.html | NUMISMATICS; The Last in a Series For the Olympics | True | By Ed Reiter | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/opinion/l-aral-sea-vanishes-as-cotton-fields-expand-797488.html | Aral Sea Vanishes as Cotton Fields Expand | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/flexible-work-hours-grow-more-popular.html | Flexible Work Hours Grow More Popular | False | By Penny Singer | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/long-island-opinion-baby-boomers-need-a-break.html | LONG ISLAND OPINION; Baby Boomers Need a Break | False | By Meryl Ain | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/in-the-region-long-island-mixeduse-project-proposed-on-peconic.html | IN THE REGION: Long Island; Mixed-Use Project Proposed on Peconic | False | By Diana Shaman | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/dining-out-eastwest-fare-mixes-in-madison.html | DINING OUT; East-West Fare Mixes in Madison | False | By Anne Semmes | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/cathy-dean-wed-to-bret-edwards.html | Cathy Dean Wed To Bret Edwards | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/movies/film-punchline-comes-up-with-the-last-laugh.html | FILM; 'Punchline' Comes Up With the Last Laugh | False | By Aljean Harmetz | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/jersey-offers-new-program-to-catch-uninsured-drivers.html | Jersey Offers New Program To Catch Uninsured Drivers | False | AP | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/sports-people-back-for-now.html | SPORTS PEOPLE; Back for Now | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/c-correction-077388.html | Correction | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/stalking-the-plaza.html | STALKING THE PLAZA | False | By William H. Meyers | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/follow-up-on-the-news-the-2-identities-of-david-roberts.html | FOLLOW-UP ON THE NEWS; The 2 Identities Of David Roberts | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/weekinreview/the-big-thaw-the-idea-that-democracy-pays-helps-reshape-east-west-ties.html | THE BIG THAW; The Idea That Democracy Pays Helps Reshape East-West Ties | False | By James M. Markham | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/college-football-midwest-ohio-state-stuns-lsu-36-33.html | COLLEGE FOOTBALL: Midwest; Ohio State Stuns L.S.U., 36-33 | False | AP | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/business/turnaround-artist-bennett-s-lebow-collecting-wall-street-s-wallflowers.html | TURNAROUND ARTIST: Bennett S. LeBow; Collecting Wall Street's Wallflowers | False | By Barnaby J. Feder | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/travel/where-dinosaurs-roamed.html | Where Dinosaurs Roamed | False | By Stewart Wills | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/identifying-fying-objects-and-others.html | Identifying Fying Objects (And Others) | False | By Roberta Hershenson | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/world/for-burmese-the-operative-word-now-is-shortage.html | For Burmese, the Operative Word Now Is Shortage | False | By Seth Mydans, Special To the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/us/transplant-in-rats-cures-disease-blamed-for-blindness.html | Transplant in Rats Cures Disease Blamed for Blindness | False | By Gina Kolata | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/a-brazilian-american-cultural-exchange.html | A Brazilian-American Cultural Exchange | False | By Jon Pareles | 1988-10-04 | TX 2-401622 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/world/iran-is-said-to-change-direction-in-domestic-and-foreign-policies.html | IRAN IS SAID TO CHANGE DIRECTION IN DOMESTIC AND FOREIGN POLICIES | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/electric-boat-strikers-to-face-charge-before-labor-board.html | Electric Boat Strikers to Face Charge Before Labor Board | False | AP | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/postings-9-units-in-a-walkup-condo-rehab-in-hoboken.html | POSTINGS: 9 Units in a Walkup; Condo Rehab In Hoboken | False | By Thomas L. Waite | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/grants-for-commuter-bus-studies.html | Grants for Commuter-Bus Studies | False | By Tessa Melvin | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/j-c-carlson-wed-to-miss-streeter.html | J. C. Carlson Wed To Miss Streeter | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/design-russian-and-rare.html | DESIGN; RUSSIAN AND RARE | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/us/goal-met-in-fighting-children-s-tooth-decay.html | Goal Met in Fighting Children's Tooth Decay | False | AP | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/mission-impossible.html | Mission Impossible | False | By John B. Judis | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/regan-attacks-monitoring-of-zoning-waivers-in-new-york.html | Regan Attacks Monitoring of Zoning Waivers in New York | False | By Dennis Hevesi | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/talks-urged-in-suits-against-judge-s-estate.html | Talks Urged in Suits Against Judge's Estate | False | AP | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/john-e-ray-wed-to-miss-consagra.html | John E. Ray Wed To Miss Consagra | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/world/us-style-philanthropy-gains-in-the-soviet-union.html | U.S.-Style Philanthropy Gains in the Soviet Union | False | By Kathleen Teltsch, Special To the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/to-start-with-triskaidekaphilia.html | TO START WITH . . .; TRISKAIDEKAPHILIA | False | By Robert J. Cole | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/business/business-forum-national-economic-commission-talk-shop-decrease-deficit.html | BUSINESS FORUM: THE NATIONAL ECONOMIC COMMISSION; A 'Talk Shop' to Decrease the Deficit | False | By Charles A. Bowsher | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/betting-against-the-odds.html | BETTING AGAINST THE ODDS | False | By Gwenda Blair | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/in-chess-a-machine-is-the-master.html | In Chess, a Machine Is the Master | False | By Harold C. Schonberg | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/business/c-correction-82889.html | Correction | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/books/the-facts.html | 'The Facts' | False | Reviewed by Justin Kaplan | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/focus-land-use-investors-seek-more-remote-locations.html | FOCUS: Land Use; Investors Seek More Remote Locations | False | By Lyn Riddle | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/annick-finlan-weds-w-p-tavoulareas-jr.html | Annick Finlan Weds W. P. Tavoulareas Jr. | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/weekinreview/nation-three-views-troubled-savings-loan-associations-future-if-there-one.html | THE NATION Three Views: The Troubled Savings and Loan Associations; On the Future, if There Is One, of the Thrifts | False | By Nathaniel C. Nash | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/business/the-executive-computer-bellsouth-opens-an-electronic-mall.html | THE EXECUTIVE COMPUTER; BellSouth Opens an Electronic Mall | False | By Peter H. Lewis | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/group-raising-money-for-cleanup-of-shore.html | Group Raising Money For Cleanup of Shore | False | By Leo H. Carney | 1988-10-04 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/sands-casino-rebuffed-in-a-move-against-trump.html | Sands Casino Rebuffed in a Move Against Trump | False | AP | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/theater/theater-the-smell-of-greasepaint-and-pickles.html | THEATER; The Smell of Greasepaint - And Pickles | False | By Hahna Sandrow | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/elin-slutsky-is-wed.html | Elin Slutsky Is Wed | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/books/zonked-again.html | ZONKED AGAIN | False | By Carolyn Gaiser | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/weekinreview/the-nation-the-question-of-work-leaves-welfare-reform-stuck-on-capitol-hill.html | THE NATION; The Question of Work Leaves Welfare Reform Stuck on Capitol Hill | False | By Martin Tolchin | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/college-football-ivy-league-holy-cross-stuns-tigers-on-last-play.html | COLLEGE FOOTBALL; Ivy League; Holy Cross Stuns Tigers on Last Play | False | AP | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/w-e-bryson-jr-weds-miss-smith.html | W. E. Bryson Jr. Weds Miss Smith | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/world/suspect-in-us-agent-s-death-is-sentenced.html | Suspect in U.S. Agent's Death Is Sentenced | False | AP | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/ann-pollis-weds-in-massachusetts.html | Ann Pollis Weds In Massachusetts | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/music-opera-in-which-solos-are-pre-eminent.html | MUSIC; Opera in Which Solos Are Pre-Eminent | False | By Winton Dean | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/inside-137388.html | INSIDE | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/hats-to-go.html | Hats to Go | False | By Elaine Louie | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/art-paintings-that-seem-like-puzzles.html | ART; Paintings That Seem Like Puzzles | False | By William Zimmer | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/us/plan-to-sterilize-woman-is-debated.html | PLAN TO STERILIZE WOMAN IS DEBATED | False | AP | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/food-time-for-snacks.html | FOOD; TIME FOR SNACKS | False | BY Patricia Wells | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/us/pope-to-beatify-serra-in-vatican-ceremony.html | Pope to Beatify Serra In Vatican Ceremony | False | AP | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/world/african-nations-barring-foreign-toxic-waste.html | African Nations Barring Foreign Toxic Waste | False | By James Brooke, Special To the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/the-seoul-olympics-sports-of-the-times-spotting-the-fun-at-the-games.html | THE SEOUL OLYMPICS; SPORTS OF THE TIMES; Spotting the Fun at the Games | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/business/prospects-when-the-imf-meets.html | PROSPECTS; When the I.M.F. Meets | False | By Joel Kurtzman | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/connecticut-opinion-emphasis-on-the-arts-should-join-the-3r-s-in-classrooms.html | CONNECTICUT OPINION; Emphasis on the Arts Should Join the 3R's in Classrooms | False | By Gerald N. Tirozzi | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/weekinreview/headliners-valuable-trial.html | Headliners; Valuable 'Trial' | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/the-seoul-olympics-notebook-coverage-of-brawl-comes-under-fire.html | THE SEOUL OLYMPICS: Notebook; Coverage of Brawl Comes Under Fire | False | Special to the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/the-seoul-olympics-the-best-in-the-world-fastest-runs-even-faster.html | THE SEOUL OLYMPICS: The Best in the World; Fastest Runs Even Faster | False | By Michael Janofsky, Special To the New York Times | 1988-10-04 | TX 2-401622 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/far-off-hurricane-affects-new-york-s-apple-crop.html | Far-Off Hurricane Affects New York's Apple Crop | False | By Harold Faber, Special To the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/weekinreview/ideas-trends-academia-s-liberals-defend-their-carnival-of-canons-against-bloom-s.html | IDEAS & TRENDS; Academia's Liberals Defend Their Carnival of Canons Against Bloom's 'Killer B's' | False | By Richard Bernstein | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/hospitals-asking-state-to-reverse-rate-cuts.html | Hospitals Asking State To Reverse Rate Cuts | False | By Robert A. Hamilton | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/liam-thomas-ward-marries-miss-grogan.html | Liam Thomas Ward Marries Miss Grogan | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/economist-is-wed-to-dr-fergusson-vassar-president.html | Economist Is Wed To Dr. Fergusson, Vassar President | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/l-career-ban-eyed-for-drug-users-244188.html | Career Ban Eyed For Drug Users | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/books/his-big-idea.html | HIS BIG IDEA | False | By Dennis Flanagan | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/weekinreview/verbatim-taking-tokens.html | VERBATIM; Taking Tokens | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/new-jersey-q-a-richard-t-dewling-keeping-tally-on-environment.html | New Jersey Q & A: Richard T. Dewling; Keeping Tally on Environment | False | By Fred T. Abdella | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/bujones-last-of-the-romantics.html | Bujones, Last of the Romantics | False | By William Harris | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/weekinreview/the-world-soldiers-draw-the-line-in-haiti.html | THE WORLD; Soldiers Draw The Line In Haiti | False | By Howard W. French | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/business/in-the-market-fear-of-buying.html | IN THE MARKET; FEAR OF BUYING | False | By Stephen J. Govoni | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/food-the-short-happy-life-of-the-italian-prune-plum.html | FOOD; The Short, Happy Life of the Italian Prune Plum | False | By Florence Fabricant | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/weekinreview/the-world-the-political-epilogue-to-jamaica-s-disaster.html | THE WORLD; The Political Epilogue To Jamaica's Disaster | False | By Joseph B. Treaster | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/business/consumer-rates.html | CONSUMER RATES | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/answering-the-mail-060888.html | Answering The Mail | False | By Bernard Gladstone | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/meredith-von-brock-weds-in-connecticut.html | Meredith von Brock Weds in Connecticut | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/roberta-o-neill-weds-charles-bayard-kieler.html | Roberta O'Neill Weds Charles Bayard Kieler | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/in-the-region-connecticut-and-westchester-coming-swedish-prefabs-for-connecticut.html | IN THE REGION: Connecticut and Westchester; Coming Swedish Prefabs for Connecticut | False | By Eleanor Charles | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/stamps-distinction-from-an-ancient-order.html | STAMPS; Distinction from an Ancient Order | False | By Barth Healey | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/work-in-progress-a-hard-lesson.html | WORK IN PROGRESS; A Hard Lesson | False | By Bruce Weber | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/l-yitzhak-shamir-s-stubborn-strength-001888.html | YITZHAK SHAMIR'S STUBBORN STRENGTH | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/music-israeli-pianist-to-make-county-debut.html | MUSIC; Israeli Pianist to Make County Debut | False | ByIne>By Robert Sherman | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/business/si-newhouse-tests-his-magazine-magic.html | Si Newhouse Tests His Magazine Magic | False | By Geraldine Fabrikant | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/books/lovers-were-beside-the-point.html | LOVERS WERE BESIDE THE POINT | False | By Howard Coale | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/books/children-s-books-369388.html | CHILDREN'S BOOKS | False | By Jane Langton | 1988-10-04 | TX 2-401622 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/parking-rules-099588.html | Parking Rules | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/islp-pushing-proposal-to-house-mentally-ill.html | Islp Pushing Proposal to House Mentally Ill | False | By Sue Rubenstein | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/sports-people-bronco-is-fined.html | SPORTS PEOPLE; Bronco Is Fined | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/about-cars-a-stylish-jaguar-convertible.html | About Cars; A Stylish Jaguar Convertible | False | By Marshall Schuon | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/peggy-bier-becomes-bride-of-dr-gerald-m-sturman.html | Peggy Bier Becomes Bride Of Dr. Gerald M. Sturman | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/weekinreview/headliners-suspended-sentence.html | Headliners; Suspended Sentence | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/obituaries/murray-cohen-lawyer-61.html | Murray Cohen, Lawyer, 61 | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/madam-cocolat.html | MADAM COCOLAT | False | By Cheryll Aimee Barron | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/weekinreview/the-nation-it-s-a-house-of-the-same-representatives.html | THE NATION; It's a House of the Same Representatives | False | By David E. Rosenbaum | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/on-language-eat-your-peas.html | ON LANGUAGE; Eat Your Peas | False | BY William Safire | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/opinion/l-succession-insurance-804088.html | Succession Insurance | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/business/l-miles-per-gallon-081888.html | Miles Per Gallon | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/l-appearance-anxiety-008888.html | APPEARANCE ANXIETY | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/l-yitzhak-shamir-s-stubborn-strength-002388.html | YITZHAK SHAMIR'S STUBBORN STRENGTH | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/mari-nakakuki-becomes-bride.html | Mari Nakakuki Becomes Bride | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/travel/fontainebleau-grand-palace-magical-forest.html | Fontainebleau: Grand Palace, Magical Forest | False | By Olivier Bernier | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/around-the-garden-the-time-has-come-for-seasonal-chores.html | AROUND THE GARDEN; The Time Has Come for Seasonal Chores | False | By Joan Lee Faust | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/man-is-sentenced-in-a-fraud-scheme.html | MAN IS SENTENCED IN A FRAUD SCHEME | False | AP | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/the-seoul-olympics-ban-on-2-more-lifters.html | THE SEOUL OLYMPICS; Ban on 2 More Lifters | False | AP | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/adelaide-w-lapsley-weds-sean-f-mulry.html | Adelaide W. Lapsley Weds Sean F. Mulry | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/kathryn-mcdonald-is-engaged-to-kurt-t-doctor.html | Kathryn McDonald Is Engaged to Kurt T. Doctor | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/world/7-industrial-powers-back-dollar-s-level.html | 7 Industrial Powers Back Dollar's Level | False | By Steven Greenhouse, Special To the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/books/l-robert-kennedy-in-history-684088.html | Robert Kennedy in History | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/home-video-new-releases-off-broadway.html | HOME VIDEO/NEW RELEASES; Off Broadway | False | By Glenn Collins | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/the-quest-for-firewood-dwindles.html | The Quest for Firewood Dwindles | False | By Gary Kriss | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/theater/theater-robeson-back-to-broadway-amid-calm.html | THEATER; 'Robeson': Back To Broadway Amid Calm | False | By Michael T. Kaufman | 1988-10-04 | TX 2-401622 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/the-view-from-portland-where-the-street-signs-are-the-most-popular-attractions.html | THE VIEW FROM: PORTLAND; Where the Street Signs Are The Most Popular Attractions | False | By Sharon L. Bass | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/us/schools-responding-to-beeper-tool-of-today-s-drug-dealer-by-banning-it.html | Schools Responding to Beeper, Tool of Today's Drug Dealer, by Banning It | False | By Calvin Sims | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/answering-the-mail-061088.html | Answering The Mail | False | By Bernard Gladstone | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/heirs-of-sol-goldman-battle-over-estate.html | Heirs of Sol Goldman Battle Over Estate | False | By Iver Peterson | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/books/what-facts-a-talk-with-roth.html | WHAT FACTS? A TALK WITH ROTH | False | By Jonathan Brent | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/theater/theater-can-a-middle-aged-writer-fill-a-void-onstage.html | THEATER; Can a Middle-Aged Writer Fill a Void Onstage? | False | By Avery Corman | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/fight-ends-on-plant-for-trash.html | Fight Ends On Plant for Trash | False | By Daniel Hatch | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/the-md-who-would-be-a-tycoon.html | THE M.D. WHO WOULD BE A TYCOON | False | By L. J. Davis | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/.html | | False | By Rhoda M. Gilinsky | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/theate-olympus-on-my-mind-musical-in-fairfield.html | THEATE; 'Olympus On My Mind," Musical, in Fairfield | False | By Alvin Klein | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/world/money-for-un-peacekeeping.html | Money for U.N. Peacekeeping | False | AP | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/weekinreview/the-nation-still-the-leader-reagan-lays-out-coattails-for-the-bush-campaign.html | THE NATION: Still the Leader; Reagan Lays Out Coattails For the Bush Campaign | False | By Steven V. Roberts | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/katie-ridder-editor-is-wed.html | Katie Ridder, Editor, Is Wed | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/travel/l-horchata-086888.html | Horchata | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/scenario-for-a-new-age.html | SCENARIO FOR A NEW AGE | False | By Karen Cook | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/style/ms-mcvay-weds-thomas-hughes.html | Ms. McVay Weds Thomas Hughes | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/us/space-shuttle-is-poised-to-fly-with-fragile-cargo-of-dreams.html | Space Shuttle Is Poised to Fly With Fragile Cargo of Dreams | False | By John Noble Wilford, Special To the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/us/dukakis-is-forced-to-deal-with-sniping-at-home.html | Dukakis Is Forced to Deal With Sniping at Home | False | By Andrew Rosenthal, Special To the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/school-football-23-consecutive-victories.html | SCHOOL FOOTBALL; 23 Consecutive Victories | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/us/data-on-youths-promiscuity-stir-concern-on-aids.html | Data on Youths' Promiscuity Stir Concern on AIDS | False | AP | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/l-folly-of-destroying-old-school-buildings-104988.html | Folly of Destroying Old School Buildings | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/lowey-turns-her-attention-to-dioguardi.html | Lowey Turns Her Attention to DioGuardi | False | By Donna Greene | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/views-of-sport-mexico-city-and-the-loss-of-innocence.html | VIEWS OF SPORT; Mexico City and the Loss of Innocence | False | By Robert Lipsyte | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/quotation-of-the-day-223188.html | Quotation of the Day | False | | 1988-10-04 | TX 2-401622 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/being-there.html | BEING THERE | False | By Lawrence C. McQuade | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/11th-grade-skills-test-quietly-advances.html | 11th Grade Skills Test Quietly Advances | False | By Priscilla van Tassel | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/1-the-case-of-paul-de-man-998688.html | THE CASE OF PAUL DE MAN | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/music-view-that-urge-for-the-complete-everything.html | MUSIC VIEW; That Urge for the Complete Everything | False | By Donal Henahan | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/business/picking-up-the-pieces-in-home-shopping.html | Picking Up The Pieces In Home Shopping | False | By Andrew Feinberg | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/travel/chance-encounters-of-the-best-kind.html | Chance Encounters of the Best Kind | False | By Nicholas Fox Weber | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/books/in-short-nonfiction-675788.html | IN SHORT; NONFICTION | False | By Ari L Goldman | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/sports-people-coach-cracks-down.html | SPORTS PEOPLE; Coach Cracks Down | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/obituaries/phil-leslie-writer-79.html | Phil Leslie, Writer, 79 | False | AP | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/school-football-new-dorp-wins-15-14-on-a-2-point-conversion-pass-psal.html | SCHOOL FOOTBALL; New Dorp Wins, 15-14, on a 2-Point Conversion Pass P.S.A.L. | False | | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/body-and-mind-handle-with-care.html | BODY AND MIND; Handle With Care | False | BY Cecilia Worth | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/weekinreview/the-world-parting-shots-in-the-7-year-battle-of-nerves-on-contra-aid.html | THE WORLD; Parting Shots in the 7-Year Battle of Nerves on Contra Aid | False | By Susan F. Rasky | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/books/underground-railroad-1980-s-style.html | UNDERGROUND RAILROAD, 1980'S STYLE | False | By Edwin Guthman | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/talking-divorce-keeping-taxes-minimal.html | TALKING; Divorce Keeping Taxes Minimal | False | By Andree Brooks | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/the-seoul-olympics-the-best-in-the-world-top-woman-climbs-higher.html | THE SEOUL OLYMPICS: THE BEST IN THE WORLD; TOP WOMAN CLIMBS HIGHER | False | By Peter Alfano, Special To the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-25 | 1988-09-25 | https://www.nytimes.com/1988/09/25/us/maine-u-sale-of-artifacts-is-protested.html | Maine U. Sale of Artifacts Is Protested | False | By Lyn Riddle, Special To the New York Times | 1988-10-04 | TX 2-401622 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/outdoors-counting-deer.html | Outdoors: Counting Deer | False | By Harold Faber | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/nyregion/mosque-rising-is-a-first-in-new-york.html | Mosque Rising Is a First in New York | False | By Paul Lewis, Special To the New York Times | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/business/international-report-gold-merger-could-bring-divestment.html | INTERNATIONAL REPORT; Gold Merger Could Bring Divestment | False | By John D. Battersby, Special To the New York Times | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/nyregion/manhattan-stargazing-calls-for-low-shoes-and-high-hopes.html | Manhattan Stargazing Calls for Low Shoes and High Hopes | False | By Georgia Dullea | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/us/dining-on-arena-floor-for-aids-benefit.html | Dining on Arena Floor for AIDS Benefit | False | BY Marian Burros, Special To the New York Times | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/us/the-presidential-debate-bush-backs-act-on-homeless.html | THE PRESIDENTIAL DEBATE; Bush Backs Act On Homeless | False | Special to the New York Times | 1988-10-03 | TX 2-401619 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/business/study-on-insider-cases-finds-many-rejections.html | Study on Insider Cases Finds Many Rejections | False | By Nathaniel C. Nash, Special To the New York Times | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/opinion/l-honneur-of-foreign-legion-defended-809888.html | 'Honneur' of Foreign Legion Defended | False | | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/business/dollar-is-strong-in-tokyo.html | Dollar Is Strong in Tokyo | False | AP | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/nyregion/new-york-catholic-synod-urges-bigger-role-for-laity.html | New York Catholic Synod Urges Bigger Role for Laity | False | By Peter Steinfels | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/opinion/will-appalachian-spring-go-down-a-sewer.html | Will Appalachian Spring Go Down a Sewer? | False | By Alice Cornett | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/nyregion/c-corrections-449188.html | CORRECTIONS | False | | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/theater/review-theater-blitzstein-project-gives-a-taste-of-30-s-composer.html | Review/Theater; 'Blitzstein Project' Gives a Taste of 30's Composer | False | By Stephen Holden | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/books/books-of-the-times-when-the-child-chess-genius-becomes-the-pawn.html | Books Of The Times; When the Child Chess Genius Becomes the Pawn | False | By Christopher Lehmann-Haupt | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/business/international-report-west-germany-builds-trade-ties-with-india.html | INTERNATIONAL REPORT; West Germany Builds Trade Ties With India | False | By Sanjoy Hazarika, Special To the New York Times | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/seoul-olympics-roundup-louganis-second-place-after-first-platform-session.html | THE SEOUL OLYMPICS: ROUNDUP; Louganis Is in Second Place After First Platform Session | False | AP | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/business/tool-orders-rose-33.2-in-august.html | Tool Orders Rose 33.2% In August | False | By Kurt Eichenwald | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/business/judge-to-rule-on-challenge-of-macmillan.html | Judge to Rule on Challenge of Macmillan | False | By Geraldine Fabrikant | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/nine-seasons-to-hunt-deer.html | Nine Seasons To Hunt Deer | False | | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/world/speech-by-reagan-to-un-today-seen-as-sign-of-change-in-attitude.html | Speech by Reagan to U.N. Today Seen as Sign of Change in Attitude | False | By Julie Johnson, Special To the New York Times | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/world/taba-journal-in-battle-over-beach-it-s-time-to-draw-the-line.html | Taba Journal; In Battle Over Beach, It's Time to Draw the Line | False | By Joel Brinkley, Special To the New York Times | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/opinion/a-too-polite-silence-about-shoddy-science.html | A Too-Polite Silence About Shoddy Science | False | By John Maddox | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/arts/review-art-new-metropolitan-galleries-open-with-degas.html | Review/Art; New Metropolitan Galleries Open With Degas | False | By Michael Kimmelman | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/battle-of-ohio-goes-to-surging-bengals.html | Battle of Ohio Goes to Surging Bengals | False | By Thomas George, Special To the New York Times | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/world/throw-out-the-old-haiti-bishops-say.html | Throw Out the Old, Haiti Bishops Say | False | By Joseph B. Treaster, Special To the New York Times | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/arts/review-television-placing-public-light-on-private-lives.html | Review/Television; Placing Public Light on Private Lives | False | By Walter Goodman | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/opinion/a-fair-chance-for-the-mother-an-issue-for-the-no-issue-campaign.html | A Fair Chance for the Mother; An Issue for the No-Issue Campaign | False | | 1988-10-03 | TX 2-401619 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/business/the-media-business-usa-today-tv-producers-fight-to-save-show.html | THE MEDIA BUSINESS; USA Today TV Producers Fight to Save Show | False | By Peter J. Boyer | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/business/quito-assures-investors.html | Quito Assures Investors | False | AP | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/results-plus-442588.html | RESULTS PLUS | False | | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/arts/yeshiva-to-display-1478-trial-record.html | Yeshiva to Display 1478 Trial Record | False | By Richard F. Shepard | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/nyregion/hundreds-protest-jehovah-s-witness-tower-plan.html | Hundreds Protest Jehovah's Witness Tower Plan | False | By Sarah Lyall | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/business/the-media-business-advertising-local-effort-by-federal-express.html | THE MEDIA BUSINESS; ADVERTISING; Local Effort By Federal Express | False | By Philip H. Dougherty | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/the-seoul-olympics-boxing-bell-or-buzzer-more-boxing-chaos.html | THE SEOUL OLYMPICS: BOXING; Bell or Buzzer? More Boxing Chaos | False | By Peter Alfano, Special To the New York Times | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/nyregion/jousting-with-melons-a-frolic-for-medievalists.html | Jousting With Melons: A Frolic for Medievalists | False | By Constance L. Hays | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/world/chile-awaits-an-uncertain-plebiscite-and-an-even-more-uncertain-aftermath.html | Chile Awaits an Uncertain Plebiscite and an Even More Uncertain Aftermath | False | By Shirley Christian, Special To the New York Times | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/business/2-year-and-4-year-notes-to-be-auctioned.html | 2-Year and 4-Year Notes to Be Auctioned | False | | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/nyregion/li-man-is-accused-of-slaying-his-parents.html | L.I. Man Is Accused of Slaying His Parents | False | AP | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/arts/review-music-echoes-of-a-french-style.html | Review/Music; Echoes of a French Style | False | By Bernard Holland | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/nyregion/c-corrections-448788.html | CORRECTIONS | False | | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/us/boston-mayor-urges-school-changes.html | Boston Mayor Urges School Changes | False | Special to the New York Times | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/opinion/l-congress-should-pass-child-care-this-session-452588.html | Congress Should Pass Child Care This Session | False | | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/opinion/l-congress-should-pass-child-care-this-session-civil-rights-issues-809988.html | Congress Should Pass Child Care This Session; Civil Rights Issues | False | | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/world/turks-reject-ozal-s-referendum.html | Turks Reject Ozal's Referendum | False | AP | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/sports-world-specials-cleaning-up-boxing.html | SPORTS WORLD SPECIALS; Cleaning Up Boxing | False | By Robert Mcg. Thomas Jr. and Ian O'Connor | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/the-seoul-olympics-closeup-water-polo.html | THE SEOUL OLYMPICS; Closeup: Water Polo | False | | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/business/business-people-head-of-kdi-reaches-goal-of-independence.html | BUSINESS PEOPLE; Head of KDI Reaches Goal of Independence | False | By Philip E. Ross | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/business/the-media-business-advertising-grey-acquisition.html | THE MEDIA BUSINESS; ADVERTISING; Grey Acquisition | False | By Philip H. Dougherty | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/style/susan-kitzen-weds.html | Susan Kitzen Weds | False | | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/sports-world-specials-penalty-for-hockey-program.html | SPORTS WORLD SPECIALS; Penalty for Hockey Program | False | By Robert Mcg. Thomas Jr. and Ian O'Connor | 1988-10-03 | TX 2-401619 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/nyregion/metro-matters-before-it-s-built-a-road-suffers-political-gridlock.html | METRO MATTERS; Before It's Built, A Road Suffers Political Gridlock | False | By Sam Roberts | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/business/soviet-west-ventures-still-small-and-cautious.html | Soviet-West Ventures Still Small and Cautious | False | By Milt Freudenheim | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/arts/19-grants-are-awarded-for-dance-and-its-music.html | 19 Grants Are Awarded For Dance And Its Music | False | By Jack Anderson | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/style/diane-amy-shenker-wed-to-todd-e-pearl.html | Diane Amy Shenker Wed to Todd E. Pearl | False | | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/the-seoul-olympics-gymnastics-judging-system-is-not-quite-perfect.html | THE SEOUL OLYMPICS: GYMNASTICS; Judging System Is Not Quite Perfect | False | By Lawrie Mifflin, Special To the New York Times | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/us/countdown-for-shuttle-delayed-8-hours.html | Countdown for Shuttle Delayed 8 Hours | False | By John Noble Wilford, Special To the New York Times | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/opinion/l-jewish-vote-represents-small-percentages-809588.html | Jewish Vote Represents Small Percentages | False | | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/out-of-the-league-ivy-teams-suffer.html | Out of the League, Ivy Teams Suffer | False | By William N. Wallace | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/us/washington-talk-the-park-service-surviving-political-fires-by-letting-them-burn.html | WASHINGTON TALK; The Park Service; Surviving Political Fires By Letting Them Burn | False | By Philip Shabecoff, Special To the New York Times | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/nyregion/c-corrections-449088.html | CORRECTIONS | False | | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/on-your-own-fitness-giving-a-new-twist-to-the-rat-race.html | ON YOUR OWN: FITNESS; Giving a New Twist to the Rat Race | False | By William Stockton | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/business/koreans-protest-film.html | Koreans Protest Film | False | AP | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/opinion/l-among-political-prisoners-joe-doherty-makes-a-better-example-809788.html | Among Political Prisoners, Joe Doherty Makes a Better Example | False | | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/the-seoul-olympics-america-s-best-in-table-tennis-goes-home-again.html | THE SEOUL OLYMPICS; America's Best in Table Tennis Goes Home Again | False | By George Vecsey, Special To the New York Times | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/business/buyout-cost-adding-burden-to-troubled-chicago-paper.html | Buyout Cost Adding Burden To Troubled Chicago Paper | False | By Eric N. Berg, Special To the New York Times | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/nyregion/bridge-254888.html | Bridge | False | By Alan Truscott | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/obituaries/joseph-v-mckee-jr-executive-67.html | Joseph V. McKee Jr.; Executive, 67 | False | | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/sports-world-specials-depleted-by-draft.html | SPORTS WORLD SPECIALS; Depleted by Draft | False | By Robert Mcg. Thomas Jr. and Ian O'Connor | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/us/presidential-debate-2-rivals-red-ties-speak-softly-looking-for-jabs-tv-cameras.html | THE PRESIDENTIAL DEBATE; 2 Rivals in Red Ties Speak Softly, Looking for Jabs and the TV Cameras | False | By Maureen Dowd, Special To the New York Times | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/yankees-lose-their-last-hope.html | Yankees Lose Their Last Hope | False | By Michael Martinez | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/business/business-people-us-rolls-royce-losing-chief-maybe-to-porsche.html | BUSINESS PEOPLE; U.S. Rolls-Royce Losing Chief, Maybe to Porsche | False | By Daniel F. Cuff | 1988-10-03 | TX 2-401619 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/us/theory-is-unveiled-on-breaking-barrier-of-electricity-resistance.html | Theory Is Unveiled on Breaking Barrier of Electricity Resistance | False | By Malcolm W. Browne, Special To the New York Times | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/cone-defeats-cards-for-19th.html | Cone Defeats Cards For 19th | False | By Joseph Durso, Special To the New York Times | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/world/wanted-in-poland-less-money-more-goods.html | Wanted in Poland: Less Money, More Goods | False | By John Tagliabue, Special To the New York Times | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/the-seoul-olympics-swimming-opposites-wind-up-with-gold-results.html | THE SEOUL OLYMPICS: SWIMMING; Opposites Wind Up With Gold Results | False | By Frank Litsky, Special To the New York Times | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/us/doubts-remain-about-shuttle-as-launching-nears.html | Doubts Remain About Shuttle as Launching Nears | False | By William J. Broad | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/the-seoul-olympics-ereng-of-kenya-upsets-field-to-win-800-meters.html | THE SEOUL OLYMPICS; Ereng of Kenya Upsets Field To Win 800 Meters | False | By Michael Janofsky, Special To the New York Times | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/business/finance-briefs-272188.html | FINANCE BRIEFS | False | | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/the-seoul-olympics-62-errors-for-evert-in-upset-by-italian.html | THE SEOUL OLYMPICS; 62 Errors for Evert In Upset by Italian | False | AP | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/business/global-briefs.html | GLOBAL BRIEFS | False | | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/rams-coast-to-4-0-by-routing-giants.html | Rams Coast to 4-0 By Routing Giants | False | By William C. Rhoden, Special To the New York Times | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/world/china-s-economy-takes-small-leap-backward.html | China's Economy Takes Small Leap Backward | False | By Edward A. Gargan, Special To the New York Times | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/us/suburb-runs-ads-for-minorities-but-few-respond.html | Suburb Runs Ads for Minorities, but Few Respond | False | AP | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/us/presidential-debate-transcript-first-tv-debate-between-bush-dukakis.html | THE PRESIDENTIAL DEBATE; Transcript of the First TV Debate Between Bush and Dukakis | False | | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/business/partial-pact-in-boesky-case-seen.html | Partial Pact In Boesky Case Seen | False | By Stephen Labaton | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/theater/review-theater-a-christmas-fable-of-people-who-learn-to-know-themselves.html | Review/Theater; A Christmas Fable Of People Who Learn To Know Themselves | False | By Frank Rich | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/nyregion/slaying-in-cathedral-spurs-scrutiny-of-mental-health-care.html | Slaying in Cathedral Spurs Scrutiny of Mental Health Care | False | By Josh Barbanel | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/business/the-media-business-press-higher-cost-of-newsprint-is-part-of-an-odd-equation.html | THE MEDIA BUSINESS: PRESS; Higher Cost of Newsprint Is Part of an Odd Equation | False | By Albert Scardino | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/college-football-quarterback-on-record-pace.html | College Football; Quarterback on Record Pace | False | By Gordon S. White Jr. | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/arts/how-to-obtain-tickets-for-degas.html | How to Obtain Tickets for 'Degas' | False | | 1988-10-03 | TX 2-401619 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/baseball-dodgers-clinching-delayed-by-defeat.html | BASEBALL; Dodgers' Clinching Delayed By Defeat | False | AP | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/business/opec-studying-demand-outlook.html | OPEC Studying Demand Outlook | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/the-seoul-olympics-gymnastics-who-s-the-best-mum-s-the-word.html | THE SEOUL OLYMPICS: GYMNASTICS; Who's the Best? Mum's the Word | False | By Lawrie Mifflin, Special To the New York Times | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/us/campaign-trail-presidential-profile-please-turn-around.html | Campaign Trail; Presidential Profile: Please Turn Around! | False | By Bernard Weinraub | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/the-seoul-olympics-the-games-at-a-glance.html | THE SEOUL OLYMPICS; THE GAMES AT A GLANCE | False | | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/style/diane-chernoff-a-lawyer-married-to-matthew-rosen.html | Diane Chernoff, a Lawyer, Married to Matthew Rosen | False | | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/world/behind-a-mask-of-modernity-koreans-reaffirm-a-more-traditional-identity.html | Behind a Mask of Modernity, Koreans Reaffirm a More Traditional Identity | False | By Susan Chira, Special To the New York Times | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/horse-racing-sham-say-persists-to-capture-ruffian.html | Horse Racing; Sham Say Persists To Capture Ruffian | False | By Steven Crist | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/business/the-media-business-advertising-rumrill-hoyt-resigns-from-a-pfizer-account.html | THE MEDIA BUSINESS: ADVERTISING; Rumrill-Hoyt Resigns From a Pfizer Account | False | By Philip H. Dougherty | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/business/dividend-meetings-240188.html | Dividend Meetings | False | | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/opinion/the-president-s-legacy-to-the-un.html | The President's Legacy to the U.N. | False | | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/us/diocese-installs-a-black-bishop.html | Diocese Installs A Black Bishop | False | AP | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/us/muslims-keep-lid-on-drugs-in-capital.html | Muslims Keep Lid on Drugs in Capital | False | By William K. Stevens, Special To the New York Times | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/nyregion/c-corrections-437788.html | CORRECTIONS | False | | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/business/international-report-rare-role-for-pernod-as-pursuer.html | INTERNATIONAL REPORT; Rare Role For Pernod As Pursuer | False | By Deborah Wise, Special To the New York Times | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/obituaries/billy-carter-dies-of-cancer-at-51-troubled-brother-of-a-president.html | Billy Carter Dies of Cancer at 51; Troubled Brother of a President | False | BY Robert D. Hershey Jr. | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/arts/beauties-and-beasts-abounding.html | Beauties And Beasts Abounding | False | By Anna Kisselgoff, Special To the New York Times | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/opinion/l-new-hardships-assail-northern-ethiopia-809688.html | New Hardships Assail Northern Ethiopia | False | | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/business/tax-watch-review-advised-for-pension-plans.html | Tax Watch; Review Advised For Pension Plans | False | By Jan M. Rosen | 1988-10-03 | TX 2-401619 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/business/the-media-business-advertising-philip-morris-topples-p-g.html | THE MEDIA BUSINESS; ADVERTISING; Philip Morris Topples P.&G. | False | By Philip H. Dougherty | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/opinion/quayle-the-defense-industry-s-champion.html | Quayle: The Defense Industry's Champion | False | By Mel Levine | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/feeney-quits-padres-post.html | Feeney Quits Padres Post | False | AP | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/question-box.html | Question Box | False | By Ray Corio | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/sports-of-the-times-the-runner-who-ran-too-fast.html | SPORTS OF THE TIMES; The Runner Who Ran Too Fast | False | By George Vecsey | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/style/dr-carron-meg-grin-weds-eric-jorgensen.html | Dr. Carron Meg Grin Weds Eric Jorgensen | False | | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/opinion/topics-of-the-times-moscow-saturday-night.html | TOPICS OF THE TIMES; Moscow Saturday Night | False | | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/business/big-protest-at-imf-site.html | Big Protest At I.M.F. Site | False | Special to the New York Times | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/on-your-own-new-device-hopes-to-take-guesswork-out-of-calling-lines.html | ON YOUR OWN; New Device Hopes to Take Guesswork Out of Calling Lines | False | By Barbara Lloyd | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/us/sunnydale-journal-chips-off-old-block-no-new-car-computer.html | Sunnydale Journal; Chips Off Old Block? No, New Car Computer | False | By Lawrence E. Fisher, Special to the New York Times | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/us/bush-dukakis-with-anger-debate-leadership-issues-abortion-iran-contra.html | BUSH AND DUKAKIS, WITH ANGER, DEBATE LEADERSHIP AND ISSUES FROM ABORTION TO IRAN-CONTRA: THE PRESIDENTIAL DEBATE; Derisive Exchange | False | By E. J. Dionne Jr. | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/world/hirohito-watches-tv-to-catch-sumo-match.html | Hirohito Watches TV To Catch Sumo Match | False | AP | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/nyregion/business-digest-441888.html | BUSINESS DIGEST | False | | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/victory-in-arizona-a-first-for-cards.html | Victory in Arizona A First for Cards | False | AP | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/us/campaign-trail-jackson-discovers-all-the-luxuries.html | Campaign Trail; Jackson Discovers All the Luxuries | False | By Bernard Weinraub | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/business/why-kroger-was-ripe-for-attack.html | Why Kroger Was Ripe for Attack | False | By Lydia Chavez, Special To the New York Times | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/nyregion/c-corrections-448988.html | CORRECTIONS | False | | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/the-seoul-olympics-changing-of-guard-in-track.html | THE SEOUL OLYMPICS; Changing of Guard in Track | False | By Michael Janofsky, Special to the New York Times | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/us/washington-talk-briefing-coast-to-coast.html | WASHINGTON TALK: BRIEFING; Cost to Coast | False | By Charlotte Evans | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/movies/film-festival-charlie-parker-s-tempestuous-life-and-music.html | Film Festival; Charlie Parker's Tempestuous Life and Music | False | By Janet Maslin | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/style/amelia-armitage-becomes-a-bride.html | Amelia Armitage Becomes a Bride | False | | 1988-10-03 | TX 2-401619 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/business/the-media-business-advertising-hyde-athletic-shoes-to-mckinney-silver.html | THE MEDIA BUSINESS; ADVERTISING; Hyde Athletic Shoes To McKinney & Silver | False | By Philip H. Dougherty | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/style/susan-bowman-weds-lieut-frank-taboada.html | Susan Bowman Weds Lieut. Frank Taboada | False | | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/nyregion/inquiry-to-review-record-of-care-for-deranged-man.html | Inquiry to Review Record Of Care for Deranged Man | False | By Josh Barbanel | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/us/woman-in-the-news-advocate-of-equality-barbara-c-harris.html | WOMAN IN THE NEWS; Advocate Of Equality: Barbara C. Harris | False | By Peter Steinfels | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/us/hurricane-wanders-north.html | Hurricane Wanders North | False | AP | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/world/peres-discounts-the-biography-of-potential-palestinian-negotiators.html | Peres Discounts the 'Biography' of Potential Palestinian Negotiators | False | By James M. Markham, Special To the New York Times | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/business/distress-world-debt-signal-seven-industrial-powers-reflects-persistence-problem.html | Distress on World Debt; Signal by Seven Industrial Powers Reflects Persistence of Problem in Poorer Countries | False | By Steven Greenhouse, Special To the New York Times | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/obituaries/bishop-henry-pinger-ex-missionary-was-91.html | Bishop Henry Pinger; Ex-Missionary Was 91 | False | AP | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/nyregion/new-york-times-reporter-to-receive-award.html | New York Times Reporter To Receive Award | False | | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/business/the-media-business-advertising-arthur-ross-heads-a-lambert-dale-unit.html | THE MEDIA BUSINESS; ADVERTISING; Arthur Ross Heads A Lambert/Dale Unit | False | By Philip H. Dougherty | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/devils-beat-rangers-5-3.html | Devils Beat Rangers, 5-3 | False | | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/business/economic-calendar.html | Economic Calendar | False | | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/nyregion/for-first-time-a-chess-computer-outwits-grandmaster-in-tournament.html | For First Time, a Chess Computer Outwits Grandmaster in Tournament | False | By Harold C. Schonberg | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/business/the-media-business-advertising-w-b-doner-to-handle-ford-dealers-group.html | THE MEDIA BUSINESS; ADVERTISING; W. B. Doner to Handle Ford Dealers' Group | False | By Philip H. Dougherty | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/the-seoul-olympics-men-s-basketball-the-us-steps-up-defensive-pressure.html | THE SEOUL OLYMPICS: MEN'S BASKETBALL; The U.S. Steps Up Defensive Pressure | False | By Peter Alfano, Special To the New York Times | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/bills-repel-steelers-to-stay-unbeaten.html | Bills Repel Steelers To Stay Unbeaten | False | AP | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/nyregion/inside-436788.html | INSIDE | False | | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/business/market-place-analysts-see-growth-at-mesa.html | Market Place; Analysts See Growth at Mesa | False | By Thomas C. Hayes | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/us/washington-talk-briefing-confederate-kissinger.html | WASHINGTON TALK; BRIEFING; Confederate Kissinger | False | By Charlotte Evans | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/the-seoul-olympics-otto-takes-6th-gold-one-more-for-biondi.html | THE SEOUL OLYMPICS; Otto Takes 6th Gold; One More For Biondi | False | By Frank Litsky, Special To the New York Times | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/opinion/essay-1000-points-of-light.html | ESSAY; 1,000 Points Of Light? | False | By William Safire | 1988-10-03 | TX 2-401619 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/on-your-own-how-the-times-are-changing-climbing-a-wall-is-fun-now.html | ON YOUR OWN; How the Times Are Changing Climbing A Wall Is Fun Now | False | By Marlene Werner | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/nyregion/2-officers-shot-as-a-cabby-foils-holdup.html | 2 Officers Shot As a Cabby Foils Holdup | False | By Don Terry | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/world/2-sides-in-lebanon-seem-wary-of-war.html | 2 Sides in Lebanon Seem Wary of War | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/business/the-media-business-advertising-changes-at-thompson.html | THE MEDIA BUSINESS; ADVERTISING; Changes at Thompson | False | By Philip H. Dougherty | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/rutgers-turns-back-the-clock.html | Rutgers Turns Back the Clock | False | By Jack Curry | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/us/washington-talk-briefing-anniversary-exhibit.html | WASHINGTON TALK; BRIEFING; Anniversary Exhibit | False | By Charlotte Evans | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/style/susan-lisette-mann-weds-richard-allen-herschlag.html | Susan Lisette Mann Weds Richard Allen Herschlag | False | | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/us/dukakis-assailed-on-war-vote.html | Dukakis Assailed on War Vote | False | Special to the New York Times | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/style/jennifer-crandall-weds.html | Jennifer Crandall Weds | False | | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/business/business-digest-422088.html | BUSINESS DIGEST | False | | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/opinion/topics-of-the-times-the-early-american-roach.html | TOPICS OF THE TIMES; The Early American Roach | False | | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/us/campaign-trail-presidential-hopeful-with-empty-pockets.html | Campaign Trail; Presidential Hopeful With Empty Pockets | False | By Bernard Weinraub | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/nyregion/parking-rules-299388.html | Parking Rules | False | | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/business/with-gold-below-400-us-mining-concerns-worry-about-profit-margins.html | With Gold Below $400, U.S. Mining Concerns Worry About Profit Margins | False | By Jonathan P. Hicks | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/us/an-assailed-missionary-to-america-is-beatified.html | An Assailed Missionary To America Is Beatified | False | By Roberto Suro, Special To the New York Times | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/olympic-highlights.html | OLYMPIC HIGHLIGHTS | False | | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/us/priest-held-liable-for-civil-damages.html | PRIEST HELD LIABLE FOR CIVIL DAMAGES | False | AP | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/jets-win-again.html | Jets Win Again | False | By Gerald Eskenazi, Special To the New York Times | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/business/credit-markets-tighter-reins-on-municipal-bonds.html | CREDIT MARKETS; Tighter Reins on Municipal Bonds | False | By Michael Quint | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/obituaries/joe-don-looney-45-former-football-star.html | Joe Don Looney, 45, Former Football Star | False | AP | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/world/soviet-chief-says-drive-for-change-is-being-undercut.html | SOVIET CHIEF SAYS DRIVE FOR CHANGE IS BEING UNDERCUT | False | By Philip Taubman, Special To the New York Times | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/nyregion/school-bias-town-looks-for-answers.html | School Bias: Town Looks For Answers | False | By Dena Kleiman, Special To the New York Times | 1988-10-03 | TX 2-401619 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/nyregion/c-corrections-448888.html | CORRECTIONS | False | | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/obituaries/nancy-hale-fiction-writer-is-dead-at-80.html | Nancy Hale, Fiction Writer, Is Dead at 80 | False | By James Barron | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/on-your-own-billiards-seeks-better-image.html | ON YOUR OWN; Billiards Seeks Better Image | False | By Vincent M. Mallozzi | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/us/farms-deadliest-workplace-taking-the-lives-of-children.html | Farms, Deadliest Workplace, Taking the Lives of Children | False | By Isabel Wilkerson, Special To the New York Times | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/red-sox-delighting-in-numbers-game.html | Red Sox Delighting In Numbers Game | False | By Murray Chass | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/nyregion/quotations-of-the-day-448588.html | Quotations of the Day | False | | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/business/executive-changes-271888.html | EXECUTIVE CHANGES | False | | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/world/syrian-isolation-among-arabs-seen.html | SYRIAN ISOLATION AMONG ARABS SEEN | False | By Alan Cowell, Special To the New York Times | 1988-10-03 | TX 2-401619 | | |
| 1988-09-26 | 1988-09-26 | https://www.nytimes.com/1988/09/26/business/the-media-business-dusty-titles-add-luster-to-publisher-profits.html | THE MEDIA BUSINESS; Dusty Titles Add Luster To Publisher' Profits | False | By Edwin McDowell | 1988-10-03 | TX 2-401619 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/on-horse-racing-handicapping-the-confusion.html | On Horse Racing Handicapping the Confusion | False | By Steven Crist | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/science/science-watch-research-studies-tobacco-breast-cancer-link.html | SCIENCE WATCH; Research Studies Tobacco-Breast Cancer Link | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/the-seoul-olympics-johnson-s-testing-leaves-questions.html | THE SEOUL OLYMPICS; Johnson's Testing Leaves Questions | False | By Lawrie Mifflin, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/us/train-kills-2-tots-on-tracks.html | Train Kills 2 Tots on Tracks | False | AP | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/a-lot-riding-for-thiokol-on-shuttle.html | A Lot Riding for Thiokol on Shuttle | False | By Richard W. Stevenson, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/zenith-strikes-2-key-defenses.html | Zenith Strikes 2 Key Defenses | False | Special to the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/us/progress-reported-on-military-spending-bill.html | Progress Reported on Military Spending Bill | False | By Susan F. Rasky, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/seoul-olympics-roundup-east-german-cyclist-sprints-victory-last-300-meters.html | THE SEOUL OLYMPICS: ROUNDUP; East German Cyclist Sprints To Victory in Last 300 Meters | False | AP | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/world/iraq-agrees-to-more-peace-talks-with-iran-special-to-the-new-york-times.html | Iraq Agrees to More Peace Talks With Iran Special to The New York Times | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/us/minister-sentenced-to-death.html | Minister Sentenced to Death | False | AP | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/nyregion/chess-508688.html | Chess | False | By Robert Byrne | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/borman-s-inc-reports-earnings-for-qtr-to-aug-31.html | Borman's Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-03 | TX 2-401313 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/us/house-votes-bills-to-save-wildlife.html | HOUSE VOTES BILLS TO SAVE WILDLIFE | False | AP | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/opinion/l-sociology-is-open-to-new-approaches-532088.html | Sociology Is Open to New Approaches | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/world/reagan-has-talks-on-mideast-peace.html | REAGAN HAS TALKS ON MIDEAST PEACE | False | By Elaine Sciolino, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/nyregion/a-thief-eludes-extra-security-at-st-patrick-s.html | A Thief Eludes Extra Security at St. Patrick's | False | By Constance L. Hays | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/science/researcher-is-criticized-for-test-of-journal-bias.html | Researcher Is Criticized For Test of Journal Bias | False | By Daniel Goleman | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/the-seoul-olympics-johnson-loses-gold-to-lewis-after-drug-test.html | THE SEOUL OLYMPICS; Johnson Loses Gold to Lewis After Drug Test | False | By Michael Janofsky, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/obituaries/dermott-f-mccarthy-advertising-executive-68.html | Dermott F. McCarthy;Advertising Executive, 68 | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/the-seoul-olympics-sports-of-the-times-the-smearing-of-the-olympics.html | THE SEOUL OLYMPICS; SPORTS OF THE TIMES; The Smearing of the Olympics | False | By Dave Anderson | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/theater/review-theater-calvin-trillin-punctures-those-who-go-too-far.html | Review/Theater; Calvin Trillin Punctures Those Who Go Too Far | False | By Mel Gussow | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/nyregion/evidence-points-to-deceit-by-brawley.html | Evidence Points to Deceit by Brawley | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/company-news-presidio-oil-accord.html | COMPANY NEWS; Presidio Oil Accord | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/the-media-business-advertising-sears-ibm-venture-starts-drive.html | THE MEDIA BUSINESS; ADVERTISING; Sears-I.B.M. Venture Starts Drive | False | By Philip H. Dougherty | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/arthur-andersen-to-study-how-to-prevent-defections.html | Arthur Andersen to Study How to Prevent Defections | False | By Eric N. Berg, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/rest-of-the-jets-following-o-brien-s-lead.html | Rest of the Jets Following O'Brien's Lead | False | By Gerald Eskenazi, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/us/after-the-debate-aclu-reports-rise-in-membership-calls-in-wake-of-bush-s-attacks.html | After the Debate; A.C.L.U. Reports Rise in Membership Calls in Wake of Bush's Attacks | False | By Philip Shenon, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/science/in-schools-a-palpable-silence-on-launching.html | In Schools, a Palpable Silence on Launching | False | Special to the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/us/gao-warns-on-jobless-insurance-reserves.html | G.A.O. Warns on Jobless Insurance Reserves | False | AP | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/kroger-plans-sale-of-assets.html | Kroger Plans Sale Of Assets | False | By Philip E. Ross, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/federal-paper-board-co-reports-earnings-for-12wks-to-sept-10.html | Federal Paper Board Co reports earnings for 12wks to Sept 10 | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/nyregion/priest-in-bronx-is-found-slain-at-his-house.html | Priest in Bronx Is Found Slain At His House | False | By Constance L. Hays | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/nyregion/bridge-508388.html | Bridge | False | By Alan Truscott | 1988-10-03 | TX 2-401313 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/fuller-h-b-reports-earnings-for-qtr-to-aug-31.html | Fuller, H B reports earnings for Qtr to Aug 31 | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/opinion/from-boston-police-endorsement-or-indictment.html | From Boston Police, Endorsement or Indictment? | False | By Mark H. Furstenberg | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/obituaries/paul-cowan-village-voice-writer-and-author-of-5-books-dies-at-48.html | Paul Cowan, Village Voice Writer And Author of 5 Books, Dies at 48 | False | By Joseph Berger | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/nyregion/schools-plan-new-assault-on-drug-use.html | Schools Plan New Assault On Drug Use | False | By Neil A. Lewis | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/briefs-700488.html | BRIEFS | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/nyregion/c-corrections-629388.html | Corrections | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/world/vatican-acts-to-discipline-cleric-in-brazil.html | Vatican Acts To Discipline Cleric in Brazil | False | By Alan Riding, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/opinion/l-let-amputee-cadet-at-least-graduate-531888.html | Let Amputee Cadet At Least Graduate | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/marcus-corp-reports-earnings-for-qtr-to-aug18.html | Marcus Corp reports earnings for Qtr to Aug 18 | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/the-seoul-olympics-tv-sports-controversy-can-upstage-the-events.html | THE SEOUL OLYMPICS; TV SPORTS; Controversy Can Upstage the Events | False | By Gerald Eskenazi | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/science/shuttle-s-countdown-resumes.html | Shuttle's Countdown Resumes | False | By John Noble Wilford, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/sports-people-o-koren-to-broadcast.html | SPORTS PEOPLE; O'Koren to Broadcast | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/the-media-business-officer-quits-united-artists.html | THE MEDIA BUSINESS; Officer Quits United Artists | False | Special to the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/arts/a-galway-booster-shot.html | A Galway Booster Shot | False | y ALLAN KOZINN | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/sports-people-farewell-comments.html | SPORTS PEOPLE; Farewell Comments | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/nyregion/c-corrections-733988.html | Corrections | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/us/after-the-debate-dukakis-makes-headway-in-a-detroit-suburb-but-changes-few-minds.html | After the Debate; Dukakis Makes Headway in a Detroit Suburb, but Changes Few Minds | False | BY R. W. Apple Jr., Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/sports-people-washburn-suspended.html | SPORTS PEOPLE; Washburn Suspended | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/opinion/l-pass-american-748588.html | 'Pass, American!' | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/us/26-demonstrators-arrested-after-blocking-capitol-road.html | 26 Demonstrators Arrested After Blocking Capitol Road | False | AP | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/nyregion/is-sentenced-in-theft-of-jury-s-minutes.html | Is Sentenced In Theft of Jury's Minutes | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/nyregion/news-summary-703488.html | NEWS SUMMARY | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/us/after-the-debate-a-smiling-dukakis-renews-his-offensive-against-bush.html | After The Debate; A Smiling Dukakis Renews His Offensive Against Bush | False | By Robin Toner, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/arts/review-dance-passion-and-rage-in-2-parts.html | Review/Dance; Passion and Rage in 2 Parts | False | By Jack Anderson | 1988-10-03 | TX 2-401313 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/obituaries/kay-sugahara-is-dead-ship-executive-was-79.html | Kay Sugahara Is Dead; Ship Executive Was 79 | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/science/shuttle-s-giant-payload-aims-to-broaden-links-to-space.html | Shuttle's Giant Payload Aims to Broaden Links to Space | False | By Warren E. Leary, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/international-multifoods-corp-reports-earnings-for-qtr-to-aug-31.html | International Multifoods Corp reports earnings for Qtr to Aug 31 | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/science/researchers-pit-alien-wasp-against-a-beetle.html | Researchers Pit Alien Wasp Against a Beetle | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/world/salvador-tv-dares-to-tell-the-news.html | Salvador TV Dares to Tell the News | False | By Lindsey Gruson, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/arts/reviews-music-giving-voice-to-poetry-in-lee-hoiby-s-settings.html | Reviews/Music; Giving Voice to Poetry, In Lee Hoiby's Settings | False | BY Allan Kozinn | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/nyregion/quotation-of-the-day-733788.html | Quotation of the Day | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/arts/review-opera-luciano-pavarotti-and-eva-marton-in-il-trovatore-as-the-met-opens.html | Review/Opera; Luciano Pavarotti and Eva Marton In 'Il Trovatore' as the Met Opens | False | By Donal Henahan | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/us/couple-suffer-a-double-loss-in-daughter-s-death.html | Couple Suffer a Double Loss in Daughter's Death | False | By Jeffrey Schmalz, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/the-seoul-olympics-ban-could-cost-plenty-to-johnson.html | THE SEOUL OLYMPICS; Ban Could Cost Plenty to Johnson | False | By John F. Burns, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/style/patterns-hue-and-cry.html | Patterns; Hue and Cry | False | By Woody Hochswender | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/business-digest-707988.html | BUSINESS DIGEST | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/obituaries/nathan-h-gates-lawyer-78.html | Nathan H. Gates; Lawyer, 78 | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/kodak-pact-on-payouts-is-cleared.html | Kodak Pact On Payouts Is Cleared | False | By Eric N. Berg, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/campeau-s-operating-net-off-2.3.html | Campeau's Operating Net Off 2.3% | False | By Isadore Barmash | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/piniella-calmly-prepares-for-talks-and-yanks-get-5-4-victory.html | Piniella Calmly Prepares for Talks and Yanks Get 5-4 Victory | False | By Michael Martinez, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/us/trial-opens-for-rowan-in-shooting-of-trespasser.html | Trial Opens for Rowan in Shooting of Trespasser | False | By William K. Stevens, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/the-media-business-advertising-product-introductions-fell-a-bit-in-august.html | THE MEDIA BUSINESS: ADVERTISING; Product Introductions Fell a Bit in August | False | By Philip H. Dougherty | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/world/cabinet-minister-slain-in-sri-lanka.html | CABINET MINISTER SLAIN IN SRI LANKA | False | AP | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/us/study-of-new-jobs-since-79-says-half-pay-poverty-wage.html | Study of New Jobs Since '79 Says Half Pay Poverty Wage | False | AP | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/nyregion/lautenberg-s-style-easygoing-but-biting.html | Lautenberg's Style; Easygoing but Biting | False | By Clifford D. May | 1988-10-03 | TX 2-401313 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/the-media-business-advertising-biederman-gets-job-for-alcoholic-beverage.html | THE MEDIA BUSINESS: ADVERTISING; Biederman Gets Job For Alcoholic Beverage | False | By Philip H. Dougherty | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/us/after-the-debate-bush-pledges-support-for-bill-on-homeless.html | After the Debate; Bush Pledges Support For Bill on Homeless | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/nyregion/meadowlands-studies-dispute-link-to-cancer.html | Meadowlands: Studies Dispute Link to Cancer | False | By Jesus Rangel, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/layoff-rumors-at-first-boston.html | Layoff Rumors At First Boston | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/open-positions-on-nasdaq-short-sales-down-0.8.html | Open Positions on Nasdaq Short Sales Down 0.8% | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/company-news-basses-cut-stake.html | COMPANY NEWS; Basses Cut Stake | False | Special to the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/us/curb-on-bear-watching-leaves-uneasy-truce.html | Curb on Bear Watching Leaves Uneasy Truce | False | AP | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/opinion/the-tobacco-industry-s-last-gasp.html | The Tobacco Industry's Last Gasp | False | By Irwin Stark | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/talking-business-with-furlaud-of-squibb-betting-the-farm-on-research.html | Talking Business with Furlaud of Squibb; Betting the Farm On Research | False | By Milt Freudenheim | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/us/after-the-debate-the-man-with-no-money-to-buy-health-insurance.html | After the Debate; The Man With No Money To Buy Health Insurance | False | By Lisa Belkin, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/the-seoul-olympics-notebook-graf-pondered-taking-shot-at-running.html | THE SEOUL OLYMPICS: NOTEBOOK; Graf Pondered Taking Shot at Running | False | Special to the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/science/nobel-winner-to-head-gene-project.html | Nobel Winner to Head Gene Project | False | By Harold M. Schmeck Jr. | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/the-media-business-time-magazine-to-begin-new-editorial-features.html | THE MEDIA BUSINESS; Time Magazine to Begin New Editorial Features | False | By Geraldine Fabrikant | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/world/soviet-press-hears-unwanted-news.html | Soviet Press Hears Unwanted News | False | By Philip Taubman, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/the-media-business-advertising-bozell-jacobs-names-chief-creative-officer.html | THE MEDIA BUSINESS: ADVERTISING; Bozell, Jacobs Names Chief Creative Officer | False | By Philip H. Dougherty | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/rite-aid-corp-reports-earnings-for-qtr-to-aug-27.html | Rite Aid Corp reports earnings for Qtr to Aug 27 | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/tate-lyle-sets-deal-to-buy-amstar-sugar.html | Tate & Lyle Sets Deal To Buy Amstar Sugar | False | By Jonathan P. Hicks | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/the-media-business-higher-macmillan-bid-seen.html | THE MEDIA BUSINESS; Higher Macmillan Bid Seen | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/nyregion/reagan-s-visit-to-the-un-disrupts-traffic.html | Reagan's Visit to the U.N. Disrupts Traffic | False | By George James | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/science/in-ashes-of-burned-forests-a-rare-chance-to-study-nature-s-recovery.html | In Ashes of Burned Forests, a Rare Chance to Study Nature's Recovery | False | By Andrew H. Malcolm | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/company-news-chicago-pacific-tells-of-suitor.html | COMPANY NEWS; Chicago Pacific Tells of Suitor | False | Special to the New York Times | 1988-10-03 | TX 2-401313 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/stocks-drift-lower-as-volume-languishes.html | Stocks Drift Lower as Volume Languishes | False | By Phillip H. Wiggins | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/opinion/l-republican-platform-puts-fetus-before-mother-531488.html | Republican Platform Puts Fetus Before Mother | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/nyregion/parking-rules-576788.html | Parking Rules | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/world/pressure-building-on-namibian-talks.html | PRESSURE BUILDING ON NAMIBIAN TALKS | False | By James Brooke, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/books/books-of-the-times-from-young-george-to-mephistophelean-gbs.html | Books of The Times; From Young George to Mephistophelean G.B.S. | False | By John Gross | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/executive-changes-692388.html | EXECUTIVE CHANGES | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/olympic-highlights.html | OLYMPIC HIGHLIGHTS | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/judges-views-on-eastern.html | Judges' Views on Eastern | False | AP | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/world/3-palestinians-slain-by-israelis-in-guza-and-east-jerusalem.html | 3 Palestinians Slain By Israelis in Gaza And East Jerusalem | False | Special to the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/nyregion/metro-datelines-authority-to-expand-its-electricity-pact.html | METRO DATELINES; Authority to Expand Its Electricity Pact | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/world/lebanese-regimes-seek-foreign-recognition.html | Lebanese Regimes Seek Foreign Recognition | False | Special to the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/the-seoul-olympics-swimming-an-undercurrent-of-perplexity-on-us-performance.html | THE SEOUL OLYMPICS: SWIMMING; An Undercurrent of Perplexity on U.S. Performance | False | By Frank Litsky, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/irving-says-suitor-made-rival-flee.html | Irving Says Suitor Made Rival Flee | False | By William Glaberson | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/nyregion/subway-safety-unit-faulted-over-delays-on-violations.html | Subway Safety Unit Faulted Over Delays on Violations | False | By James Barron | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/opinion/l-vote-yes-on-the-voter-assistance-proposal-531788.html | Vote 'Yes' on the Voter-Assistance Proposal | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/tranzonic-companies-reports-earnings-for-qtr-to-aug31.html | Tranzonic Companies reports earnings for Qtr to Aug 31 | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/obituaries/james-boatwright-3d-editor-is-dead-at-54.html | James Boatwright 3d, Editor, Is Dead at 54 | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/nyregion/metro-datelines-trial-for-helmsleys-postponed-by-judge.html | METRO DATELINES; Trial for Helmsleys Postponed by Judge | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/us/after-the-debate-like-others-before-them-debaters-stretched-the-truth-at-times.html | After the Debate; Like Others Before Them, Debaters Stretched the Truth at Times | False | By Andrew Rosenthal, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/august-home-resales-up.html | August Home Resales Up | False | AP | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/movies/2-koreas-are-2-pieces-in-a-developing-puzzle.html | 2 Koreas Are 2 Pieces In a Developing Puzzle | False | By Caryn James | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/us/blaming-gop-democrats-drop-effort-to-raise-the-minimum-wage.html | Blaming G.O.P., Democrats Drop Effort to Raise the Minimum Wage | False | By Irvin Molotsky, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/arts/goodbye-to-tarzan-meet-captain-africa.html | Goodbye to Tarzan, Meet Captain Africa | False | By James Brooke, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/us/police-informer-is-slain-in-idaho-prison-uprising.html | Police Informer Is Slain in Idaho Prison Uprising | False | AP | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/tokheim-corp-reports-earnings-for-qtr-to-aug-31.html | Tokheim Corp reports earnings for Qtr to Aug 31 | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/us/washington-talk-briefing-polls-at-the-pubs.html | WASHINGTON TALK; Briefing; Polls at the Pubs | False | By Charlotte Evans AND Barbara Gamarekian | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/obituaries/william-f-bramstedt-oil-executive-83.html | William F. Bramstedt; Oil Executive, 83 | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/us/husband-loses-appeal-to-bar-wife-s-abortion.html | Husband Loses Appeal To Bar Wife's Abortion | False | AP | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/world/excerpts-from-the-president-s-speech-to-the-un.html | Excerpts From the President's Speech to the U.N. | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/drexel-drive-to-oust-judge-is-said-to-cite-wife-s-deal.html | Drexel Drive to Oust Judge Is Said to Cite Wife's Deal | False | By Stephen Labaton | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/opinion/a-fair-chance-for-the-baby-an-issue-for-the-no-issue-campaign.html | A Fair Chance for the Baby; An Issue for the No-Issue Campaign | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/carter-hawley-hale-stores-inc-reports-earnings-for-qtr-to-july-30.html | Carter Hawley Hale Stores Inc reports earnings for Qtr to July 30 | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/us/washington-talk-the-justice-department-a-very-different-kind-of-attorney-general.html | WASHINGTON TALK: The Justice Department; A Very Different Kind Of Attorney General | False | By Philip Shenon, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/world/bill-banning-genocide-still-snagged-in-senate.html | Bill Banning Genocide Still Snagged in Senate | False | By Irvin Molotsky, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/company-news-best-products-spurns-offer-of-520-million.html | COMPANY NEWS; Best Products Spurns Offer of $520 Million | False | By William Glaberson | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/kevlin-microwave-corp-reports-earnings-for-qtr-to-aug-31.html | Kevlin Microwave Corp reports earnings for Qtr to Aug 31 | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/business-people-japanese-banker-given-new-california-mission.html | BUSINESS PEOPLE; Japanese Banker Given New California Mission | False | By Andrea Adelson | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/nyregion/inside-701388.html | INSIDE | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/us/campaign-trail-shakespearean-cast-to-sunday-s-debate.html | Campaign Trail; Shakespearean Cast To Sunday's Debate | False | By Bernard Weinraub | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/world/belfast-journal-a-priest-brings-jobs-and-hope-into-a-living-hell.html | Belfast Journal; A Priest Brings Jobs (and Hope) Into a Living Hell | False | By Steve Lohr, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/the-seoul-olympics-boxing-us-fighters-bets-called-off.html | THE SEOUL OLYMPICS: BOXING; U.S. Fighters' Bets Called Off | False | By Dave Anderson, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/world/3-us-trainers-in-salvador-exchanged-fire-with-rebels.html | 3 U.S. Trainers in Salvador Exchanged Fire With Rebels | False | Special to the New York Times | 1988-10-03 | TX 2-401313 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/helene-curtis-industries-inc-reports-earnings-for-qtr-to-aug-31.html | Helene Curtis Industries Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/arts/when-east-and-west-first-met-14000-years-ago.html | When East and West First Met, 14,000 Years Ago | False | By Andrew L. Yarrow | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/great-atlantic-pacific-tea-co-reports-earnings-for-qtr-to-sept-10.html | Great Atlantic & Pacific Tea Co reports earnings for Qtr to Sept 10 | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/the-media-business-advertising-burger-king-to-offer-1-million-game-prize.html | THE MEDIA BUSINESS; ADVERTISING; Burger King to Offer $1 Million Game Prize | False | By Philip H. Dougherty | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/japan-is-seeking-larger-role-in-world-s-financial-system-and-debt-crisis.html | Japan Is Seeking Larger Role in World's Financial System and Debt Crisis | False | By Steven Greenhouse, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/a-stellar-career-abruptly-clouded.html | A Stellar Career Abruptly Clouded | False | By Sam Goldaper | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/careers-intelligence-experts-for-corporations.html | Careers; Intelligence Experts for Corporations | False | By Elizabeth M. Fowler | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/results-plus-605688.html | RESULTS PLUS | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/sports-people-cincinnati-reconsiders.html | SPORTS PEOPLE; Cincinnati Reconsiders | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/world/turk-sees-victory-in-jaws-of-defeat.html | TURK SEES VICTORY IN JAWS OF DEFEAT | False | Special to the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/us/after-the-debate-bush-camp-offers-a-clarified-stand-about-abortions.html | After the Debate; BUSH CAMP OFFERS A CLARIFIED STAND ABOUT ABORTIONS | False | By Gerald M. Boyd, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/company-news-interco-gives-data-to-rales-brothers.html | COMPANY NEWS; Interco Gives Data To Rales Brothers | False | Special to the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/us/compromise-collapses-in-a-ford-family-feud.html | Compromise Collapses In a Ford Family Feud | False | AP | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/science/odds-increase-for-sharp-speedup-in-testing-of-us-pesticides.html | Odds Increase for Sharp Speedup in Testing of U.S. Pesticides | False | By Philip Shabecoff | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/us/a-company-s-fall-turns-brother-against-brother.html | A Company's Fall Turns Brother Against Brother | False | By William Robbins, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/micron-technology-inc-reports-earnings-for-qtr-to-sept-1.html | Micron Technology Inc reports earnings for Qtr to Sept 1 | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/obituaries/basil-de-ferranti-parliamentarian-58.html | Basil de Ferranti; Parliamentarian, 58 | False | AP | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/nyregion/c-corrections-734188.html | Corrections | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/the-seoul-olympics-men-s-basketball-rivalry-runs-16-years-deep.html | THE SEOUL OLYMPICS: MEN'S BASKETBALL; Rivalry Runs 16 Years Deep | False | By Peter Alfano, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/opinion/l-trail-of-hot-dog-leads-back-to-1880-s-531388.html | Trail of Hot Dog Leads Back to 1880's | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/auto-executive-predicts-payroll-cutbacks.html | Auto Executive Predicts Payroll Cutbacks | False | By John Holusha, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/battered-giants-await-taylor.html | Battered Giants Await Taylor | False | By William C. Rhoden, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/opinion/l-republican-platform-puts-fetus-before-mother-vengeful-logic-750588.html | Republican Platform Puts Fetus Before Mother; Vengeful Logic | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/key-rates-740188.html | KEY RATES | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/the-seoul-olympics-the-games-at-a-glance.html | THE SEOUL OLYMPICS; The Games at a Glance | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/opinion/dukakis-needs-republicans.html | Dukakis Needs Republicans | False | By Gregory Fossedal | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/company-news-dow-joins-venture-to-recycle-plastics.html | COMPANY NEWS; Dow Joins Venture To Recycle Plastics | False | AP | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/science/personal-computers-software-to-help-you-wax-poetic.html | PERSONAL COMPUTERS; Software to Help You Wax Poetic | False | By Peter H. Lewis | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/the-seoul-olympics-close-up-archery.html | THE SEOUL OLYMPICS; Close-Up: Archery | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/world/us-asks-stiff-ban-on-chemical-arms.html | U.S. ASKS STIFF BAN ON CHEMICAL ARMS | False | By Julie Johnson, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/science/peripherals-games-of-chance.html | PERIPHERALS; Games of Chance | False | By L. R. Shannon | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/us/after-the-debate-round-one-undecisive.html | After The Debate; Round One Undecisive | False | By E. J. Dionne Jr., Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/zaire-dispute-with-imf-centers-on-capital-flows.html | Zaire Dispute With I.M.F. Centers on Capital Flows | False | By James Brooke, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/obituaries/william-h-brown-72-building-manager.html | William H. Brown, 72, Building Manager | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/lvmh-names-board-officials.html | LVMH Names Board Officials | False | Special to the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/us/congress-leaders-and-white-house-agree-on-welfare.html | CONGRESS LEADERS AND WHITE HOUSE AGREE ON WELFARE | False | By Martin Tolchin, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/finance-briefs-550988.html | FINANCE BRIEFS | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/style/patterns-punk-fashion-revisited.html | Patterns; Punk Fashion Revisited | False | By Woody Hochswender | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/us/after-the-debate-bush-and-running-mate-join-at-tennessee-rally.html | After the Debate; Bush and Running Mate Join at Tennessee Rally | False | By Gerald M. Boyd, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/us/second-conviction-in-drug-slayings.html | SECOND CONVICTION IN DRUG SLAYINGS | False | AP | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/market-place-k-mart-rumors-some-skepticism.html | Market Place; K Mart Rumors: Some Skepticism | False | By Isadore Barmash | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/opinion/mr-reagan-the-multilateralist.html | Mr. Reagan, the Multilateralist | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/nyregion/in-goshen-challenge-on-power-line-s-effect.html | In Goshen, Challenge on Power Line's Effect | False | By Philip S. Gutis | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/us/gunman-in-s-carolina-school-kills-1-and-wounds-10-others.html | Gunman in S. Carolina School Kills 1 and Wounds 10 Others | False | AP | 1988-10-03 | TX 2-401313 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/opinion/on-my-mind-take-your-time.html | ON MY MIND; Take Your Time | False | By A. M. Rosenthal | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/nyregion/metro-datelines-protesters-assail-anti-gay-violence.html | METRO DATELINES; Protesters Assail Anti-Gay Violence | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/world/us-and-soviets-discuss-curbing-missile-exports.html | U.S. and Soviets Discuss Curbing Missile Exports | False | By Michael R. Gordon, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/failure-admitted-by-opec.html | Failure Admitted By OPEC | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/obituaries/henry-koster-83-director-of-harvey-and-bishop-s-wife.html | Henry Koster, 83, Director of 'Harvey' And 'Bishop's Wife' | False | By Andrew L. Yarrow | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/business-people-horn-hardart-picks-a-new-top-executive.html | BUSINESS PEOPLE; Horn & Hardart Picks A New Top Executive | False | By Gregory A. Robb | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/arts/a-bolshoi-star-will-join-ballet-theater-for-a-season.html | A Bolshoi Star Will Join Ballet Theater for a Season | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/arts/review-television-snoopy-s-brother-loves-a-human-charlie-brown.html | Review/Television; Snoopy's Brother Loves A Human, Charlie Brown | False | By John J. O'Connor | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/us/filibuster-stops-wage-measure.html | Filibuster Stops Wage Measure | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/us/population-is-surging-in-us-pacific-islands.html | Population Is Surging In U.S. Pacific Islands | False | AP | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/world/a-foe-of-solidarity-to-be-polish-premier.html | A Foe of Solidarity to Be Polish Premier | False | By John Tagliabue, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/science/study-finds-ways-to-fight-career-malaise.html | Study Finds Ways to Fight Career Malaise | False | By Gina Kolata | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/the-seoul-olympics-diving-louganis-wins-in-final-round.html | THE SEOUL OLYMPICS; DIVING; Louganis Wins In Final Round | False | AP | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/opinion/debates-domesticated.html | Debates, Domesticated | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/united-illuminating-reports-earnings-for-12mo-aug31.html | United Illuminating reports earnings for 12mo Aug 31 | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/super-rite-foods-inc-reports-earnings-for-qtr-to-aug27.html | Super Rite Foods Inc reports earnings for Qtr to Aug 27 | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/nfl-notebook-montana-learns-to-share-the-limelight.html | N.F.L. Notebook; Montana Learns to Share the Limelight | False | By Thomas George | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/economic-growth-forecast.html | Economic Growth Forecast | False | AP | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/world/haitians-pressing-for-new-elections.html | HAITIANS PRESSING FOR NEW ELECTIONS | False | By Joseph B. Treaster, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/dodgers-clinch-title.html | Dodgers Clinch Title | False | AP | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/world/the-un-today.html | The U.N. Today | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/world/an-anti-mafia-judge-is-shot-dead-in-sicily.html | An Anti-Mafia Judge is Shot Dead in Sicily | False | Special to the New York Times | 1988-10-03 | TX 2-401313 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/us/miami-beach-journal-finally-lincoln-road-is-turning-a-corner.html | Miami Beach Journal; Finally, Lincoln Road Is Turning a Corner | False | By George Volsky | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/the-seoul-olympics-sweep-of-long-jump-for-us.html | THE SEOUL OLYMPICS; Sweep Of Long Jump For U.S. | False | By Michael Janofsky, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/us/inquiry-begins-into-police-cadets-hospitalization.html | Inquiry Begins Into Police Cadets' Hospitalization | False | AP | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/nyregion/c-corrections-734088.html | Corrections | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/opinion/in-the-nation-who-s-on-the-right-track-for-america.html | IN THE NATION; Who's on the 'Right' Track for America? | False | By Tom Wicker | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/us/campaign-trail-republicans-target-votes-of-the-military.html | Campaign Trail; Republicans Target Votes of the Military | False | By Bernard Weinraub | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/illegal-computer-exports-are-suspected.html | Illegal Computer Exports Are Suspected | False | By Julia Flynn Siler, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/mets-are-counting-down-to-the-playoffs.html | Mets Are Counting Down to the Playoffs | False | By Joseph Durso, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/opinion/l-bottle-law-violations-penalize-the-homeless-747888.html | Bottle-Law Violations Penalize the Homeless | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/science/q-a-549988.html | Q&A | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/style/59th-and-lex-goes-to-michigan-avenue.html | 59th and Lex Goes to Michigan Avenue | False | By Anne-Marie Schiro, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/arts/from-calm-to-champagne-at-the-met.html | From Calm to Champagne at the Met | False | By Will Crutchfield | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/us/campaign-trail-the-second-debate-gets-hollywood-cast.html | Campaign Trail; The Second Debate Gets Hollywood Cast | False | By Bernard Weinraub | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/nyregion/metro-datelines-new-york-selects-a-medical-examiner.html | METRO DATELINES; New York Selects A Medical Examiner | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/credit-markets-note-and-bond-prices-in-decline.html | CREDIT MARKETS; Note and Bond Prices in Decline | False | By Kenneth N. Gilpin | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/nyregion/friedman-bribery-trial-ends-judge-s-verdict-due-oct-11.html | Friedman Bribery Trial Ends; Judge's Verdict Due Oct. 11 | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/us/epa-chief-asks-total-ban-on-ozone-harming-chemicals.html | E.P.A. Chief Asks Total Ban on Ozone-Harming Chemicals | False | By Philip Shabecoff, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/agreement-is-reached-on-margins.html | Agreement Is Reached On Margins | False | By Kurt Eichenwald | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/science/science-watch-a-comet-in-the-making.html | SCIENCE WATCH; A Comet in the Making? | False | | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/us/washington-talk-briefing-alabama-stars.html | WASHINGTON TALK; Briefing; Alabama Stars | False | By Charlotte Evans AND Barbara Gamarekian | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/the-seoul-olympics-us-overwhelms-soviets-in-semifinal-871.html | THE SEOUL OLYMPICS; U.S. Overwhelms Soviets in Semifinal 871 | False | By Peter Alfano | 1988-10-03 | TX 2-401313 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/business/currency-markets-dollar-s-rise-is-curbed-by-intervention.html | CURRENCY MARKETS; Dollar's Rise Is Curbed by Intervention | False | By Jonathan Fuerbringer | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/world/world-leaders-urge-un-to-build-on-peacemaking-successes.html | World Leaders Urge U.N. to Build on Peacemaking Successes | False | Special to the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/us/maimed-protester-and-others-win-right-to-sue-train-crew.html | Maimed Protester and Others Win Right to Sue Train Crew | False | AP | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/science/researchers-detect-chemical-differences-in-muscle-fatigue.html | Researchers Detect Chemical Differences In Muscle Fatigue | False | By Sandra Blakeslee | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/style/by-design-chemise-alert.html | By Design; Chemise Alert | False | By Carrie Donovan | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/us/after-the-debate-gop-says-big-donors-gave-party-10-million.html | After the Debate; G.O.P. Says Big Donors Gave Party $10 Million | False | By Richard L. Berke, Special To the New York Times | 1988-10-03 | TX 2-401313 | | |
| 1988-09-27 | 1988-09-27 | https://www.nytimes.com/1988/09/27/nyregion/our-towns-mtv-beckons-and-like-wow-a-star-is-born.html | OUR TOWNS; MTV Beckons, And, Like Wow, A Star Is Born | False | By Michael Winerip | 1988-10-03 | TX 2-401313 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/books/austen-manuscript-is-sold.html | Austen Manuscript Is Sold | False | By Terry Trucco, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/style/preserves-jewels-of-the-fall-kitchen.html | Preserves: Jewels Of the Fall Kitchen | False | By Leslie Land | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/us/rape-victim-gives-up-on-collecting-award.html | Rape Victim Gives Up On Collecting Award | False | AP | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/opinion/foreign-affairs-raise-another-flag.html | FOREIGN AFFAIRS; Raise Another Flag | False | By Flora Lewis | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/us/correction-on-debate-text.html | Correction on Debate Text | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/garden/maxwell-s-plum-auction.html | Maxwell's Plum Auction | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/us/60-days-of-missiles-and-middle-class-life-for-soviet-inspectors.html | 60 Days of Missiles and Middle-Class Life for Soviet Inspectors | False | By Mark A. Uhlig, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/the-media-business-mgm-ua-plans-a-sweeping-restructuring.html | THE MEDIA BUSINESS; MGM/UA Plans a Sweeping Restructuring | False | By Richard W. Stevenson, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/theater/review-theater-life-and-love-at-the-laundromat.html | Review/Theater; Life and Love at the Laundromat | False | By Mel Gussow | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/hillenbrand-industries-reports-earnings-for-qtr-to-aug-27.html | Hillenbrand Industries reports earnings for Qtr to Aug27 | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/nyregion/editors-note-893488.html | Editors' Note | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/company-news-gm-sues-perot-over-eds-deal.html | COMPANY NEWS; G.M. Sues Perot Over E.D.S. Deal | False | AP | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/garden/eating-well.html | EATING WELL | False | By Marian Burros | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/the-seoul-olympics-women-s-basketball-yow-tries-to-restrain-her-joy.html | THE SEOUL OLYMPICS; Women's Basketball; Yow Tries to Restrain Her Joy | False | By Peter Alfano, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/37-year-old-lafleur-signed-by-rangers.html | 37-Year-Old Lafleur Signed by Rangers | False | By Robin Finn | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/company-news-tandy-s-earnings-estimate-lowered.html | COMPANY NEWS; Tandy's Earnings Estimate Lowered | False | Special to the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/washington-law-firm-suffers-new-defections.html | Washington Law Firm Suffers New Defections | False | By Stephen Labaton | 1988-10-03 | TX 2-401304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/the-seoul-olympics-close-up.html | THE SEOUL OLYMPICS: Close-Up | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/movies/film-festival-glimpses-of-a-depressing-future.html | Film Festival; Glimpses of a Depressing Future | False | By Janet Maslin | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/world/new-haiti-chiefs-charm-3-backers-of-democracy.html | New Haiti Chiefs Charm 3 Backers of Democracy | False | By Joseph B. Treaster, Special To The New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/defiance-precision-products-inc-reports-earnings-for-qtr-to-june-27.html | Defiance Precision Products Inc reports earnings for Qtr to June 27 | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/world/the-seoul-olympics-us-olympic-reporting-hits-a-raw-korean-nerve.html | THE SEOUL OLYMPICS; U.S. Olympic Reporting Hits a Raw Korean Nerve | False | By Susan Chira, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/seoul-olympics-roundup-5-us-boxers-semifinals-but-australian-beats-foster.html | THE SEOUL OLYMPICS: Roundup; 5 U.S. Boxers in Semifinals, But an Australian Beats Foster | False | AP | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/briefs-983888.html | BRIEFS | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/nyregion/ex-detective-denies-firing-a-shotgun-in-the-davis-raid.html | Ex-Detective Denies Firing A Shotgun in the Davis Raid | False | By William G. Blair | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/world/the-un-today.html | The U.N. Today | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/nyregion/episcopalians-elect-kansan-as-coadjutor.html | Episcopalians Elect Kansan as Coadjutor | False | By Peter Steinfels | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/nyregion/bridge-839788.html | Bridge | False | By Alan Truscott | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/opinion/justice-blinked-for-michael-deaver.html | Justice Blinked for Michael Deaver | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/style/a-cafe-of-poets-is-turning-100.html | A Cafe of Poets Is Turning 100 | False | By Paul Delaney | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/qume-corp-reports-earnings-for-qtr-to-aug-31.html | Qume Corp reports earnings for Qtr to Aug 31 | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/the-seoul-olympics-diving-louganis-at-best-in-test-of-will.html | THE SEOUL OLYMPICS: Diving; Louganis At Best In Test Of Will | False | By Peter Alfano, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/world/soviets-press-offer-on-disputed-radar.html | Soviets Press Offer on Disputed Radar | False | By Paul Lewis, Special To The New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/market-place-merrill-s-timing-for-its-buy-signal.html | Market Place; Merrill's Timing For Its Buy Signal | False | By Jonathan Fuerbringer | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/company-news-chrysler-is-testing-car-return-programs.html | COMPANY NEWS; Chrysler Is Testing Car-Return Programs | False | By Philip E. Ross, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/company-news-grocery-merger-delayed-further.html | COMPANY NEWS; Grocery Merger Delayed Further | False | AP | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/world/man-in-the-news-a-communist-of-many-hats-mieczyslaw-rakowski.html | MAN IN THE NEWS; A Communist Of Many Hats: Mieczyslaw Rakowski | False | By John Tagliabue, Special To The New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/us/us-panel-lays-denver-air-crash-to-failure-to-de-ice-second-time.html | U.S. Panel Lays Denver Air Crash To Failure to De-ice Second Time | False | AP | 1988-10-03 | TX 2-401304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/nyregion/legal-service-group-files-suit-against-segregating-inmates-with-aids.html | Legal-Service Group Files Suit Against Segregating Inmates With AIDS | False | By Elizabeth Kolbert, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/finance-briefs-847288.html | FINANCE BRIEFS | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/world/mubarak-in-europe-stresses-role-as-peace-broker.html | Mubarak, in Europe, Stresses Role as Peace Broker | False | By Alan Cowell, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/nyregion/camping-out-with-hot-dogs-but-no-nouvelle-restraint.html | Camping Out With Hot Dogs, But No Nouvelle Restraint | False | By Georgia Dullea | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/meskell-leading-met-by-2-strokes.html | Meskell Leading Met by 2 Strokes | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/clarcor-inc-reports-earnings-for-qtr-to-aug31.html | Clarcor Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/national-heritage-inc-reports-earnings-for-qtr-to-june-30.html | National Heritage Inc reports earnings for Qtr to June 30 | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/national-medical-enterprises-inc-reports-earnings-for-qtr-to-aug31.html | National Medical Enterprises Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/seoul-olympics-men-s-basketball-after-16-year-wait-soviets-stun-us-again-82-76.html | THE SEOUL OLYMPICS: Men's Basketball; After 16-Year Wait, Soviets Stun U.S. Again, 82-76 | False | By Peter Alfano, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/finance-new-issues-citicorp-rates-rise-at-auction.html | FINANCE/NEW ISSUES; Citicorp Rates Rise at Auction | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/us/washington-talk-senate-for-lugar-indiana-torch-passes-new-generation.html | WASHINGTON TALK: The Senate; For Lugar of Indiana, the Torch Passes to a New Generation | False | By Dirk Johnson, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/sports-people-nets-player-arrested.html | Sports People; Nets Player Arrested | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/company-news-colorado-utility-expects-a-loss.html | COMPANY NEWS; Colorado Utility Expects a Loss | False | Special to the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/yanks-watch-in-anticipation.html | Yanks Watch in Anticipation | False | By Michael Martinez, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/nyregion/education-about-education.html | Education; About Education | False | By Fred M. Hechinger | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/opinion/the-victims-of-the-brawley-case.html | The Victims of the Brawley Case | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/company-news-genentech-sees-lower-drug-sales.html | COMPANY NEWS; Genentech Sees Lower Drug Sales | False | By Andrew Pollack, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/us/dukakis-assails-bush-on-social-security.html | Dukakis Assails Bush on Social Security | False | By Robin Toner, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/nyregion/koch-is-losing-the-support-of-politicians.html | Koch Is Losing The Support Of Politicians | False | By Frank Lynn | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/summagraphics-corp-reports-earnings-for-qtr-to-aug31.html | Summagraphics Corp reports earnings for Qtr to Aug 31 | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/garden/food-notes-739888.html | FOOD NOTES | False | By Florence Fabricant | 1988-10-03 | TX 2-401304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/arts/the-pop-life-786088.html | THE POP LIFE | False | By Stephen Holden | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/roadway-services-inc-reports-earnings-for-qtr-to-sept-10.html | Roadway Services Inc reports earnings for Qtr to Sept 10 | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/arts/diva-not-ill-just-disgruntled.html | Diva Not Ill, Just Disgruntled | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/garden/l-when-effort-matters-793088.html | When Effort Matters | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/us/o-neill-avowed-liberal-contrasts-dukakis.html | O'Neill, Avowed Liberal, Contrasts Dukakis | False | AP | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/opinion/a-fair-chance-even-before-school-an-issue-for-the-no-issue-campaign.html | A Fair Chance, Even Before School; An Issue for the No-Issue Campaign | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/the-media-business-a-time-warner-merger-was-reportedly-studied.html | THE MEDIA BUSINESS; A Time-Warner Merger Was Reportedly Studied | False | By Robert J. Cole | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/world/apartment-building-collapse-kills-2-and-traps-4-in-mexico.html | Apartment Building Collapse Kills 2 and Traps 4 in Mexico | False | AP | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/movies/reagan-signs-law-on-film.html | Reagan Signs Law on Film | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/finance-new-issues-centel-capital-sets-offering-of-400-million-in-securities.html | FINANCE/NEW ISSUES; Centel Capital Sets Offering Of $400 Million in Securities | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/taylor-reinstated-nfl-tells-giants.html | Taylor Reinstated, N.F.L. Tells Giants | False | By William C. Rhoden | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/wsmp-inc-reports-earnings-for-qtr-to-aug-12.html | WSMP Inc reports earnings for Qtr to Aug 12 | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/nyregion/c-corrections-900188.html | Corrections | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/us/more-journalists-converge-on-cape-canaveral.html | More Journalists Converge on Cape Canaveral | False | By Jeremy Gerard | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/the-media-business-both-macmillan-suitors-raise-the-ante.html | THE MEDIA BUSINESS; Both Macmillan Suitors Raise the Ante | False | By Geraldine Fabrikant | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/drexel-widens-court-move.html | Drexel Widens Court Move | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/us/campaign-trail-comparisons-aside-quayle-is-studying.html | Campaign Trail; Comparisons Aside, Quayle Is Studying | False | By Bernard Weinraub | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/us/script-for-quayle-local-and-low-key.html | SCRIPT FOR QUAYLE: LOCAL AND LOW KEY | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/us/saying-i-had-to-shoot-him-writer-testifies-on-intruder.html | Saying 'I Had to Shoot Him,' Writer Testifies on Intruder | False | By William K. Stevens, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/business-technology-determining-the-winner-and-the-time.html | BUSINESS TECHNOLOGY; Determining The Winner, And the Time | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/nyregion/power-authority-nominees-stalled-by-shoreham-fight.html | Power Authority Nominees Stalled by Shoreham Fight | False | By Elizabeth Kolbert, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/opinion/the-candidates-deserve-each-other.html | The Candidates Deserve Each Other | False | By Michael Arlen | 1988-10-03 | TX 2-401304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/arts/review-television-marriage-according-to-martin-mull.html | Review/Television; Marriage According to Martin Mull | False | By John J. O'Connor | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/the-seoul-olympics-olympic-highlights.html | THE SEOUL OLYMPICS; OLYMPIC HIGHLIGHTS | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/greentree-software-reports-earnings-for-qtr-to-aug-31.html | Greentree Software reports earnings for Qtr to Aug 31 | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/garden/jam-or-jelly-what-s-what.html | Jam or Jelly? What's What | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/garden/wine-for-humans-liver-for-dogs.html | Wine (for Humans), Liver (for Dogs) | False | By Ron Alexander | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/us/1990-census-may-face-a-shortage-of-workers.html | 1990 Census May Face A Shortage of Workers | False | AP | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/us/campaign-trail-playing-peoria-dukakis-is-pleased.html | Campaign Trail; Playing Peoria, Dukakis Is Pleased | False | By Bernard Weinraub | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/agency-s-loan-role-in-danger.html | Agency's Loan Role In Danger | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/nyregion/c-corrections-036488.html | Corrections | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/nyregion/mrs-friedman-given-privileges-in-rikers-visits.html | Mrs. Friedman Given Privileges In Rikers Visits | False | By Frank Lynn | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/kaufman-broad-inc-reports-earnings-for-qtr-to-aug-31.html | Kaufman & Broad Inc reports earnings for Qtr to Aug31 | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/us/nasa-hopeful-on-launching-despite-2-flaws.html | NASA Hopeful On Launching Despite 2 Flaws | False | By John Noble Wilford, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/opto-mechanik-inc-reports-earnings-for-qtr-to-june-30.html | Opto Mechanik Inc reports earnings for Qtr to June 30 | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/obituaries/philip-h-dougherty-64-is-dead-advertising-columnist-for-times.html | Philip H. Dougherty, 64, Is Dead; Advertising Columnist for Times | False | By Richard F. Shepard | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/world/reagan-s-plan-for-chemical-arms-parley-is-called-a-stopgap.html | Reagan's Plan for Chemical Arms Parley Is Called a Stopgap | False | By John H. Cushman Jr., Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/obituaries/rita-develin-teacher-74.html | Rita Develin, Teacher, 74 | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/company-news-a-retirement-at-northrop.html | COMPANY NEWS; A Retirement At Northrop | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/world/shahid-tammtk-journal-the-bounty-of-the-desert-tomatoes-and-rebellion.html | Shahid Tammtk Journal; The Bounty of the Desert: Tomatoes and Rebellion | False | By Paul Delaney, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/us/bentsen-seeks-more-technology-aid-for-business.html | Bentsen Seeks More Technology Aid for Business | False | By Warren Weaver Jr., Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/sanford-corp-reports-earnings-for-qtr-to-aug-31.html | Sanford Corp reports earnings for Qtr to Aug 31 | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/ohio-mattress-co-reports-earnings-for-qtr-to-aug-31.html | Ohio Mattress Co reports earnings for Qtr to Aug31 | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/garden/wine-talk-766188.html | WINE TALK | False | By Frank J. Prial | 1988-10-03 | TX 2-401304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/us/fewer-businesses-affected-by-parental-leave-bill.html | Fewer Businesses Affected by Parental Leave Bill | False | By Irvin Molotsky, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/nyregion/education-lessons.html | Education; Lessons | False | By Edward B. Fiske | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/opinion/one-day-in-seoul.html | One Day in Seoul | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/the-seoul-olympics-at-edge-of-furor-lewis-describes-dream-come-true.html | THE SEOUL OLYMPICS; At Edge of Furor, Lewis Describes Dream Come True | False | By Michael Janofsky, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/the-seoul-olympics-the-games-at-a-glance.html | THE SEOUL OLYMPICS; The Games At a Glance | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/real-estate-fifth-avenue-rejuvenation-is-expanding.html | Real Estate; Fifth Avenue Rejuvenation Is Expanding | False | By Shawn G. Kennedy | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/us/new-school-is-reviving-course-on-great-books.html | New School Is Reviving Course on 'Great Books' | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/sports-people-eagles-get-kicker.html | Sports People; Eagles Get Kicker | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/arts/review-television-behind-the-munich-pact.html | Review/Television; Behind the Munich Pact | False | By Walter Goodman | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/us/astronauts-to-have-many-new-ways-to-escape.html | Astronauts to Have Many New Ways to Escape | False | By William J. Broad, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/books/publisher-has-birthday-party-for-ts-eliot-at-100.html | Publisher Has Birthday Party for T.S. Eliot at 100 | False | By Wilborn Hampton | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/world/britain-iran-talks-may-yield-diplomatic-thaw.html | Britain-Iran Talks May Yield Diplomatic Thaw | False | By Elaine Sciolino, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/obituaries/morgan-dix-wheelock-realty-executive-79.html | Morgan Dix Wheelock, Realty Executive, 79 | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/world/house-approves-sanctions-against-iraq.html | House Approves Sanctions Against Iraq | False | By Robert Pear, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/readicare-inc-reports-earnings-for-qtr-to-aug31.html | Readicare Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/hyster-seeks-japanese-curb.html | Hyster Seeks Japanese Curb | False | AP | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/world/israel-reaffirms-a-stern-response-as-violence-grows.html | ISRAEL REAFFIRMS A STERN RESPONSE AS VIOLENCE GROWS | False | By Joel Brinkley, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/us/education-government-delays-tougher-loan-default-rules.html | Education; Government Delays Tougher Loan Default Rules | False | By Lee A. Daniels | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/nyregion/about-new-york-doctor-s-dream-healthy-profits-from-sore-feet.html | About New York; Doctor's Dream: Healthy Profits From Sore Feet | False | By Douglas Martin | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/juno-lighting-inc-reports-earnings-for-qtr-to-aug31.html | Juno Lighting Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/nyregion/c-corrections-970688.html | Corrections | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/garden/at-national-beef-cookoff-less-is-more.html | At National Beef Cookoff, Less Is More | False | AP | 1988-10-03 | TX 2-401304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/key-rates-035288.html | KEY RATES | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/concern-grows-over-steroids.html | Concern Grows Over Steroids | False | By Lawrence K. Altman | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/opinion/l-give-regan-credit-for-investment-record-and-campaign-views-794688.html | Give Regan Credit for Investment Record and Campaign Views | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/us/campaign-trail-baseball-steps-aside-for-omaha-debate.html | Campaign Trail; Baseball Steps Aside For Omaha Debate | False | By Bernard Weinraub | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/business-people-difficulties-speed-up-succession-at-centerior.html | BUSINESS PEOPLE; Difficulties Speed Up Succession at Centerior | False | By Daniel F. Cuff | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/dotronix-inc-reports-earnings-for-qtr-to-june-30.html | Dotronix Inc reports earnings for Qtr to June 30 | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/sports-people-demotion-time.html | Sports People; Demotion Time | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/bank-board-s-admission-rescues-rushed-needlessly.html | Bank Board's Admission: Rescues Rushed Needlessly | False | By Nathaniel C. Nash, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/costar-corp-reports-earnings-for-qtr-to-aug-27.html | Costar Corp reports earnings for Qtr to Aug 27 | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/us-balks-at-plan-by-monetary-fund-for-more-revenue.html | U.S. BALKS AT PLAN BY MONETARY FUND FOR MORE REVENUE | False | By Steven Greenhouse, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/credit-markets-us-issues-fall-in-light-trading.html | CREDIT MARKETS; U.S. Issues Fall in Light Trading | False | By Kenneth N. Gilpin | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/thermal-industries-inc-reports-earnings-for-year-to-june-30.html | Thermal Industries Inc reports earnings for Year to June 30 | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/garden/de-gustibus-for-reservations-dial-nbc.html | DE GUSTIBUS; For Reservations, Dial NBC | False | By Marian Burros | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/us/thornburgh-criticizes-fbi-for-lobbying-against-gun-legislation.html | Thornburgh Criticizes F.B.I. for Lobbying Against Gun Legislation | False | By Philip Shenon, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/us/houston-counts-on-success-by-space-shuttle-to-lift-its-sluggish-economy.html | Houston Counts on Success by Space Shuttle to Lift Its Sluggish Economy | False | By Lisa Belkin, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/garden/the-wine-regions-bordeaux-steeped-in-tradition-stepping-toward-the-future.html | THE WINE REGIONS: BORDEAUX; Steeped in Tradition, Stepping Toward the Future | False | By Frank J. Prial | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/economic-scene-back-door-attack-on-tax-reform.html | Economic Scene; Back-Door Attack On Tax 'Reform' | False | By Peter Passell | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/computer-components-corp-reports-earnings-for-qtr-to-june-30.html | Computer Components Corp reports earnings for Qtr to June 30 | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/us/muskegon-journal-a-centennial-in-honor-of-all-things-jewish.html | Muskegon Journal; A Centennial in Honor Of All Things Jewish | False | By Isabel Wilkerson, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/opinion/l-colleges-must-learn-some-fiscal-responsibility-bush-s-aid-for-the-rich-047688.html | Colleges Must Learn Some Fiscal Responsibility; Bush's Aid for the Rich | False | | 1988-10-03 | TX 2-401304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/obituaries/william-v-shannon-61-envoy-under-carter-and-a-times-writer.html | William V. Shannon, 61, Envoy Under Carter and a Times Writer | False | AP | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/us/bush-and-noriega-examination-of-their-ties.html | Bush and Noriega: Examination of Their Ties | False | By Stephen Engelberg With Jeff Gerth, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/world/burma-opposition-names-leader.html | Burma Opposition Names Leader | False | AP | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/us/article-855688-no-title.html | Article 855688 -- No Title | False | AP | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/us/senator-adams-disputes-sex-assault-charge.html | Senator Adams Disputes Sex Assault Charge | False | By Susan F. Rasky, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/company-news-commerce-savings-buyout-talks-held.html | COMPANY NEWS; Commerce Savings Buyout Talks Held | False | Special to the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/the-seoul-olympics-united-nations-of-athletes-protected-by-tight-security.html | THE SEOUL OLYMPICS; United Nations of Athletes Protected by Tight Security | False | By Peter Alfano, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/company-news-a-p-renews-delchamps-bid.html | COMPANY NEWS; A.&P. Renews Delchamps Bid | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/obituaries/edward-white-79-retired-civil-engineer.html | Edward White, 79, Retired Civil Engineer | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/world/thousands-of-western-books-placed-on-exhibit-in-moscow.html | Thousands of Western Books Placed on Exhibit in Moscow | False | AP | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/executive-changes-841288.html | EXECUTIVE CHANGES | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/stocks-retreat-broadly-as-dow-drops-2.84.html | Stocks Retreat Broadly as Dow Drops 2.84 | False | By Phillip H. Wiggins | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/nyregion/c-corrections-036388.html | Corrections | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/nyregion/news-summary-987488.html | NEWS SUMMARY | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/nyregion/suit-filed-to-recover-money-stolen-from-parking-meters.html | Suit Filed to Recover Money Stolen From Parking Meters | False | By Leonard Buder | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/cr-pl-inc-reports-earnings-for-qtr-to-june-30.html | CR-PL Inc reports earnings for Qtr to June 30 | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/richardson-electronics-ltd-reports-earnings-for-qtr-to-aug.31.html | Richardson Electronics Ltd reports earnings for Qtr to Aug 31 | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/sports-people-coach-s-pact-extended.html | Sports People; Coach's Pact Extended | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/vwr-corp-reports-earnings-for-qtr-to-aug.31.html | VWR Corp reports earnings for Qtr to Aug 31 | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/garden/metropolitan-diary-738488.html | METROPOLITAN DIARY | False | By Ron Alexander | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/eldorado-motor-corp-reports-earnings-for-qtr-to-july-2.html | Eldorado Motor Corp reports earnings for Qtr to July 2 | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/opinion/l-britain-chips-away-at-socialized-medicine-794788.html | Britain Chips Away at Socialized Medicine | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/stride-rite-corp-reports-earnings-for-qtr-to-aug.26.html | Stride Rite Corp reports earnings for Qtr to Aug 26 | False | | 1988-10-03 | TX 2-401304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/park-electrochemical-corp-reports-earnings-for-qtr-to-aug28.html | Park Electrochemical Corp reports earnings for Qtr to Aug 28 | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/nyregion/dawkins-on-the-road-in-quest-for-voters.html | Dawkins on the Road in Quest for Voters | False | By Clifford D. May | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/movies/review-film-of-lobsters-and-love.html | Review/Film; Of Lobsters and Love | False | By Caryn James | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/club-med-inc-reports-earnings-for-qtr-to-july-31.html | Club Med Inc reports earnings for Qtr to July 31 | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/us/scientist-says-low-radon-levels-may-be-harmless.html | Scientist Says Low Radon Levels May Be Harmless | False | By Malcolm W. Browne, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/ibm-sets-2-billion-stock-buyback.html | I.B.M. Sets $2 Billion Stock Buyback | False | By Lawrence M. Fisher | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/the-seoul-olympics-police-detain-3d-american.html | THE SEOUL OLYMPICS; Police Detain 3d American | False | AP | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/arts/review-music-philadelphians-open-carnegie-season.html | Review/Music; Philadelphians Open Carnegie Season | False | By Will Crutchfield | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/nyregion/c-corrections-036188.html | Corrections | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/questions-push-regina-stock-down.html | Questions Push Regina Stock Down | False | By Jonathan P. Hicks | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/us/campaign-trail-losing-a-diamond-to-campaign-chic.html | Campaign Trail; Losing a Diamond To Campaign Chic | False | By Bernard Weinraub | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/the-seoul-olympics-sports-of-the-times-johnson-s-ban-a-lifesaver.html | THE SEOUL OLYMPICS; Sports of The Times; Johnson's Ban A Lifesaver | False | By George Vecsey | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/general-host-corp-reports-earnings-for-qtr-to-aug-14.html | General Host Corp reports earnings for Qtr to Aug 14 | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/us/man-held-in-school-shooting-is-depicted-as-jobless-recluse.html | Man Held in School Shooting Is Depicted as Jobless Recluse | False | AP | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/business-people-texaco-goes-outside-to-pick-a-top-officer.html | BUSINESS PEOPLE; Texaco Goes Outside To Pick a Top Officer | False | By Daniel F. Cuff | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/the-seoul-olympics-athletes-doubt-drug-use-will-diminish.html | THE SEOUL OLYMPICS; Athletes Doubt Drug Use Will Diminish | False | By Frank Litsky, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/comtech-telecommunications-corp-reports-earnings-for-qtr-to-july-31.html | Comtech Telecommunications Corp reports earnings for Qtr to July 31 | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/world/us-backs-trainers-in-salvador-who-fired.html | U.S. Backs Trainers in Salvador Who Fired | False | AP | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/garden/60-minute-gourmet-738588.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/nyregion/sharpton-dismisses-report-on-brawley-case.html | Sharpton Dismisses Report on Brawley Case | False | By E. R. Shipp | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/obituaries/irwin-novograd-81-longtime-stable-owner.html | Irwin Novograd, 81, Longtime Stable Owner | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/belgian-inflation-rises.html | Belgian Inflation Rises | False | AP | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/opinion/l-africa-s-cassava-a-fruit-of-colonialism-794188.html | Africa's Cassava, a Fruit of Colonialism | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/nobility-homes-reports-earnings-for-qtr-to-july-31.html | Nobility Homes reports earnings for Qtr to July 31 | False | | 1988-10-03 | TX 2-401304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/us/hurricane-helene-s-winds-fall.html | Hurricane Helene's Winds Fall | False | AP | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/rowe-furniture-corp-reports-earnings-for-qtr-to-aug31.html | Rowe Furniture Corp reports earnings for Qtr to Aug 31 | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/books/book-notes-838688.html | Book Notes | False | By Edwin McDowell | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/soccer-stars-in-jersey.html | Soccer Stars in Jersey | False | Special to the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/nyregion/23-charged-in-drug-sales.html | 23 Charged in Drug Sales | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/cutco-industries-reports-earnings-for-year-to-june-30.html | CutCo Industries reports earnings for Year to June 30 | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/the-seoul-olympics-johnson-s-fall-leaves-canada-shaken.html | THE SEOUL OLYMPICS; Johnson's Fall Leaves Canada Shaken | False | By John F. Burns, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/opinion/l-colleges-must-learn-some-fiscal-responsibility-michigan-plan-882288.html | Colleges Must Learn Some Fiscal Responsibility; Michigan Plan | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/opinion/l-colleges-must-learn-some-fiscal-responsibility-047488.html | Colleges Must Learn Some Fiscal Responsibility | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/us/bush-proposes-savings-plan-in-bid-for-middle-class-vote.html | Bush Proposes Savings Plan In Bid for Middle-Class Vote | False | By Gerald M. Boyd, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/us/conferees-approve-welfare-revisions-moynihan-lauded.html | Conferees Approve Welfare Revisions; Moynihan Lauded | False | By Martin Tolchin, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/world/botha-and-mobuto-to-meet-saturday-on-angolan-peace.html | Botha and Mobuto to Meet Saturday on Angolan Peace | False | Special to the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/northeast-utilities-reports-earnings-for-12mo-aug31.html | Northeast Utilities reports earnings for 12mo Aug 31 | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/movies/review-film-hands-across-the-channel.html | Review/Film; Hands Across the Channel | False | By Walter Goodman | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/hana-biologics-inc-reports-earnings-for-qtr-to-june-30.html | Hana Biologics Inc reports earnings for Qtr to June 30 | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/transactions-921788.html | Transactions | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/us/general-quitting-as-project-chief-for-missile-shield.html | GENERAL QUITTING AS PROJECT CHIEF FOR MISSILE SHIELD | False | By Michael R. Gordon, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/us/campaign-trail-dukakis-unleashes-a-point-of-light.html | Campaign Trail; Dukakis Unleashes A Point of Light | False | By Bernard Weinraub | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/us/antinausea-drug-gains-against-lawsuits.html | Anti-Nausea Drug Gains Against Lawsuits | False | By Philip E. Ross | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/first-family-group-inc-reports-earnings-for-qtr-to-june-30.html | First Family Group Inc reports earnings for Qtr to June 30 | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/casablanca-industries-reports-earnings-for-qtr-to-june-30.html | Casablanca Industries reports earnings for Qtr to June 30 | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/business-technology-a-new-way-to-get-rid-of-old-tires.html | BUSINESS TECHNOLOGY; A New Way to Get Rid of Old Tires | False | By Patrick Houston, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/sports-people-indians-rehire-edwards.html | Sports People; Indians Rehire Edwards | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/rb-industries-inc-reports-earnings-for-qtr-to-june-30.html | RB Industries Inc reports earnings for Qtr to June 30 | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/nyregion/medical-examiner-says-he-s-up-to-the-task.html | Medical Examiner Says He's Up to the Task | False | By Howard W. French | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/nyregion/the-long-history-of-a-toxic-waste-nightmare.html | The Long History of a Toxic-Waste Nightmare | False | By Dennis Hevesi | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/us/bipartisan-group-agrees-on-drug-bill-to-be-offered-in-senate.html | Bipartisan Group Agrees on Drug Bill to Be Offered in Senate | False | By Charles Mohr, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/world/panamanian-accuses-us-of-a-war.html | Panamanian Accuses U.S. of a 'War' | False | By Marvine Howe, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/mayflower-cooperative-bank-reports-earnings-for-qtr-to-july-31.html | Mayflower Cooperative Bank reports earnings for Qtr to July 31 | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/to-our-readers.html | To Our Readers | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/finance-new-issues-moody-s-raises-ratings-for-delta.html | FINANCE/NEW ISSUES; Moody's Raises Ratings for Delta | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/world/2-pay-dearly-for-affront-to-hirohito.html | 2 Pay Dearly For Affront To Hirohito | False | By David E. Sanger, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/chaus-bernard-inc-reports-earnings-for-qtr-to-july-2.html | Chaus, Bernard Inc reports earnings for Qtr to July 2 | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/mcdowell-s-slump-extended-by-phils.html | McDowell's Slump Extended by Phils | False | By Joseph Durso, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/smithkline-is-revamping-to-cut-1600-jobs.html | SmithKline's Revamping to Cut 1,600 Jobs | False | By Milt Freudenheim | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/garden/providence-chefs-husband-and-wife-share-an-ideal.html | Providence Chefs, Husband and Wife, Share an Ideal | False | By Nancy Harmon Jenkins | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/theater/review-theater-romantic-fantasy-revue.html | Review/Theater; Romantic Fantasy Revue | False | By Stephen Holden | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/the-media-business-a-shift-at-usa-today.html | THE MEDIA BUSINESS; A Shift at USA Today | False | AP | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/dodgers-get-one-job-done.html | Dodgers Get One Job Done | False | By Malcolm Moran, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/books/books-of-the-times-842488.html | Books of The Times | False | By McMurtry'S Elegy For Billy the Kidby Michiko Kakutani | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/garden/new-look-at-scaasi-is-slim.html | New Look at Scaasi Is Slim | False | By Bernadine Morris | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/nyregion/c-corrections-036288.html | Corrections | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/world/thatcher-sees-benefits-for-west-if-gorbachev-reshapes-ussr.html | Thatcher Sees Benefits for West If Gorbachev Reshapes U.S.S.R. | False | By Craig R. Whitney, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/us/lightning-underscores-nasa-weather-rules.html | Lightning Underscores NASA Weather Rules | False | By William J. Broad, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/new-american-shoe-reports-earnings-for-year-to-june-30.html | New American Shoe reports earnings for Year to June 30 | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/business-digest-988588.html | BUSINESS DIGEST | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/pencretec-inc-reports-earnings-for-year-to-june-30.html | Pencretec Inc reports earnings for Year to June 30 | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/us/washington-talk-briefing-union-station-revisited.html | WASHINGTON TALK: Briefing; Union Station Revisited | False | By Irvin Molotsky | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/debate-forces-playoff-switch.html | Debate Forces Playoff Switch | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/the-seoul-olympics-deloach-dashes-lewis-s-bid-in-200.html | THE SEOUL OLYMPICS; DeLoach Dashes Lewis's Bid in 200 | False | By Michael Janofsky, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/arts/review-opera-luciano-pavarotti-and-eva-marton-in-il-trovatore-as-the-met-opens.html | Review/Opera; Luciano Pavarotti and Eva Marton In 'Il Trovatore' as the Met Opens | False | By Donal Henahan | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/nyregion/inside-937488.html | INSIDE | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/sports-people-name-game.html | Sports People; Name Game | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/toys-r-us-insider-case.html | Toys 'R' Us Insider Case | False | Special to the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/us/education-alternative-certificates-new-paths-to-teaching.html | Education; Alternative Certificates: New Paths to Teaching | False | By William J. Warren | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/nyregion/quotation-of-the-day-035988.html | Quotation of the Day | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/political-sparring-erupts-at-economists-meeting.html | Political Sparring Erupts at Economists' Meeting | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/us/aclu-goes-hollywood-in-countering-bush-s-campaign-of-derision.html | A.C.L.U. Goes Hollywood in Countering Bush's Campaign of Derision | False | By Randall Rothenberg | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/business/pc-powerhouse-made-in-taiwan.html | PC Powerhouse (Made in Taiwan) | False | By David E. Sanger, Special To the New York Times | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/us/washington-talk-briefing-long-and-short-of-it.html | WASHINGTON TALK: Briefing; Long and Short of It | False | By Irvin Molotsky | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/opinion/at-the-olympics-soviet-mind-games.html | At the Olympics, Soviet Mind Games | False | By Grigori Raiport | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/style/teddy-bears-work-is-never-done.html | Teddy Bears' Work Is Never Done | False | By James Hirsch | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/arts/lincoln-center-groups-receive-hearst-grants.html | Lincoln Center Groups Receive Hearst Grants | False | | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/nyregion/axelrod-says-220-love-canal-families-can-return.html | Axelrod Says 220 Love Canal Families Can Return | False | By Eric Schmitt | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/us/officials-deny-abuse-in-academy-s-training.html | Officials Deny Abuse In Academy's Training | False | AP | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/us/education-coaching-courses-for-sat-s-show-sharp-rise.html | Education; Coaching Courses for S.A.T.'s Show Sharp Rise | False | By Deirdre Carmody | 1988-10-03 | TX 2-401304 | | |
| 1988-09-28 | 1988-09-28 | https://www.nytimes.com/1988/09/28/opinion/l-republican-and-liberal-and-proud-to-be-both-794588.html | Republican and Liberal And Proud to Be Both | False | | 1988-10-03 | TX 2-401304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/arts/reviews-rock-rod-stewart-without-the-nonsense.html | Reviews/Rock; Rod Stewart, Without the Nonsense | False | By Jon Pareles | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/pornography-measure-passes.html | Pornography Measure Passes | False | By Irvin Molotsky, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/panel-votes-for-waste-curbs.html | Panel Votes for Waste Curbs | False | AP | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/nyregion/report-to-koch-faults-official-in-tax-assessment-cuts.html | Report to Koch Faults Official in Tax Assessment Cuts | False | By Alan Finder | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/business-people-turnaround-specialist-settles-in-at-franklin.html | BUSINESS PEOPLE; Turnaround Specialist Settles In at Franklin | False | By Daniel F. Cuff | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/workers-ousted-for-drug-use.html | Workers Ousted for Drug Use | False | AP | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/opinion/l-you-can-t-run-your-schools-like-a-fast-food-chain-new-jersey-164388.html | You Can't Run Your Schools Like a Fast-Food Chain, New Jersey | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/the-media-business-mcgraw-hill-is-buying-2-random-house-units.html | THE MEDIA BUSINESS; McGraw-Hill Is Buying 2 Random House Units | False | By Edwin McDowell | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/law-firm-told-to-quit-dalkon-case.html | Law Firm Told to Quit Dalkon Case | False | By Stephen Labaton | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/world/3-killed-in-bombing-in-lebanon.html | 3 Killed in Bombing in Lebanon | False | Special to the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/brokerage-lays-off-40.html | Brokerage Lays Off 40 | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/dynatrend-inc-reports-earnings-for-year-to-june-26.html | Dynatrend Inc. reports earnings for Year to June 26 | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/world/us-indicted-colonel-holds-a-key-in-haiti.html | U.S.-Indicted, Colonel Holds A Key in Haiti | False | By Joseph B. Treaster, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/numerous-faults-found-in-us-trade-promotion.html | Numerous Faults Found In U.S. Trade Promotion | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/four-are-convicted-of-smuggling-birds-from-cuba-to-us.html | Four Are Convicted Of Smuggling Birds From Cuba to U.S. | False | By George Volsky, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/arts/review-music-the-choir-of-westminster-abbey.html | Review/Music; The Choir of Westminster Abbey | False | By Allan Kozinn | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/nyregion/new-york-will-try-house-arrest-for-some-prisoners.html | New York Will Try House Arrest for Some Prisoners | False | By Celestine Bohlen | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/nyregion/metro-matters-could-throw-the-bums-out-work-for-koch.html | Metro Matters; Could 'Throw The Bums Out' Work for Koch? | False | By Sam Roberts | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/rookie-stymies-yankees.html | Rookie Stymies Yankees | False | By Michael Martinez, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/post-debate-poll-sees-no-change.html | Post-Debate Poll Sees No Change | False | Special to the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/garden/at-90-a-dowager-of-a-hotel-turns-into-a-witty-sylph.html | At 90, a Dowager of a Hotel Turns Into a Witty Sylph | False | By Suzanne Slesin | 1988-10-03 | TX 2-401621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/theater/q-where-s-maxwell-anderson-a-lost-in-the-shadow-of-o-neill.html | Q. Where's Maxwell Anderson? A. Lost in the Shadow of O'Neill | False | By Mervyn Rothstein | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/key-rates-354688.html | KEY RATES | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/opinion/l-death-to-terrorists-367288.html | Death to Terrorists | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/world/3d-body-in-mexican-collapse.html | 3d Body in Mexican Collapse | False | AP | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/dukakis-ads-aim-at-wooing-blacks.html | DUKAKIS ADS AIM AT WOOING BLACKS | False | By Michael Oreskes, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/obituaries/arthur-mccashin-79-equestrian-designer.html | Arthur McCashin, 79, Equestrian Designer | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/the-seoul-olympics-rise-in-steroid-use-seen-as-side-effect.html | THE SEOUL OLYMPICS; Rise in Steroid Use Seen as Side Effect | False | By Michael T. Kaufman | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/kerkhoff-industries-reports-earnings-for-year-to-may-31.html | Kerkhoff Industries reports earnings for Year to May 31 | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/corken-international-reports-earnings-for-year-to-june-30.html | Corken International reports earnings for Year to June 30 | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/seoul-olympics-track-field-record-for-griffith-joyner-2d-gold-for-joyner-kersee.html | THE SEOUL OLYMPICS; TRACK AND FIELD; Record for Griffith Joyner; 2d Gold for Joyner-Kersee | False | By Frank Litsky, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/sports-people-colts-sign-solt.html | SPORTS PEOPLE; Colts Sign Solt | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/nyregion/yonkers-council-balks-at-shift-in-housing-plan.html | Yonkers Council Balks at Shift in Housing Plan | False | By James Feron, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/bush-on-bus-tour-hits-liberal-issue.html | BUSH, ON BUS TOUR, HITS LIBERAL ISSUE | False | By Gerald M. Boyd, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/us-approves-new-subsidies-for-clean-coal-projects.html | U.S. Approves New Subsidies for 'Clean' Coal Projects | False | By Matthew L. Wald | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/health-experimental-treatments-laser-may-one-day-avert-need-for-eyeglasses.html | HEALTH; EXPERIMENTAL TREATMENTS; Laser May One Day Avert Need for Eyeglasses | False | By Gina Kolata | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/nyregion/anger-lives-in-canal-s-uninhabitable-zone.html | Anger Lives in Canal's 'Uninhabitable' Zone | False | By Eric Schmitt, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/for-hershiser-59-innings-without-a-run.html | For Hershiser, 59 Innings Without a Run | False | By Malcolm Moran, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/world/china-assails-graft-in-party.html | China Assails Graft in Party | False | AP | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/former-consultant-to-navy-settles-sec-charges.html | Former Consultant to Navy Settles S.E.C. Charges | False | By Gregory A. Robb, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/company-news-investment-plan-for-general-tire.html | COMPANY NEWS; Investment Plan For General Tire | False | AP | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/wilton-enterprises-inc-reports-earnings-for-qtr-to-july-31.html | Wilton Enterprises Inc reports earnings for Qtr to July 31 | False | | 1988-10-03 | TX 2-401621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/sprinkel-is-optimistic-on-growth-and-inflation.html | Sprinkel Is Optimistic On Growth and Inflation | False | By Peter T. Kilborn, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/soviets-buy-more-corn.html | Soviets Buy More Corn | False | AP | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/deberg-a-challenge-for-jets.html | DeBerg a Challenge for Jets | False | By Gerald Eskenazi, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/the-media-business-advertising-mccann-gets-weintraub.html | THE MEDIA BUSINESS; ADVERTISING; McCann Gets Weintraub | False | By Richard W. Stevenson | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/gooden-sputters-in-playoff-tuneup.html | Gooden Sputters In Playoff Tuneup | False | By Joseph Durso, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/break-free-corp-reports-earnings-for-year-to-june-30.html | Break-Free Corp reports earnings for Year to June 30 | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/the-seoul-olympics-weight-lifter-used-drug.html | THE SEOUL OLYMPICS; Weight Lifter Used Drug | False | AP | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/opinion/where-is-nasa-headed.html | Where Is NASA Headed? | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/world/violence-reported-in-lithuania.html | Violence Reported in Lithuania | False | AP | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/the-seoul-olympics-olympic-highlights.html | THE SEOUL OLYMPICS; Olympic Highlights | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/movies/film-festival-a-children-s-folk-fable-for-romantic-adults.html | Film Festival; A Children's Folk Fable For Romantic Adults | False | By Walter Goodman | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/world/talks-on-angola-fight-are-to-continue-today.html | Talks on Angola Fight Are to Continue Today | False | Special to the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/challenger-international-ltd-reports-earnings-for-qtr-to-july-31.html | Challenger International Ltd reports earnings for Qtr to July 31 | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/bank-says-it-made-no-secret-pact.html | Bank Says It Made No Secret Pact | False | By Sarah Bartlett | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/senate-backs-bill-to-speed-testing-of-pesticides-for-health-dangers.html | Senate Backs Bill to Speed Testing of Pesticides for Health Dangers | False | By Philip Shabecoff, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/business-digest-287088.html | BUSINESS DIGEST | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/world/tamil-groups-are-choosing-election-role.html | Tamil Groups Are Choosing Election Role | False | By Barbara Crossette, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/campaign-trail-country-singers-stand-by-their-man.html | Campaign Trail; Country Singers Stand By Their Man | False | By Bernard Weinraub | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/market-place-zenith-dissident-meets-skepticism.html | Market Place; Zenith Dissident Meets Skepticism | False | By Julia Flynn Siler | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/finance-new-issues-four-bond-issues-by-farm-banks.html | FINANCE/NEW ISSUES; Four Bond Issues By Farm Banks | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/executive-changes-283188.html | EXECUTIVE CHANGES | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/world/prague-calls-2-britons-spies-and-directs-them-to-leave.html | Prague Calls 2 Britons Spies And Directs Them to Leave | False | AP | 1988-10-03 | TX 2-401621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/transactions-290988.html | Transactions | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/manufacturers-hanover-s-bridge-fund.html | Manufacturers Hanover's Bridge Fund | False | By Robert J. Cole | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/opinion/l-fine-them-when-they-harass-women-112188.html | Fine Them When They Harass Women | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/third-world-tells-imf-that-poverty-has-increased.html | Third World Tells I.M.F. That Poverty Has Increased | False | By Steven Greenhouse, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/nyregion/pact-to-widen-li-expressway-is-announced.html | Pact to Widen L.I. Expressway Is Announced | False | Special to the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/political-memo-rivals-on-different-paths-to-win-middle-class-vote.html | Political Memo; Rivals on Different Paths To Win Middle-Class Vote | False | By E. J. Dionne Jr., Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/baseball-notebook-yanks-are-right-on-schedule.html | Baseball Notebook; Yanks Are Right on Schedule | False | By Murray Chass | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/nyregion/vallone-vs-mayor-council-leader-again-takes-koch-dispute-over-financing-drug.html | Vallone vs. Mayor; Council Leader Again Takes on Koch In Dispute Over Financing Drug Fight | False | By Michel Marriott | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/more-and-tighter-requirements-govern-launching.html | More and Tighter Requirements Govern Launching | False | By William J. Broad, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/santa-fe-journal-of-indian-roots-and-profits-as-well.html | Santa Fe Journal; Of Indian Roots, and Profits as Well | False | By Lisa Belkin, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/the-seoul-olympics-old-college-try-not-enough.html | THE SEOUL OLYMPICS; Old College Try Not Enough? | False | By Sam Goldaper | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/washington-talk-briefing-legacy-of-kennedy.html | WASHINGTON TALK: BRIEFING; Legacy of Kennedy | False | By Philip Shenon and Charlotte Evans | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/opinion/policing-the-pentagon.html | Policing the Pentagon | False | By Charles E. Bennett | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/president-vetoes-bill-that-limits-imported-textiles.html | PRESIDENT VETOES BILL THAT LIMITS IMPORTED TEXTILES | False | By Steven V. Roberts, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/los-angeles-is-curbing-trucks-in-rush-hours-to-ease-traffic-and-pollution.html | Los Angeles Is Curbing Trucks in Rush Hours to Ease Traffic and Pollution | False | By Robert Reinhold, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/fastcomm-communications-reports-earnings-for-qtr-to-july-31.html | Fastcomm Communications reports earnings for Qtr to July 31 | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/dow-rises-3.20-as-trading-remains-quiet.html | Dow Rises 3.20 as Trading Remains Quiet | False | By Phillip H. Wiggins | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; ADVERTISING; Accounts | False | By Richard W. Stevenson | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/world/burma-opposition-parties-formed.html | Burma Opposition Parties Formed | False | AP | 1988-10-03 | TX 2-401621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/congress-backs-pentagon-budget-after-making-cosmetic-changes.html | Congress Backs Pentagon Budget After Making Cosmetic Changes | False | By Susan F. Rasky, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/survey-finds-urban-schools-lacking-equipment-and-staff.html | Survey Finds Urban Schools Lacking Equipment and Staff | False | AP | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/banner-industries-inc-reports-earnings-for-qtr-to-june-30.html | Banner Industries Inc reports earnings for Qtr to June 30 | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/sports-people-a-rich-reward.html | SPORTS PEOPLE; A Rich Reward | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/utility-tie-is-reviewed.html | Utility Tie Is Reviewed | False | AP | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/obituaries/felice-jarecky-louria-labor-advocate-88.html | Felice Jarecky Louria, Labor Advocate, 88 | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/the-seoul-olympics-men-s-basketball-us-defense-not-enough.html | THE SEOUL OLYMPICS: MEN'S BASKETBALL; U.S. Defense Not Enough | False | By Peter Alfano, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/health-personal-health.html | HEALTH; PERSONAL HEALTH | False | By Jane E. Brody | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/world/the-un-today.html | The U.N. Today | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/opinion/l-let-s-not-discourage-the-pursuit-of-beauty-illusion-and-reality-367988.html | Let's Not discourage the Pursuit of Beauty; Illusion and Reality | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/garden/q-a-068188.html | Q&A | False | By Bernard Gladstone | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/nyregion/brawley-rejects-evidence-cited-to-grand-jury.html | Brawley Rejects Evidence Cited To Grand Jury | False | By E. R. Shipp, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/garden/for-couples-retirement-brings-joy-and-stress.html | For Couples, Retirement Brings Joy And Stress | False | By Patricia Keegan | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/outdoors-rates-reduced-at-public-campgrounds.html | OUTDOORS; Rates Reduced at Public Campgrounds | False | By Nelson Bryant | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/trace-products-reports-earnings-for-qtr-to-aug-31.html | Trace Products reports earnings for Qtr to Aug 31 | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/deaver-prosecutor-seeks-paid-appearances-to-discuss-ethics.html | Deaver Prosecutor Seeks Paid Appearances to Discuss Ethics | False | By Philip Shenon, Special to the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/garden/events-armory-antiques-and-art-deco.html | Events: Armory Antiques and Art Deco | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/florida-girl-to-be-tested-to-determine-parentage.html | Florida Girl to Be Tested To Determine Parentage | False | By Jeffrey Schmalz, Special to the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/the-final-minutes-of-countdown-one-man-s-decision.html | The Final Minutes of Countdown: One Man's Decision | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/world/pec-journal-a-poor-marxist-makes-good-now-he-s-a-magnate.html | Pec Journal; A Poor Marxist Makes Good; Now He's a Magnate | False | By Henry Kamm | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/arts/review-opera-kathleen-battle-sings-cleopatra-in-handel-s-giulio-cesare-at-met.html | Review/Opera; Kathleen Battle Sings Cleopatra In Handel's 'Giulio Cesare' at Met | False | By Donal Henahan | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/the-media-business-advertising-bell-atlantic-agency.html | THE MEDIA BUSINESS: ADVERTISING; Bell Atlantic Agency | False | By Richard W. Stevenson | 1988-10-03 | TX 2-401621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/world/mobutu-s-village-basks-in-his-glory.html | Mobutu's Village Basks in His Glory | False | By James Brooke, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/obituaries/william-v-shannon-dies-at-61-author-and-former-ambassador.html | William V. Shannon Dies at 61; Author and Former Ambassador | False | By Glenn Fowler | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/garden/home-improvement.html | Home Improvement | False | By John Warde | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/town-elects-a-mayor-after-three-tie-votes.html | Town Elects a Mayor After Three Tie Votes | False | AP | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/cambridge-medical-techology-reports-earnings-for-year-to-june30.html | Cambridge Medical Techology reports earnings for Year to June 30 | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/nyregion/c-corrections-175588.html | Corrections | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/garden/restoring-glory-to-a-gothic-revival-house.html | Restoring Glory to a Gothic Revival House | False | By Sally Clark | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/world/kuwait-offers-plan-to-ease-debts-of-poor-nations.html | Kuwait Offers Plan to Ease Debts of Poor Nations | False | By Marvine Howe, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/nyregion/hospital-links-care-problems-to-fiscal-strain.html | Hospital Links Care Problems To Fiscal Strain | False | By Howard W. French | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/the-media-business-advertising-medical-economics-to-buy-3-publications.html | THE MEDIA BUSINESS: ADVERTISING; Medical Economics To Buy 3 Publications | False | By Richard W. Stevenson | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/sports-people-mysterious-errors.html | SPORTS PEOPLE; Mysterious Errors | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/the-media-business-advertising-inc-magazine-goes-to-mccaffrey-mccall.html | THE MEDIA BUSINESS: ADVERTISING; Inc. Magazine Goes To McCaffrey & McCall | False | By Richard W. Stevenson | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/the-seoul-olympics-the-games-at-a-glance.html | THE SEOUL OLYMPICS; The Games At a Glance | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/nyregion/c-corrections-334988.html | Corrections | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/color-system-technology-reports-earnings-for-year-to-june30.html | Color System Technology reports earnings for Year to June 30 | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/the-media-business-macmillan-accord-is-challenged.html | THE MEDIA BUSINESS; Macmillan Accord Is Challenged | False | By Geraldine Fabrikant | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/campaign-trail-food-for-thought-or-for-indigestion.html | Campaign Trail; Food for Thought, Or for Indigestion | False | By Bernard Weinraub | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/garden/the-city-gardener-adding-a-bit-of-whimsy-to-mother-nature.html | THE CITY GARDENER; Adding a Bit of Whimsy to Mother Nature | False | By Linda Yang | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/opinion/essay-the-abortion-issue.html | ESSAY; The Abortion Issue | False | By William Safire | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/arts/review-dance-a-reunion-of-gregory-and-bujones.html | Review/Dance; A Reunion of Gregory and Bujones | False | By Jack Anderson | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/company-news-hoffman-laroche-in-amgen-deal.html | COMPANY NEWS; Hoffman-LaRoche In Amgen Deal | False | Special to the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/company-news-mdc-holdings-sells-imperial-stake.html | COMPANY NEWS; M.D.C. Holdings Sells Imperial Stake | False | Special to the New York Times | 1988-10-03 | TX 2-401621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/world/kabul-rocket-attack-kills-35-tass-reports.html | Kabul Rocket Attack Kills 35, Tass Reports | False | AP | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/briefs-232688.html | BRIEFS | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/heilig-meyers-co-reports-earnings-for-qtr-to-aug-31.html | Heilig-Meyers Co reports earnings for Qtr to Aug 31 | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/ndl-products-inc-reports-earnings-for-qtr-to-june-30.html | NDL Products Inc reports earnings for Qtr to June 30 | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/miller-resigning-from-budget-job.html | MILLER RESIGNING FROM BUDGET JOB | False | By Julie Johnson, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/world/soviet-party-calls-a-hasty-meeting-setting-off-speculation-on-chief-s-aims.html | Soviet Party Calls a Hasty Meeting, Setting Off Speculation on Chief's Aims | False | By Philip Taubman, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/briefs-140688.html | BRIEFS | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/finance-new-issues-9.4-deposit-notes-by-mitsubishi-unit.html | FINANCE/NEW ISSUES; 9.4% Deposit Notes By Mitsubishi Unit | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/the-seoul-olympics-finally-the-us-gets-the-gold.html | THE SEOUL OLYMPICS; Finally, the U.S. Gets the Gold | False | By George Vecsey, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/nyregion/bridge-306088.html | Bridge | False | By Alan Truscott | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/study-reports-flaws-in-federal-workplace.html | Study Reports Flaws in Federal Workplace | False | AP | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/judge-dismisses-claim-by-icahn-on-texaco-plan.html | Judge Dismisses Claim By Icahn on Texaco Plan | False | By Matthew L. Wald | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/international-dairy-queen-inc-reports-earnings-for-qtr-to-aug-26.html | International Dairy Queen Inc reports earnings for Qtr to Aug 26 | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/sports-people-nfl-suspends-baker.html | SPORTS PEOPLE; N.F.L. Suspends Baker | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/opinion/let-s-not-discourage-the-pursuit-of-beauty-112288.html | Let's Not Discourage the Pursuit of Beauty | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/the-seoul-olympics-women-s-basketball-us-women-beat-yugoslavia-for-gold.html | THE SEOUL OLYMPICS: WOMEN'S BASKETBALL; U.S. Women Beat Yugoslavia for Gold | False | By Peter Alfano, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/now-korea-must-face-its-success.html | Now, Korea Must Face Its Success | False | By Susan Chira, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/finance-new-issues-citicorp-unit-breaks-ground-with-a-tax-exempt-bond.html | FINANCE/NEW ISSUES; Citicorp Unit Breaks Ground With a Tax-Exempt Bond | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/plymouth-rubber-co-reports-earnings-for-qtr-to-aug-27.html | Plymouth Rubber Co reports earnings for Qtr to Aug 27 | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/the-seoul-olympics-pros-may-play-in-1992.html | THE SEOUL OLYMPICS; Pros May Play in 1992 | False | Special to the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/shamrock-makes-vow-on-benefits.html | Shamrock Makes Vow On Benefits | False | By Andrea Adelson, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/victoria-creations-reports-earnings-for-year-to-june-30.html | Victoria Creations reports earnings for Year to June 30 | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/opinion/l-chicago-conservatives-spread-the-doctrine-111988.html | Chicago Conservatives Spread the Doctrine | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/campaign-trail-now-quayle-fails-a-history-exam.html | Campaign Trail; Now Quayle Fails A History Exam | False | By Bernard Weinraub | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/mexican-convicted-of-aiding-in-slaying-of-us-drug-agent.html | Mexican Convicted of Aiding In Slaying of U.S. Drug Agent | False | AP | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/ex-aide-to-ohio-senator-indicted-in-bribery-case.html | Ex-Aide to Ohio Senator Indicted in Bribery Case | False | By Philip Shenon, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/world/mafia-couple-slain-in-sicily.html | Mafia Couple Slain in Sicily | False | AP | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/garden/life-in-the-30-s.html | Life In The 30's | False | By Anna Quindlen | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/27-year-term-for-fraud.html | 27-Year Term For Fraud | False | AP | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/nyregion/man-in-the-news-diocese-calls-on-a-kansan-richard-frank-grein.html | MAN IN THE NEWS; Diocese Calls On a Kansan: Richard Frank Grein | False | By Ari L. Goldman | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/opinion/l-why-bush-wants-to-limit-the-debates-112788.html | Why Bush Wants to Limit the Debates | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/world/soviets-reportedly-relaxing-steps-in-emigration-process.html | Soviets Reportedly Relaxing Steps in Emigration Process | False | By Michael R. Gordon, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/safety-kleen-corp-reports-earnings-for-qtr-to-sept-10.html | Safety-Kleen Corp reports earnings for Qtr to Sept 10 | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/rail-station-ends-trip-from-ruin-to-renewal.html | Rail Station Ends Trip From Ruin to Renewal | False | By Paul Goldberger, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/bentsen-in-truman-s-town-turns-up-the-heat-on-quayle.html | Bentsen, in Truman's Town, Turns Up the Heat on Quayle | False | By Warren Weaver Jr., Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/taylor-practices-with-giants.html | Taylor Practices With Giants | False | By William C. Rhoden, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/nyregion/news-summary-291588.html | NEWS SUMMARY | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/heekin-can-inc-reports-earnings-for-qtr-to-sept-11.html | Heekin Can Inc reports earnings for Qtr to Sept 11 | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/nyregion/suspect-shot-by-the-police-in-a-theater-dies.html | Suspect Shot by the Police in a Theater Dies | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/astronaut-on-the-ground-making-final-decision.html | Astronaut on the Ground Making Final Decision | False | By John Noble Wilford, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/barry-blau-partners-reports-earnings-for-qtr-to-june-30.html | Barry Blau & Partners reports earnings for Qtr to June 30 | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/campaign-trail-aclu-cards-turn-into-hot-items.html | Campaign Trail; A.C.L.U. 'Cards' Turn into Hot Items | False | By Bernard Weinraub | 1988-10-03 | TX 2-401621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/seoul-olympics-canadian-government-will-lead-investigation-olympic-scandal.html | THE SEOUL OLYMPICS; Canadian Government Will Lead Investigation of Olympic Scandal | False | By John F. Burns, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/seoul-olympics-roundup-graf-defeats-garrison-6-2-6-0-advance-singles-final.html | THE SEOUL OLYMPICS: ROUNDUP; Graf Defeats Garrison, 6-2, 6-0, To Advance to Singles Final | False | AP | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/garden/currents-children-s-museum-new-ways-to-play.html | CURRENTS; Children's Museum: New Ways to Play | False | By Elaine Louie | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/garden/currents-subtleties-of-dutch-poster-art.html | CURRENTS; Subtleties Of Dutch Poster Art | False | By Elaine Louie | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/congress-passes-military-budget.html | CONGRESS PASSES MILITARY BUDGET | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/garden/currents-making-old-carvings-look-whole-again.html | CURRENTS; Making Old Carvings Look Whole Again | False | By Elaine Louie | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/tw-rebuff-to-coniston.html | TW Rebuff To Coniston | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/hartmarx-corp-reports-earnings-for-qtr-to-aug-31.html | Hartmarx Corp reports earnings for Qtr to Aug 31 | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/nyregion/c-corrections-335388.html | Corrections | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/the-seoul-olympics-boxing-3-americans-reach-finals.html | THE SEOUL OLYMPICS: BOXING; 3 Americans Reach Finals | False | By Dave Anderson, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/washington-savings-bank-fsb-maryland-o-reports-earnings-for-qtr-to-july-31.html | Washington Savings Bank FSB (Maryland) (O) reports earnings for Qtr to July 31 | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/political-buttons-and-car-stickers-seem-a-vanishing-sign-of-the-times.html | Political Buttons and Car Stickers Seem a Vanishing Sign of the Times | False | By William E. Schmidt, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/opinion/bushs-edge-hes-likable.html | Bush's Edge: He's Likable | False | By John Buckley | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/garden/donna-karan-unveils-styles-for-everywoman.html | Donna Karan Unveils Styles for Everywoman | False | By Bernadine Morris | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/space-shuttle-after-32-months-makes-comeback-attempt-today.html | Space Shuttle, After 32 Months, Makes Comeback Attempt Today | False | By John Noble Wilford, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/eastern-plans-to-add-flights.html | Eastern Plans to Add Flights | False | AP | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/world/us-and-spain-negotiate-a-pact-on-military-bases.html | U.S and Spain Negotiate a Pact on Military Bases | False | By Elaine Sciolino, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/opinion/mr-bush-thinks-about-abortion.html | Mr. Bush Thinks About Abortion | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/saztec-international-reports-earnings-for-year-to-june-30.html | Saztec International reports earnings for Year to June 30 | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/the-media-business-advertising-california-fight-on-car-insurance.html | THE MEDIA BUSINESS: ADVERTISING; California Fight on Car Insurance | False | By Richard W. Stevenson | 1988-10-03 | TX 2-401621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/wedding-information-network-inc-reports-earnings-for-year-to-june-30.html | Wedding Information Network Inc reports earnings for Year to June 30 | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/opinion/topics-of-the-times-sting-city.html | Topics of The Times; Sting City | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/credit-markets-notes-and-bonds-edge-upward.html | CREDIT MARKETS; Notes and Bonds Edge Upward | False | By Michael Quint | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/company-news-phillips-petroleum-cutback-in-denver.html | COMPANY NEWS; Phillips Petroleum Cutback in Denver | False | AP | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/arts/reviews-rock-skewed-blues-and-chunky-counterpoint.html | Reviews/Rock; Skewed Blues and Chunky Counterpoint | False | By Jon Pareles | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/nyregion/koch-picks-11-new-members-for-panel-on-human-rights.html | Koch Picks 11 New Members For Panel on Human Rights | False | By Michel Marriott | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/la-gear-inc-reports-earnings-for-qtr-to-aug-31.html | LA Gear Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/scimed-life-systems-inc-reports-earnings-for-qtr-to-aug-31.html | Scimed Life Systems Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/the-seoul-olympics-close-up-field-hockey.html | THE SEOUL OLYMPICS; Close-Up: Field Hockey | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/nyregion/c-corrections-335188.html | Corrections | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/the-seoul-olympics-sports-of-the-times-nba-in-1992-olympics.html | THE SEOUL OLYMPICS; SPORTS OF THE TIMES; N.B.A in 1992 Olympics? | False | By Dave Anderson | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/garden/an-outlandish-gift-a-star-named-just-for-you.html | An Outlandish Gift: A Star Named Just for You | False | AP | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/the-seoul-olympics-equestrain-west-german-team-in-sweep.html | THE SEOUL OLYMPICS; EQUESTRAIN; West German Team In Sweep | False | By Lawrie Mifflin, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/science-panel-defends-research-on-animals.html | Science Panel Defends Research on Animals | False | AP | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/christiana-cos-reports-earnings-for-qtr-to-june-30.html | Christiana Cos reports earnings for Qtr to June 30 | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/compumat-inc-reports-earnings-for-qtr-to-aug-31.html | Compumat Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/state-state-michigan-after-lagging-dukakis-seems-be-winning-black-support.html | State by State; In Michigan, After Lagging, Dukakis Seems to Be Winning Black Support | False | By R. W. Apple Jr., Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/nyregion/c-corrections-335688.html | Corrections | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/garden/currents-a-piano-you-can-walk-on.html | CURRENTS; A Piano You Can Walk On | False | By Elaine Louie | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/world/house-unit-bars-data-for-inquiry-on-wright.html | House Unit Bars Data For Inquiry on Wright | False | AP | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/finance-new-issues-renewable-notes-by-merrill-lynch.html | FINANCE/NEW ISSUES; Renewable Notes By Merrill Lynch | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/garden/now-children-too-hear-from-the-irs.html | Now Children, Too, Hear From the I.R.S. | False | AP | 1988-10-03 | TX 2-401621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/cocaine-seized-in-california.html | Cocaine Seized in California | False | AP | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/nyregion/quotation-of-the-day-334388.html | Quotation of the Day | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/movies/review-television-a-look-at-the-romantic-brahms.html | Review/Television; A Look at 'The Romantic Brahms' | False | By John J. O'Connor | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/opinion/the-wisdom-of-judicial-lockjaw.html | The Wisdom of Judicial Lockjaw | False | By David O'Brien and Ronald Collins | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/world/us-says-panama-is-harassing-gi-s.html | U.S. Says Panama Is Harassing G.I.'s | False | By Elaine Sciolino | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/holly-farms-corp-reports-earnings-for-qtr-to-aug-31.html | Holly Farms Corp reports earnings for Qtr to Aug 31 | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/nyregion/c-corrections-336088.html | Corrections | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/gun-case-against-carl-rowan-is-put-in-the-hands-of-a-jury.html | Gun Case Against Carl Rowan Is Put in the Hands of a Jury | False | AP | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/growth-in-aquaculture.html | Growth in Aquaculture | False | AP | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/nyregion/this-time-bicentennial-is-france-s.html | This Time, Bicentennial Is France's | False | By Richard Bernstein | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/the-seoul-olympics-track-and-field-medals-piling-up-for-the-us-team.html | THE SEOUL OLYMPICS: TRACK AND FIELD; Medals Piling Up For the U.S. Team | False | By Michael Janofsky, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/oxford-industries-inc-reports-earnings-for-qtr-to-sept-2.html | Oxford Industries Inc reports earnings for Qtr to Sept 2 | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/healthcare-services-of-america-inc-reports-earnings-for-qtr-to-june-30.html | Healthcare Services of America Inc reports earnings for Qtr to June 30 | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/washington-talk-working-profile-clayton-k-yeutter-negotiating-new-directions-for.html | WASHINGTON TALK: WORKING PROFILE: CLAYTON K. YEUTTER; Negotiating New Directions for American Trade | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/bank-board-looks-for-new-funds.html | Bank Board Looks for New Funds | False | By Nathaniel C. Nash, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/arts/college-to-pick-art-foundation-trustee.html | College to Pick Art Foundation Trustee | False | By Grace Glueck | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/company-news-price-cuts-backed-for-pacific-bell.html | COMPANY NEWS; Price Cuts Backed For Pacific Bell | False | Special to the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/brajdas-corp-reports-earnings-for-qtr-to-aug31.html | Brajdas Corp reports earnings for Qtr to Aug 31 | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/opinion/the-tax-all-candidates-can-favor.html | The Tax All Candidates Can Favor | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/world/chile-opposition-exhorts-the-military.html | Chile Opposition Exhorts the Military | False | By Shirley Christian, Special to the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/lafleur-impressing-rangers.html | Lafleur Impressing Rangers | False | By Robin Finn, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/apogee-enterprises-inc-reports-earnings-for-qtr-to-aug-27.html | Apogee Enterprises Inc reports earnings for Qtr to Aug 27 | False | | 1988-10-03 | TX 2-401621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/consul-restaurant-reports-earnings-for-qtr-to-aug-31.html | Consul Restaurant reports earnings for Qtr to Aug 31 | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/garden/an-old-friend-swedish-design.html | An Old Friend, Swedish Design | False | By Lisa Hammel | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/company-news-chrysler-and-renault-discuss-jeep-venture.html | COMPANY NEWS; Chrysler and Renault Discuss Jeep Venture | False | By Deborah Wise, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/on-line-software-international-reports-earnings-for-qtr-to-aug-31.html | On-Line Software International reports earnings for Qtr to Aug 31 | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/the-seoul-olympics-louganis-may-go-to-1992-games.html | THE SEOUL OLYMPICS; Louganis May Go To 1992 Games | False | AP | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/world/us-aims-to-buoy-khmer-rouge-rivals.html | U.S. Aims to Buoy Khmer Rouge Rivals | False | By Elaine Sciolino | 1988-10-03 | TX 2-401621 | | |